Fw: Courtesy Copy of Documentation Related to Reclamation's request for Reinitation of ESA Consultation - Klamath Project Operations

LAND, JENNIE M
Tue 11/19/2019 2:19 PM
To: NEUMAN, MICHAEL J <MNeuman@usbr.gov>

📎 3 attachments (1 MB)
20191113_Letter_BOR Nettlton to NMFS_Request for ROC.pdf; 20191113_Memo_BOR Nettlton to USFWS_Request for ROC.pdf; Klamath Project Reinitiation_Response_Letter_11142019-1.pdf;

Please add to AR.

**Jennie Land**
**Resource Management Division Chief**
**Bureau of Reclamation - Region 10**
**Klamath Basin Area Office**
**Phone: 541-883-6935**
**jland@usbr.gov**

---

**From:** Hiatt, Kristen <khiatt@usbr.gov>
**Sent:** Friday, November 15, 2019 12:16 PM
**To:** jacob@aquatic-ecosciences.com <jacob@aquatic-ecosciences.com>; Mikkelsen, Alan W <alan_mikkelsen@ios.doi.gov>; davidbain@ecoresourcegroup.com <davidbain@ecoresourcegroup.com>; Ian Courter <ian.courter@mthodenvironmental.com>; Sandra Davis (ECO Resource Group) <sandra@ecoresourcegroup.com>; Larry Dunsmoor <confluencerc@gmail.com>; Dan Easton <easton@mbkengineers.com>; ECO alternate <partners@ecoresourcegroup.com>; Chris Parsons, AICP <christineparsons@ecoresourcegroup.com>; ESA17@ecoresourcegroup.com <ESA17@ecoresourcegroup.com>; David Sale (ECO) <daves@ecoresourcegroup.com>; Don Treasure <dontreasure@ecoresourcegroup.com>; Adkins, Richard D <richard_adkins@fws.gov>; Armitage, Stacy A <stacy_armitage@fws.gov>; Austin, Greg <greg_austin@fws.gov>; Baun, Matt <matt_baun@fws.gov>; Blake, Daniel <Daniel_Blake@fws.gov>; Childress, Evan S (Moved) <evan_childress@fws.gov>; Griggs, Kenneth <kenneth_griggs@fws.gov>; Johnson, Adam G <adam_johnson@fws.gov>; Mayer, Tim <tim_mayer@fws.gov>; Pitts, Alexandra <alexandra_pitts@fws.gov>; White, Susan <susan_white@fws.gov>; Vradenburg, John <john_vradenburg@fws.gov>; robert franklin <guitarampnut@gmail.com>; Robert Franklin <fishwater@hoopa-nsn.gov>; George Kautsky <hupafish@hoopa-nsn.gov>; Sean Ledwin <hvtsean@gmail.com>; Mike Orcutt <director@hoopa-nsn.gov>; Thomas P. Schlosser <t.schlosser@msaj.com>; Vivienna Orcutt <viorcutt@gmail.com>; battebery@karuk.us <battebery@karuk.us>; Susan Fricke <sfricke@karuk.us>; leafhillman@karuk.us <leafhillman@karuk.us>; Josh Saxon (jsaxon@karuk.us) <jsaxon@karuk.us>; Toz Soto <tsoto@karuk.us>; Craig Tucker (ctucker@karuk.us) <craig@suitsandsigns.com>; council@karuk.us <council@karuk.us>; Richard <rfair7@earthlink.net>; todd@tmkfarm.com <todd@tmkfarm.com>; Reagan L.B. Desmond <rlbd@clydesnow.com>; Luther Horlsey <luther@horsleyfarms.com>; Klamath Drainage Dist. <lhorsley1@charter.net>; Rocky Liskey <rdlkrl@aol.com>; traceywe@aol.com <traceywe@aol.com>; Jerry Enman <jer.al@hotmail.com>; jenman@klamathirrigation.com <jenman@klamathirrigation.com>; Tyler Martin <tmartin@klamathirrigation.com>; NATHAN RIETMANN <nathan@rietmannlaw.com>; scheyne@klamathirrigation.com <scheyne@klamathirrigation.com>; Normajean Cummings <normajeanc1@hotmail.com>; Jay Weiner <jweiner@rosettelaw.com>; Mark Buettner <mark.buettner@klamathtribes.com>; oleksandr.chebanov@klamathtribes.com <oleksandr.chebanov@klamathtribes.com>; Roberta Frost <roberta.frost@klamathtribes.com>; Don Gentry <don.gentry@klamathtribes.com>; alex.gonyaw@klamathtribes.com <alex.gonyaw@klamathtribes.com>; Sue Noe <suenoe@narf.org>; Joe Tenorio <tenorio@narf.org>; David Gover <dgover@narf.org>; brandi.hatcher@klamathtribes.com <brandi.hatcher@klamathtribes.com>; gail.hatcher@klamathtribes.com <gail.hatcher@klamathtribes.com>; Doug MacCourt <dmaccourt@rosettelaw.com>; kathleen.mitchell@klamathtribes.com <kathleen.mitchell@klamathtribes.com>; david.ochoa@klamathtribes.com <david.ochoa@klamathtribes.com>; Bradley Parrish <bradley.parrish@klamathtribes.com>; devery.saluskin@klamathtribes.com <devery.saluskin@klamathtribes.com>; stan.swerdloff@klamathtribes.com <stan.swerdloff@klamathtribes.com>; Steve Weiser <horsewzr1@yahoo.com>; Richard Deitchman <rdeitchman@somachlaw.com>; Brad Kirby <bradkirby4@gmail.com>; Chelsea Shearer <chelsea@kwua.org>; psimmons@somachlaw.com <psimmons@somachlaw.com>; ru281@aol.com <ru281@aol.com>; fhammerich@aol.com <fhammerich@aol.com>; John Hancock <jhancocklvid@gmail.com>; chanson@hansonenv.com <chanson@hansonenv.com>; ali shahroody <ali@stetsonengineers.com>; Langell Valley <lvidhqsec@gmail.com>; Jamie Montesi <james.montesi@noaa.gov>; FW8 Arcata FWO NOAA - Don Reck <don.reck@noaa.gov>; FW8 Arcata FWO NOAA - Jim Simondet <jim.simondet@noaa.gov>; Albertelli, Steve <steve.albertelli@pacificorp.com>; Ebert, Demian <demian.ebert@pacificorp.com>; Tim Hemstreet <tim.hemstreet@pacificorp.com>; roger.reynolds@pacificorp.com <roger.reynolds@pacificorp.com>; robert.roach@pacificorp.com <robert.roach@pacificorp.com>; Sukraw, Peter <peter.sukraw@pacificorp.com>; Crystal.Robinson@qvir-nsn.gov <Crystal.Robinson@qvir-nsn.gov>; isaiah.williams@qvir-nsn.gov <isaiah.williams@qvir-nsn.gov>; Bottcher, Jared L <jbottcher@usbr.gov>; Felstul, David R <dfelstul@usbr.gov>; Hereford, Danielle M <dhereford@usbr.gov>; Hiatt, Kristen <khiatt@usbr.gov>; Kalavritinos, Christina S <CKalavritinos@usbr.gov>; LAND, JENNIE M <JLand@usbr.gov>; Nettleton, Jeffrey (Jeff) L <JNettleton@usbr.gov>; Reiland, Eric W <ereiland@usbr.gov>; Skinner, Megan M (Moved) <mskinner@usbr.gov>; TYLER, TORREY J <TTyler@usbr.gov>; Williams, Laura <ljwilliams@usbr.gov>; Frank Dowd <fdowd@hotmail.com>; Kathy Dowd <kathydowd6@gmail.com>; Rick Dowd <rickdowd7@gmail.com>; Brad Kirby-TID Manager <tid@cot.net>; Michael Belchik <mbelchik@yuroktribe.nsn.us>; Amy Cordalis <acordalis@yuroktribe.nsn.us>; Daniel Cordalis <dcordalislaw@gmail.com>; dgensaw@yuroktribe.nsn.us <dgensaw@yuroktribe.nsn.us>; lhendrix@yuroktribe.nsn.us <lhendrix@yuroktribe.nsn.us>; Dave Hillemeier <dave@yuroktribe.nsn.us>; jmattz@yuroktribe.nsn.us <jmattz@yuroktribe.nsn.us>; thwillson@yuroktribe.nsn.us <thwillson@yuroktribe.nsn.us>; Thomas P. O'Rourke <torourke@yuroktribe.nsn.us>; de_jordan@earthlink.net <de_jordan@earthlink.net>; Kalkowski, Christie L <ckalkowski@usbr.gov>; ljwilliams@usbr.gov <ljwilliams@usbr.gov>; Curtis, Erin C <erin_curtis@fws.gov>; Snow, Meghan K <meghan_snow@fws.gov>; Jim Milbury - NOAA Federal <Jim.Milbury@noaa.gov>; Klamath Drainage Dist. <kdd280@yahoo.com>; jjames@yuroktribe.nsn.us <jjames@yuroktribe.nsn.us>; Allison MacEwan <Allisonmacewan@ecoresourcegroup.com>; Christine Parsons <cbparsons@outlook.com>; Craig Tucker <ctucker@karuk.us>; Cynthia.LeDoux-Bloom@hoopa-nsn.gov <Cynthia.LeDoux-Bloom@hoopa-nsn.gov>; Hank Cheyne (hcheyne@centurytel.net) <hcheyne@centurytel.net>; lvidhq@gmail.com <lvidhq@gmail.com>; mflynn.resighini@gmail.com <mflynn.resighini@gmail.com>; Mark Johnson <mark@kwua.org>; Scott White <scott@kwua.org>; kidtyler@fireserve.net <kidtyler@fireserve.net>; craig tucker <scraigtucker@gmail.com>; Jerry Enman <kidjerry@fireserve.net>; Frank Hammerich <lvidhq@centurytel.net>; Susandfricke@gmail.com <Susandfricke@gmail.com>; Ruby Soto <tozsoto123@gmail.com>; David Bain <dbain@u.washington.edu>; Cameron, Jason M <jcameron@usbr.gov>; Don Russell (horseflydist@centurytel.net) <horseflydist@centurytel.net>; Laurie Sada <laurie_sada@fws.gov>; Souza, Paul <paul_souza@fws.gov>; John Wolf <kidjohn@fireserve.net>; Sterhan, Alexander J <asterhan@usbr.gov>; Berget, Lee H <lberget@usbr.gov>; robert franklin <fishwaterconsulting@gmail.com>; Campbell Miranda, Tara Jane N <tcampbellmiranda@usbr.gov>; lvidsec@gmail.com <lvidsec@gmail.com>; Williams, Robert P. (ENRD) <Robert.P.Williams@usdoj.gov>; Poirier, Kaitlyn (ENRD) <Kaitlyn.Poirier@usdoj.gov>; Barry Thom

<barry.thom@noaa.gov>; Ryan, Michael J <MRyan@usbr.gov>; Conant, Ernest A <econant@usbr.gov>; WELSH, RICHARD A. <RWelsh@usbr.gov>; Snodgrass, Thomas (ENRD) <thomas.snodgrass@usdoj.gov>; Mitchell, Allison B <allison.mitchell@sol.doi.gov>; bighorn1004@hotmail.com <bighorn1004@hotmail.com>
**Subject:** Courtesy Copy of Documentation Related to Reclamation's request for Reinitation of ESA Consultation - Klamath Project Operations

Tribes
and Key Stakeholders:

On
behalf of Jeff Nettleton, Area Manager, Klamath Basin Area Office:

On November
13, 2019, Reclamation requested reintiation of Endangered Species Act Section 7(a)(2) formal consultation (ROC) with both the U.S. Fish and Wildlife Service and the National Marine Fisheries Service (NMFS; collectively the Services), on the effects of operating
the Klamath Project.  As such, please find attached Reclamation's letter and memorandum requesting ROC with both of the Services, as well as, NMFS's response letter confirming ROC. Reclamation has requested a completion date for the ROC of March 31, 2020.

Please
let us know if you have questions or require additional information at this time.


Best,
Kristen
--
Kristen L. Hiatt
Environmental Compliance Branch Chief
Bureau of Reclamation Klamath Basin Area Office
Interior Region 10 · California-Great Basin
Work: 541-880-2577
Cell: 541-591-9492
Email: khiatt@usbr.gov


*FOR INTERNAL USE ONLY – NOT FOR PUBLIC DISTRIBUTION *



# United States Department of the Interior

BUREAU OF RECLAMATION
Mid-Pacific Region
Klamath Basin Area Office
6600 Washburn Way
Klamath Falls, OR 97603-9365

**NOV 1 3 2019**

IN REPLY REFER TO:

KO-300
2.2.1.06 (ENV-7.00)

VIA ELECTRONIC MAIL AND U.S. MAIL

MEMORANDUM

To:     Field Supervisor, United States Fish and Wildlife Service
        Attn: Daniel Blake

From:   Jeffrey Nettleton
        Area Manager, Klamath Basin Area Office

Subject: Reinitiation of Formal Consultation - on the Endangered Species Act Section 7(a)(2)
         Biological Opinion, and Magnuson-Stevens Fishery Conservation and Management Act
         Essential Fish Habitat Response for Klamath Project Operations from April 1, 2019 through
         March 31, 2024 (2019 BiOp)

The U.S. Bureau of Reclamation (Reclamation) is hereby requesting reinitiation of formal
consultation (ROC) with the U.S. Fish and Wildlife Service (USFWS), as provided under Section 7
of the Endangered Species Act (ESA), on the effects of operating the Klamath Project. In particular,
Reclamation received new information since completion of the most recent consultation that it
believes reveals effects of the action on listed species or critical habitat in a manner or to an extent
not previously considered (50 C.F.R. § 402.16 (a)(2)) (specifically to Threatened Southern
Oregon/Northern California Coast (SONCC) coho salmon (*Oncorhynchus kisutch*)). Due to the
interrelatedness of Upper Klamath Lake (UKL) elevations and Klamath River flows, any
modifications to Reclamation's 2018 Proposed Action necessary to address the new information may
result in changes to UKL elevations and effects to Lost River sucker (*Deltistes luxatus*),shortnose
sucker (*Chasmistes brevirostris*), and/or their critical habitat, outside those previously analyzed in
the USFWS's 2019 BiOp.

As you are aware, in early October 2019, Reclamation confirmed that data provided by an outside
source and used to evaluate the amount of available habitat for SONCC coho fry in the effects
analysis of both Reclamation's 2018 Biological Assessment and, subsequently, in NMFS's 2019
BiOp contained erroneous information. Specifically, Reclamation and NMFS were provided
inaccurate distance-to-cover data related to SONCC coho fry weighted usable area (WUA)
curves. Reclamation believes the corrected data reveals effects to SONCC coho, or critical habitat in
a manner or to an extent not previously considered. Reclamation requests a target date of no later
than March 31, 2020, for completion of this ROC process.

Reclamation is appreciative of the USFWS's collaboration and coordination during development and
implementation of the 2019 BiOp and we look forward to working with your agency to conclude this
reinitiated Section 7 consultation in a timely manner.

cc: Mr. Jim Simondet
National Marine Fisheries Service 1655
Heindon Road
Arcata, CA 95521

Ms. Alecia Van Atta, Assistant Regional Administrator
National Oceanic and Atmospheric Administration
National Marine Fisheries Service, West Coast Region
777 Sonoma Avenue, Room 325
Santa Rosa, CA 95404

Mr. Barry Thom, Regional Administrator
National Oceanic and Atmospheric Administration
National Marine Fisheries Service, West Coast Region
1201 NW Lloyd Boulevard, Suite 1100
Portland OR, 97232



## United States Department of the Interior

BUREAU OF RECLAMATION
Mid-Pacific Region
Klamath Basin Area Office
6600 Washburn Way
Klamath Falls, OR 97603-9365

IN REPLY REFER TO:
KO-300
2.2.1.06 (ENV-7.00)

**NOV 1 3 2019**

VIA ELECTRONIC MAIL AND U.S. MAIL

Barry Thom, Regional Administrator
National Marine Fisheries Service
West Coast Region
1201 NW Lloyd Boulevard, Suite 1100
Portland, OR 97232

Subject:  Reinitiation of Formal Consultation - on the Endangered Species Act Section
7(a)(2) Biological Opinion, and Magnuson-Stevens Fishery Conservation and
Management Act Essential Fish Habitat Response for Klamath Project Operations
from April 1, 2019 through March 31, 2024 (2019 BiOp)

Dear Mr. Thom:

The U.S. Bureau of Reclamation (Reclamation) is hereby requesting reinitiation of formal
consultation (ROC) with the National Marine Fisheries Services (NMFS), as provided under
Section 7 of the Endangered Species Act (ESA), on the effects of operating the Klamath
Project.  In particular, Reclamation received new information since completion of the most
recent consultation that it believes reveals effects of the action on listed species or critical
habitat in a manner or to an extent not previously considered (50 C.F.R. § 402.16 (a)(2))
(specifically to Threatened Southern Oregon/Northern California Coast (SONCC) coho
salmon (*Oncorhynchus kisutch*)).

In early October 2019, Reclamation confirmed that data provided by an outside source and
used to evaluate the amount of available habitat for SONCC coho fry in the effects analysis
of both Reclamation's 2018 Biological Assessment, and subsequently in NMFS's 2019
BiOp, contained erroneous information.  Specifically, Reclamation and NMFS were
provided inaccurate distance-to-cover data related to SONCC coho fry weighted usable area
(WUA) curves.  Reclamation believes the corrected data reveals effects to SONCC coho, or
critical habitat in a manner or to an extent not previously considered.  Reclamation requests
a target date of no later than March 31, 2020 for completion of this ROC process.

Reclamation is appreciative of NMFS's collaboration and coordination during
development and implementation of the 2019 BiOp and we look forward to working
with your agency to conclude this reinitiated Section 7 consultation in a timely
manner.

Sincerely,

Jeffrey Nettleton
Area Manager


cc:

Mr. Paul Souza
Pacific Southwest
U.S. Fish and Wildlife Service
2800 Cottage Way, Suite W-2606
Sacramento, CA 95825

Mr. Daniel Blake
United States Fish and
Wildlife Service
1936 California Avenue
Klamath Falls, OR 97601

Ms. Alecia Van Atta
National Marine Fisheries Service
777 Sonoma Avenue, Room 325
Santa Rosa, CA 95404

Mr. Jim Simondet
National Marine
Fisheries Service
1655 Heindon Road
Arcata, CA 95521



**UNITED STATES DEPARTMENT OF COMMERCE**
**National Oceanic and Atmospheric Administration**
NATIONAL MARINE FISHERIES SERVICE
West Coast Region
777 Sonoma Avenue, Room 325
Santa Rosa, CA 95404

November 14, 2019
Refer to: 151422WCR2019AR00036

Jeffrey Nettleton
Area Manager, Klamath Basin Area Office
Bureau of Reclamation
6600 Washburn Way
Klamath Falls, Oregon 97603-9365

Subject: Confirmation of Reinitiation of Formal Consultation - on the Endangered Species Act
Section 7(a)(2) Biological Opinion, and Magnuson-Stevens Fishery Conservation and
Management Act Essential Fish Habitat Response for Klamath Project Operations from
April 1, 2019 through March 31, 2024 (2019 BiOp)

Dear Mr. Nettleton:

Thank you for your November 13, 2019 letter requesting reinitiation of formal consultation (ROC)
with the National Marine Fisheries Services (NMFS), as provided under Section 7 of the
Endangered Species Act (ESA), on the effects of operating the Klamath Project. In particular, new
information has become available since completion of the most recent consultation that reveals
effects of the action that may affect listed species or critical habitat in a manner or to an extent not
previously considered (50 C.F.R. § 402.16(a)(2)).

NMFS understands that ROC is necessary to address erroneous data that had been provided by an
outside source. The erroneous data was used in the effects analyses of both Reclamation's 2018
Biological Assessment and NMFS's 2019 Biological Opinion. Specifically, the distance-to-cover
data within the input files related to the Southern Oregon/Northern California Coast (SONCC) coho
salmon (*Oncorhynchus kisutch*) fry weighted usable area (WUA) curves, provided to Reclamation
and NMFS, were inaccurate. Corrected data has since been provided to Reclamation and NMFS,
which reveals effects to SONCC coho salmon and critical habitat in a manner or to an extent not
previously considered. As a result, NMFS will work with Reclamation on a reinitiated formal
consultation and issue a new Biological Opinion to Reclamation.

NMFS will work diligently to complete the consultation on an expedited timeline and looks forward
to working closely with Reclamation and U.S. Fish and Wildlife Service during this process. For



future planning purposes, please contact our Klamath Branch Chief, Mr. Jim Simondet at 707-825-5171 or jim.simondet@noaa.gov.

Sincerely,

*[signature]*, for

Barry A. Thom
Regional Administrator

cc:   Paul Souza
U.S. Fish and Wildlife Service
2800 Cottage Way, Suite W-2606
Sacramento, CA 95825

Daniel Blake
U.S. Fish and Wildlife Service
1936 California Avenue
Klamath Falls, OR 97601



# United States Department of the Interior

BUREAU OF RECLAMATION
Mid-Pacific Region
Klamath Basin Area Office
6600 Washburn Way
Klamath Falls, OR  97603-9365

IN REPLY REFER TO:

KO-300
2.2.1.06 (ENV-7.00)

**NOV 1 3 2019**

VIA ELECTRONIC MAIL AND U.S. MAIL

MEMORANDUM

To:      Field Supervisor, United States Fish and Wildlife Service
         Attn: Daniel Blake

From:    Jeffrey Nettleton
         Area Manager, Klamath Basin Area Office

Subject: Reinitiation of Formal Consultation - on the Endangered Species Act Section 7(a)(2)
         Biological Opinion, and Magnuson-Stevens Fishery Conservation and Management Act
         Essential Fish Habitat Response for Klamath Project Operations from April 1, 2019 through
         March 31, 2024 (2019 BiOp)

The U.S. Bureau of Reclamation (Reclamation) is hereby requesting reinitiation of formal
consultation (ROC) with the U.S. Fish and Wildlife Service (USFWS), as provided under Section 7
of the Endangered Species Act (ESA), on the effects of operating the Klamath Project. In particular,
Reclamation received new information since completion of the most recent consultation that it
believes reveals effects of the action on listed species or critical habitat in a manner or to an extent
not previously considered (50 C.F.R. § 402.16 (a)(2)) (specifically to Threatened Southern
Oregon/Northern California Coast (SONCC) coho salmon (*Oncorhynchus kisutch*)). Due to the
interrelatedness of Upper Klamath Lake (UKL) elevations and Klamath River flows, any
modifications to Reclamation's 2018 Proposed Action necessary to address the new information may
result in changes to UKL elevations and effects to Lost River sucker (*Deltistes luxatus*),shortnose
sucker (*Chasmistes brevirostris*), and/or their critical habitat, outside those previously analyzed in
the USFWS's 2019 BiOp.

As you are aware, in early October 2019, Reclamation confirmed that data provided by an outside
source and used to evaluate the amount of available habitat for SONCC coho fry in the effects
analysis of both Reclamation's 2018 Biological Assessment and, subsequently, in NMFS's 2019
BiOp contained erroneous information. Specifically, Reclamation and NMFS were provided
inaccurate distance-to-cover data related to SONCC coho fry weighted usable area (WUA)
curves. Reclamation believes the corrected data reveals effects to SONCC coho, or critical habitat in
a manner or to an extent not previously considered. Reclamation requests a target date of no later
than March 31, 2020, for completion of this ROC process.

Reclamation is appreciative of the USFWS's collaboration and coordination during development and
implementation of the 2019 BiOp and we look forward to working with your agency to conclude this
reinitiated Section 7 consultation in a timely manner.

cc:  Mr. Jim Simondet
     National Marine Fisheries Service 1655
     Heindon Road
     Arcata, CA 95521

     Ms. Alecia Van Atta, Assistant Regional Administrator
     National Oceanic and Atmospheric Administration
     National Marine Fisheries Service, West Coast Region
     777 Sonoma Avenue, Room 325
     Santa Rosa, CA 95404

     Mr. Barry Thom, Regional Administrator
     National Oceanic and Atmospheric Administration
     National Marine Fisheries Service, West Coast Region
     1201 NW Lloyd Boulevard, Suite 1100
     Portland OR, 97232



# United States Department of the Interior

BUREAU OF RECLAMATION
Mid-Pacific Region
Klamath Basin Area Office
6600 Washburn Way
Klamath Falls, OR 97603-9365

IN REPLY REFER TO:
KO-300
2.2.1.06 (ENV-7.00)

**NOV 1 3 2019**

VIA ELECTRONIC MAIL AND U.S. MAIL

Barry Thom, Regional Administrator
National Marine Fisheries Service
West Coast Region
1201 NW Lloyd Boulevard, Suite 1100
Portland, OR 97232

Subject:   Reinitiation of Formal Consultation - on the Endangered Species Act Section
7(a)(2) Biological Opinion, and Magnuson-Stevens Fishery Conservation and
Management Act Essential Fish Habitat Response for Klamath Project Operations
from April 1, 2019 through March 31, 2024 (2019 BiOp)

Dear Mr. Thom:

The U.S. Bureau of Reclamation (Reclamation) is hereby requesting reinitiation of formal
consultation (ROC) with the National Marine Fisheries Services (NMFS), as provided under
Section 7 of the Endangered Species Act (ESA), on the effects of operating the Klamath
Project.  In particular, Reclamation received new information since completion of the most
recent consultation that it believes reveals effects of the action on listed species or critical
habitat in a manner or to an extent not previously considered (50 C.F.R. § 402.16 (a)(2))
(specifically to Threatened Southern Oregon/Northern California Coast (SONCC) coho
salmon (*Oncorhynchus kisutch*)).

In early October 2019, Reclamation confirmed that data provided by an outside source and
used to evaluate the amount of available habitat for SONCC coho fry in the effects analysis
of both Reclamation's 2018 Biological Assessment, and subsequently in NMFS's 2019
BiOp, contained erroneous information.  Specifically, Reclamation and NMFS were
provided inaccurate distance-to-cover data related to SONCC coho fry weighted usable area
(WUA) curves.  Reclamation believes the corrected data reveals effects to SONCC coho, or
critical habitat in a manner or to an extent not previously considered.  Reclamation requests
a target date of no later than March 31, 2020 for completion of this ROC process.

Reclamation is appreciative of NMFS's collaboration and coordination during
development and implementation of the 2019 BiOp and we look forward to working
with your agency to conclude this reinitiated Section 7 consultation in a timely
manner.

Sincerely,

Jeffrey Nettleton
Area Manager

cc:

Mr. Paul Souza
Pacific Southwest
U.S. Fish and Wildlife Service
2800 Cottage Way, Suite W-2606
Sacramento, CA 95825

Mr. Daniel Blake
United States Fish and
Wildlife Service
1936 California Avenue
Klamath Falls, OR 97601

Ms. Alecia Van Atta
National Marine Fisheries Service
777 Sonoma Avenue, Room 325
Santa Rosa, CA 95404

Mr. Jim Simondet
National Marine
Fisheries Service
1655 Heindon Road
Arcata, CA 95521



LAND, JENNIE <jland@usbr.gov>

# Request for Reinitiation of ESA Section 7 Formal Consultation - Klamath Project Operations

1 message

**Hiatt, Kristen** <khiatt@usbr.gov>                                              Wed, Nov 13, 2019 at 5:08 PM
To: Jim Simondet <jim.simondet@noaa.gov>, Lisa Van Atta <alecia.vanatta@noaa.gov>, Jamie Montesi
<James.Montesi@noaa.gov>, seth.naman@noaa.gov, Barry Thom <barry.thom@noaa.gov>
Cc: "Jeffrey (Jeff) Nettleton" <jnettleton@usbr.gov>, Jared Bottcher <jbottcher@usbr.gov>, "Campbell Miranda, Tara Jane
(Tara)" <tcampbellmiranda@usbr.gov>, Ernest Conant <econant@usbr.gov>, "Souza, Paul" <paul_souza@fws.gov>, Daniel
Blake <daniel_blake@fws.gov>, Adam Johnson <adam_johnson@fws.gov>, "Rasmussen, Josh"
<josh_rasmussen@fws.gov>, BOR KFO Files <sha-kfo-files@usbr.gov>, JENNIE LAND <jland@usbr.gov>

Good Evening,

*On behalf of Jeff Nettleton, Area Manager, Klamath Basin Area Office:*

Please find attached a letter documenting Reclamation's request for reinitation of formal consultation under Section 7 of
the ESA on Klamath Project Operations.

Please let me know if you have any questions or require additional information at this time.

Best,
Kristen
--
*Kristen L. Hiatt*
*Environmental Compliance Branch Chief*
*Bureau of Reclamation Klamath Basin Area Office*
*Interior Region 10 · California-Great Basin*
*Work: 541-880-2577*
*Cell: 541-591-9492*
*Email: khiatt@usbr.gov*


*FOR INTERNAL USE ONLY – NOT FOR PUBLIC DISTRIBUTION *

📄 **20191113_Letter_BOR Nettlton to NMFS_Request for ROC.pdf**
678K



# United States Department of the Interior

BUREAU OF RECLAMATION
Mid-Pacific Region
Klamath Basin Area Office
6600 Washburn Way
Klamath Falls, OR  97603-9365

IN REPLY REFER TO:
KO-300
2.2.1.06 (ENV-7.00)

**NOV 1 3 2019**

VIA ELECTRONIC MAIL AND U.S. MAIL

Barry Thom, Regional Administrator
National Marine Fisheries Service
West Coast Region
1201 NW Lloyd Boulevard, Suite 1100
Portland, OR 97232

Subject:  Reinitiation of Formal Consultation - on the Endangered Species Act Section
7(a)(2) Biological Opinion, and Magnuson-Stevens Fishery Conservation and
Management Act Essential Fish Habitat Response for Klamath Project Operations
from April 1, 2019 through March 31, 2024 (2019 BiOp)

Dear Mr. Thom:

The U.S. Bureau of Reclamation (Reclamation) is hereby requesting reinitiation of formal
consultation (ROC) with the National Marine Fisheries Services (NMFS), as provided under
Section 7 of the Endangered Species Act (ESA), on the effects of operating the Klamath
Project.  In particular, Reclamation received new information since completion of the most
recent consultation that it believes reveals effects of the action on listed species or critical
habitat in a manner or to an extent not previously considered (50 C.F.R. § 402.16 (a)(2))
(specifically to Threatened Southern Oregon/Northern California Coast (SONCC) coho
salmon (*Oncorhynchus kisutch*)).

In early October 2019, Reclamation confirmed that data provided by an outside source and
used to evaluate the amount of available habitat for SONCC coho fry in the effects analysis
of both Reclamation's 2018 Biological Assessment, and subsequently in NMFS's 2019
BiOp, contained erroneous information.  Specifically, Reclamation and NMFS were
provided inaccurate distance-to-cover data related to SONCC coho fry weighted usable area
(WUA) curves.  Reclamation believes the corrected data reveals effects to SONCC coho, or
critical habitat in a manner or to an extent not previously considered.  Reclamation requests
a target date of no later than March 31, 2020 for completion of this ROC process.

Reclamation is appreciative of NMFS's collaboration and coordination during
development and implementation of the 2019 BiOp and we look forward to working
with your agency to conclude this reinitiated Section 7 consultation in a timely
manner.

Sincerely,

Jeffrey Nettleton
Area Manager


cc:
    Mr. Paul Souza
    Pacific Southwest
    U.S. Fish and Wildlife Service
    2800 Cottage Way, Suite W-2606
    Sacramento, CA 95825

    Mr. Daniel Blake
    United States Fish and
    Wildlife Service
    1936 California Avenue
    Klamath Falls, OR 97601

    Ms. Alecia Van Atta
    National Marine Fisheries Service
    777 Sonoma Avenue, Room 325
    Santa Rosa, CA 95404

    Mr. Jim Simondet
    National Marine
    Fisheries Service
    1655 Heindon Road
    Arcata, CA 95521



LAND, JENNIE <jland@usbr.gov>

---

# Request for Reinitiation of ESA Section 7 Formal Consultation - Klamath Project Operations

1 message

---

**Hiatt, Kristen** <khiatt@usbr.gov>      Wed, Nov 13, 2019 at 5:07 PM
To: "Souza, Paul" <paul_souza@fws.gov>, Daniel Blake <daniel_blake@fws.gov>, Adam Johnson <adam_johnson@fws.gov>, "Rasmussen, Josh" <josh_rasmussen@fws.gov>
Cc: "Jeffrey (Jeff) Nettleton" <jnettleton@usbr.gov>, Jared Bottcher <jbottcher@usbr.gov>, "Campbell Miranda, Tara Jane (Tara)" <tcampbellmiranda@usbr.gov>, Ernest Conant <econant@usbr.gov>, Barry Thom <barry.thom@noaa.gov>, Jim Simondet <jim.simondet@noaa.gov>, Lisa Van Atta <alecia.vanatta@noaa.gov>, Jamie Montesi <James.Montesi@noaa.gov>, seth.naman@noaa.gov, BOR KFO Files <sha-kfo-files@usbr.gov>, JENNIE LAND <jland@usbr.gov>

Good Evening,

*On behalf of Jeff Nettleton, Area Manager, Klamath Basin Area Office:*

Please find attached a memorandum documenting Reclamation's request for reinitation of formal consultation under Section 7 of the ESA on Klamath Project Operations.

Please let me know if you have any questions or require additional information at this time.

Best,
Kristen

Best,
Kristen

--
*Kristen L. Hiatt*
*Environmental Compliance Branch Chief*
*Bureau of Reclamation Klamath Basin Area Office*
*Interior Region 10 · California-Great Basin*
*Work: 541-880-2577*
*Cell: 541-591-9492*
*Email: khiatt@usbr.gov*

\*FOR INTERNAL USE ONLY – NOT FOR PUBLIC DISTRIBUTION \*

---



📄 **20191113_Memo_BOR Nettlton to USFWS_Request for ROC.pdf**
689K



# United States Department of the Interior

BUREAU OF RECLAMATION
Mid-Pacific Region
Klamath Basin Area Office
6600 Washburn Way
Klamath Falls, OR 97603-9365

**NOV 1 3 2019**

IN REPLY REFER TO:

KO-300
2.2.1.06 (ENV-7.00)

VIA ELECTRONIC MAIL AND U.S. MAIL

MEMORANDUM

To:      Field Supervisor, United States Fish and Wildlife Service
         Attn: Daniel Blake

From:    Jeffrey Nettleton
         Area Manager, Klamath Basin Area Office

Subject: Reinitiation of Formal Consultation - on the Endangered Species Act Section 7(a)(2)
         Biological Opinion, and Magnuson-Stevens Fishery Conservation and Management Act
         Essential Fish Habitat Response for Klamath Project Operations from April 1, 2019 through
         March 31, 2024 (2019 BiOp)

The U.S. Bureau of Reclamation (Reclamation) is hereby requesting reinitiation of formal
consultation (ROC) with the U.S. Fish and Wildlife Service (USFWS), as provided under Section 7
of the Endangered Species Act (ESA), on the effects of operating the Klamath Project. In particular,
Reclamation received new information since completion of the most recent consultation that it
believes reveals effects of the action on listed species or critical habitat in a manner or to an extent
not previously considered (50 C.F.R. § 402.16 (a)(2)) (specifically to Threatened Southern
Oregon/Northern California Coast (SONCC) coho salmon (*Oncorhynchus kisutch*)). Due to the
interrelatedness of Upper Klamath Lake (UKL) elevations and Klamath River flows, any
modifications to Reclamation's 2018 Proposed Action necessary to address the new information may
result in changes to UKL elevations and effects to Lost River sucker (*Deltistes luxatus*),shortnose
sucker (*Chasmistes brevirostris*), and/or their critical habitat, outside those previously analyzed in
the USFWS's 2019 BiOp.

As you are aware, in early October 2019, Reclamation confirmed that data provided by an outside
source and used to evaluate the amount of available habitat for SONCC coho fry in the effects
analysis of both Reclamation's 2018 Biological Assessment and, subsequently, in NMFS's 2019
BiOp contained erroneous information. Specifically, Reclamation and NMFS were provided
inaccurate distance-to-cover data related to SONCC coho fry weighted usable area (WUA)
curves. Reclamation believes the corrected data reveals effects to SONCC coho, or critical habitat in
a manner or to an extent not previously considered. Reclamation requests a target date of no later
than March 31, 2020, for completion of this ROC process.

Reclamation is appreciative of the USFWS's collaboration and coordination during development and
implementation of the 2019 BiOp and we look forward to working with your agency to conclude this
reinitiated Section 7 consultation in a timely manner.

cc: Mr. Jim Simondet
    National Marine Fisheries Service 1655
    Heindon Road
    Arcata, CA 95521

    Ms. Alecia Van Atta, Assistant Regional Administrator
    National Oceanic and Atmospheric Administration
    National Marine Fisheries Service, West Coast Region
    777 Sonoma Avenue, Room 325
    Santa Rosa, CA 95404

    Mr. Barry Thom, Regional Administrator
    National Oceanic and Atmospheric Administration
    National Marine Fisheries Service, West Coast Region
    1201 NW Lloyd Boulevard, Suite 1100
    Portland OR, 97232



000019

**UNITED STATES DEPARTMENT OF COMMERCE**
**National Oceanic and Atmospheric Administration**
NATIONAL MARINE FISHERIES SERVICE
West Coast Region
1655 Heindon Road
Arcata, California  95521-4573

October 22, 2019

In response refer to:
151422WCR2019AR00036

Jeff Nettleton
Area Manager
Bureau of Reclamation – Klamath Basin Area Office
6600 Washburn  Way
Klamath Falls, OR 97603

RE:     Amendment of the Bureau of Reclamation's (Reclamation) February 15, 2019,
        Amended Proposed Action (Amended PA) and Request for Concurrence and
        Clarification of Reporting Requirement 2B.2 in the National Marine Fisheries
        Service's (NMFS) Endangered Species Act (ESA) Section 7(a)(2) Biological Opinion
        for Klamath Project Operations from April 1, 2019 through March 31, 2024 (2019
        BiOp)

Dear Mr. Nettleton:

On October 15, 2019, NOAA's NMFS received Reclamation's letter proposing a modification to
Section *4.3.2.2.2.5*. Enhanced May/June Flows of Reclamation's February 15, 2019, Amended
PA and requesting concurrence, and clarification of reporting requirement 2B.2 in the NMFS'
2019 BiOp. Based on previous coordination with NMFS, Reclamation is proposing to modify the
trigger date for implementation of enhanced May/June flows, from April 1 to May 1. The
modification is intended to address NMFS' concern that an April 1 trigger date does not represent
the most current hydrologic conditions. Implementation of a May 1 trigger date would likely
result in Iron Gate Dam flows in May and June that are more reflective of current hydrology,
rather than that of the previous month.

The letter also requests NMFS' concurrence with Reclamation's determinations that this
modification of the Amended PA: (1) Will not cause an effect to species listed under the ESA or
critical habitat that was not considered in the 2019 BiOp (50 CFR 402.16(c)); and (2) will not
require reinitiation of consultation because none of the criteria identified in 50 CFR 402.16 apply.
For the reasons described in Reclamation's letter, NMFS concurs with Reclamation's
determinations that this modification to the Amended PA will not result an effect to ESA-listed
species or critical habitat that was not considered in NMFS' 2019 BiOp, and does not require
reinitiation of consultation.

Additionally, reporting requirement 2B.2 in NMFS' 2019 BiOp requires Reclamation to complete
an assessment of EWA used and EWA remaining on May 1 of each calendar year, in coordination
with the Services. In order for Reclamation to complete this assessment, the Natural Resources
Conservation Service's (NRCS) May 1st inflow forecast is required. However, the NRCS May 1st



inflow forecast is typically provided to Reclamation in the first four business days of May.  As such Reclamation requests clarification that the assessment can be completed and transmitted to the Services as soon as practicable, but no later than May 15 of each calendar year.  NMFS concurs with Reclamation's clarification and has determined that the completion and transmittal date change will not result in an effect to ESA-listed species or critical habitat that was not considered in NMFS' 2019 BiOp, and does not require reinitiation of consultation.

In the attached enclosure we provide Reclamation with our revised Incidental Take Statement, memorializing the revision in the reporting requirement 2B.2 completion and transmittal date to no later than May 15 of each calendar year.

 NMFS is appreciative of Reclamation's collaboration and coordination on this matter.  Please contact me at (707) 825-5171 if you have any questions.


                              Sincerely,



                              Jim Simondet
                              Klamath Branch Supervisor
                              California Coastal Office


cc:  Jared Bottcher, Reclamation, Klamath Falls, OR
      Dan Blake, USFWS, Klamath Falls, OR



Enclosure 1.

*Enclosure 1*

**2.5 Incidental Take Statement**

Section 9 of the ESA and Federal regulations pursuant to section 4(d) of the ESA prohibit the take of endangered and threatened species, respectively, without a special exemption. "Take" is defined as to harass, harm, pursue, hunt, shoot, wound, kill, trap, capture or collect, or to attempt to engage in any such conduct. "Harm" is further defined by regulation to include significant habitat modification or degradation that actually kills or injures fish or wildlife by significantly impairing essential behavioral patterns, including breeding, spawning, rearing, migrating, feeding, or sheltering (50 CFR 222.102). "Incidental take" is defined by regulation as takings that result from, but are not the purpose of, carrying out an otherwise lawful activity conducted by the Federal agency or applicant (50 CFR 402.02). Section 7(b)(4) and section 7(o)(2) provide that taking that is incidental to an otherwise lawful agency action is not considered to be prohibited taking under the ESA if that action is performed in compliance with the terms and conditions of this Incidental Take Statement (ITS).

Section 7(b)(4) of the ESA provides for an incidental take statement for threatened and endangered species of marine mammals only if authorized pursuant to section 101(a)(5) of the Marine Mammal Protection Act (MMPA). Until the proposed action receives authorization for the incidental taking of marine mammals under section 101(a)(5) of the MMPA, the incidental take of Southern Residents described below is not exempt from the ESA taking prohibitions pursuant to section 7(o) of the ESA.

2.5.1 <u>Amount or Extent of Take</u>

In the biological opinion, NMFS determined that incidental take is reasonably certain to occur as follows: NMFS anticipates the proposed action will result in incidental take in the form of harm to SONCC coho salmon ESU individuals through increased disease risks, habitat reductions, elevated water temperatures, reductions to dissolved oxygen concentrations, and decreased smolt outmigration rates. In addition, NMFS anticipates the proposed action will result in incidental take in the form of capturing, wounding, and killing SONCC coho salmon ESU individuals through fish relocation and dewatering during restoration activities. Finally, NMFS anticipates the proposed action will result in incidental take in the form of harm to Southern Resident individuals through reduction in prey availability and impairment of foraging behavior as described in the *Incidental Take Summary for Southern Residents* section (Section 2.5.1.3).

Quantifying the amount or extent of incidental take of coho salmon in the mainstem Klamath River is difficult since the Project's primary mechanism for affecting coho salmon is through hydrologic changes to the Klamath River discharge at IGD due to the proposed action storing and delivering Project water. NMFS cannot quantify the amount or extent of incidental take as a result of these hydrologic changes and resulting habitat-based effects in terms of numbers of individuals of coho salmon since finding dead or impaired specimens resulting from habitat-based effects is unlikely because of the dynamic nature of riverine systems, including variations in hydrologic conditions, variations in the population size of coho salmon, annual variations in the timing of spawning and migration, and variations in habitat use within the action area. In

1

addition, the physical and biological mechanisms influencing growth, predation rates and competitive interactions of coho salmon in the Klamath River are myriad and complex. For instance, predation rates within the Klamath River are likely influenced by water quantity, water quality (e.g., turbidity), and available instream habitat, as well as the relationship between predator and prey abundance and the spatial overlap between the two. Due to the inherent biological characteristics of aquatic species, such as coho salmon, the large size and variability of the Klamath River, the operational complexities of managing Klamath River flows, and the difficulty in both locating deceased coho salmon in this environment and then determining cause of harm, quantifying individuals that may be taken incidental to the many components of the proposed action is generally not possible. In addition, incidental take of coho salmon from the increased disease risk is difficult to estimate because of the limited data on coho salmon-specific infection and mortality rates. When NMFS cannot quantify the amount or extent level of incidental take in terms of the numbers of individuals, NMFS uses surrogates to estimate the amount or extent of incidental take.

As discussed in the Opinion, NMFS identified that the proposed action will result in the incidental take of coho salmon in the mainstem Klamath River in the form of harm due to habitat reductions during March through June, elevated water temperatures during May through June, reductions to dissolved oxygen concentrations during June through August, decreased smolt outmigration during April through June, and increased disease risks during April through August. Since habitat reductions, elevated water temperatures, reductions to dissolved oxygen concentrations, decreased smolt outmigration rates, and increased disease risks are inextricably linked to flow, which is quantifiable and can be monitored, NMFS uses hydrologic-based surrogates, because water availability in the mainstem Klamath River in the spring and summer has a direct effect on these sources of incidental take. NMFS uses the minimum average daily flows at IGD (Table 33), the reductions to IGD flows due to UKL control logic (Table 34 and Table 35) and the EWA used (Table 36 and Table 37) at levels described more specifically below as surrogates for the amount or extent of incidental take to coho salmon as a result of the effects.

In our analysis of effects of the action, NMFS assumes that minimum daily average IGD flows, reductions to IGD flows due to UKL control logic, and EWA volume to be released at IGD (i.e., EWA used) as described in the proposed action for the next five years will be consistent with what was modeled in the KBPM for the POR. In NMFS' analysis of effects of the action, NMFS expects minimum daily average IGD flows in Table 33 will be met, and reductions to IGD flows due to UKL control logic will be consistent with those identified in Table 6 and Table 7. NMFS also anticipates the percent of EWA volume to be released at IGD (i.e., EWA used) by June 30 and September 30 of each water year to be consistent with those identified in Table 36 and Table 37. The minimum daily average IGD flows, the percent reductions to daily IGD flows, and the percentages of EWA used by June 30 and September 30 of each water year reflect the boundaries of the flow conditions NMFS analyzed in the biological opinion. Therefore, NMFS uses the following surrogates for the amount or extent of incidental take to coho salmon expected as a result of the flow-related effects of the proposed action described above: (1) the minimum daily

average flows described in Table 33[1] shall be met; (2) the daily reduction to IGD flow due to UKL control logic shall not exceed the largest daily reduction to IGD flow modeled in the POR of 74 percent,  (3) the percentage of the final EWA volume based on June 1 supply and used between March 1 and June 30 shall not be less than the lowest percentage of EWA spent and modeled in the POR of 61 percent, and (4) based on annual June 1 EWA supply, EWA released between March 1 and September 30 shall not be underspent by more 5 percent[2].  If any of these four thresholds are not met, the amount or extent of incidental take to coho salmon will be considered exceeded unless NMFS determines that extraordinary hydrologic conditions rather than effects of the proposed action were responsible for the IGD flow reductions or EWA underspend.  For example, water year 1997 was an unusual hydrologic year in the POR with an extraordinarily wet spring in late April and May resulting in EWA being underspent by 14 percent.  1997 represents an outlier year in the modeled POR.  In 35 out of 36 years in the POR, the proportion of EWA underspend did not exceed 5 percent.  Our analysis leads us to believe we are unlikely to experience an extraordinary hydrologic condition in the next five years that would result in a significant EWA underspend as observed in the modeled 1997 water year.  These thresholds are quantifiable, will be monitored, and will be reported at specific times during implementation of the proposed action, as described in more detail in the terms and conditions below, serving as clear, effective reinitiation triggers throughout the term of the proposed action.

Table 1.  Minimum daily average flows (cfs) for Iron Gate Dam.

| Month | Iron Gate Dam Average Daily Minimum Target Flows (cfs) |
|---|---|
| March | 1,000 cfs (28.3 $m^3$/sec) |
| April | 1,325 cfs (37.5 m3/sec) |
| May | 1,175 cfs (33.3 m3/sec) |
| June | 1,025 cfs (29.0 m3/sec) |
| July | 900 cfs (25.5 $m^3$/sec) |
| August | 900 cfs (25.5 $m^3$/sec) |
| September | 1,000 cfs (28.3 $m^3$/sec) |

---

[1] Up to 5 percent reduction below the minimum daily average flows at IGD may occur for up to 72-hours because facility control limitations and stream gage measurement error may limit the ability to manage precise changes in releases from IGD.  If such a flow reduction occurs, the resulting average flow for the month will meet or exceed the associated minimum daily average flow.

[2] NMFS does not expect greater than a 5 percent 'underspending' of EWA to occur during implementation of the proposed action to remain within the effects we analyzed in this Opinion, unless a water year with extraordinary hydrologic conditions occurs.

3

Table 2.  Average, maximum, and number of daily reductions in Iron Gate Dam flow due to UKL Control Logic.

| Daily Reduction in Iron Gate Dam Flow due to UKL Control Logic | | | | | |
|---|---|---|---|---|---|
| Month | AVG (# of Days) | MAX (# of Days) | AVG (CFS) | MAX (CFS) | AVG (%) | MAX (%) |
| October | 6 | 31 | 16 | 170 | 1 | 15 |
| November | 3 | 19 | 10 | 382 | 1 | 19 |
| December | 0 | 0 | 0 | 0 | 0 | 0 |
| January | 0 | 0 | 0 | 0 | 0 | 0 |
| February | 0 | 0 | 0 | 0 | 0 | 0 |
| March | 7 | 31 | 170 | 4165 | 7 | 73 |
| April | 5 | 27 | 123 | 4227 | 3 | 74 |
| May | 3 | 30 | 44 | 2810 | 2 | 69 |
| June | 0 | 3 | 2 | 810 | 0 | 32 |
| July | 1 | 31 | 6 | 348 | 1 | 28 |
| August | 1 | 22 | 3 | 366 | 0 | 28 |
| September | 3 | 30 | 17 | 465 | 1 | 32 |

Table 3.  Average and maximum monthly total reduction in Iron Gate Dam flow due to UKL Control Logic.

| Monthly Total Reduction in Iron Gate Dam Flow due to UKL Control Logic | | | | |
|---|---|---|---|---|
| Month | AVG (AF) | MAX (AF) | AVG (% Volume) | MAX (% Volume) |
| October | 1,000 | 8,000 | 1 | 11 |
| November | 1,000 | 6,000 | 1 | 7 |
| December | 0 | 0 | 0 | 0 |
| January | 0 | 0 | 0 | 0 |
| February | 0 | 0 | 0 | 0 |
| March | 10,000 | 136,000 | 6 | 55 |
| April | 7,000 | 154,000 | 3 | 54 |
| May | 3,000 | 56,000 | 2 | 37 |
| June | 0 | 4,000 | 0 | 5 |
| July | 0 | 14,000 | 1 | 20 |
| August | 0 | 7,000 | 0 | 10 |
| September | 1,000 | 22,000 | 1 | 27 |

Table 4. Percent of final June 1 EWA used between March 1 and June 30 under the proposed action for the POR.

| Water Year | Percent EWA Used (%) | Water Year | Percent EWA Used (%) |
|---|---|---|---|
| 1981 | 76 | 1999 | 81 |
| 1982 | 84 | 2000 | 75 |
| 1983 | 82 | 2001 | 72 |
| 1984 | 83 | 2002 | 74 |
| 1985 | 75 | 2003 | 75 |
| 1986 | 85 | 2004 | 72 |
| 1987 | 77 | 2005 | 66 |
| 1988 | 74 | 2006 | 75 |
| 1989 | 81 | 2007 | 77 |
| 1990 | 74 | 2008 | 69 |
| 1991 | 77 | 2009 | 72 |
| 1992 | 61 | 2010 | 70 |
| 1993 | 82 | 2011 | 73 |
| 1994 | 61 | 2012 | 77 |
| 1995 | 75 | 2013 | 69 |
| 1996 | 78 | 2014 | 66 |
| 1997 | 64 | 2015 | 66 |
| 1998 | 79 | 2016 | 72 |

Table 5.  Proposed action Final June 1 EWA allocations and EWA release volumes by September 30 for the POR.

| Water Year | EWA VOLUME (TAF) | EWA USED (TAF) | EWA UNDERSPEND (TAF) | EWA UNDERSPEND (%) | EWA OVERSPEND (TAF) | EWA OVERSPEND (%) |
|---|---|---|---|---|---|---|
| 1981 | 441 | 469 | 0 | 0 | 28 | 6 |
| 1982 | 911 | 940 | 0 | 0 | 29 | 3 |
| 1983 | 1073 | 1061 | 12 | 1 | 0 | 0 |
| 1984 | 940 | 956 | 0 | 0 | 16 | 2 |
| 1985 | 639 | 629 | 10 | 2 | 0 | 0 |
| 1986 | 766 | 806 | 0 | 0 | 40 | 5 |
| 1987 | 482 | 489 | 0 | 0 | 7 | 1 |
| 1988 | 456 | 484 | 0 | 0 | 28 | 6 |
| 1989 | 818 | 815 | 4 | 0 | 0 | 0 |
| 1990 | 435 | 447 | 0 | 0 | 12 | 3 |
| 1991 | 400 | 430 | 0 | 0 | 30 | 8 |
| 1992 | 407 | 385 | 22 | 5 | 0 | 0 |
| 1993 | 783 | 791 | 0 | 0 | 8 | 1 |
| 1994 | 407 | 404 | 3 | 1 | 0 | 0 |
| 1995 | 663 | 644 | 19 | 3 | 0 | 0 |
| 1996 | 734 | 734 | 0 | 0 | 0 | 0 |
| 1997 | 607 | 522 | 85 | 14 | 0 | 0 |
| 1998 | 911 | 891 | 19 | 2 | 0 | 0 |
| 1999 | 857 | 848 | 9 | 1 | 0 | 0 |
| 2000 | 651 | 650 | 1 | 0 | 0 | 0 |
| 2001 | 400 | 412 | 0 | 0 | 12 | 3 |
| 2002 | 481 | 490 | 0 | 0 | 9 | 2 |
| 2003 | 495 | 495 | 0 | 0 | 0 | 0 |
| 2004 | 470 | 478 | 0 | 0 | 8 | 2 |
| 2005 | 435 | 434 | 1 | 0 | 0 | 0 |
| 2006 | 871 | 842 | 30 | 3 | 0 | 0 |
| 2007 | 536 | 529 | 7 | 1 | 0 | 0 |
| 2008 | 599 | 577 | 22 | 4 | 0 | 0 |
| 2009 | 514 | 512 | 2 | 0 | 0 | 0 |
| 2010 | 427 | 430 | 0 | 0 | 3 | 1 |
| 2011 | 775 | 737 | 38 | 5 | 0 | 0 |
| 2012 | 577 | 582 | 0 | 0 | 5 | 1 |
| 2013 | 424 | 418 | 6 | 1 | 0 | 0 |
| 2014 | 407 | 411 | 0 | 0 | 4 | 1 |
| 2015 | 400 | 404 | 0 | 0 | 4 | 1 |
| 2016 | 517 | 519 | 0 | 0 | 1 | 0 |

In this Opinion, NMFS identified the proposed action's contribution to increasing risks to coho fry and juveniles from *C. shasta* infection.  NMFS identified the proposed action's contribution

6

to *C. shasta* risks will result in harm to coho salmon through increased likelihood of impaired growth, swimming performance, body condition, increased stress and susceptibility to secondary infections, and increased likelihood of disease related mortality. Limited data exist or are expected to be available on juvenile coho salmon fitness in relation to these disease risks and NMFS cannot specifically quantify the amount or extent of incidental take associated with disease related impediments to fitness. In our 2013 Opinion, NMFS used the prevalence of infection (POI) of Chinook salmon as a surrogate for disease related mortality of coho salmon (NMFS and USFWS 2013). Although POI remains an important monitoring characteristic for evaluating intra- and inter-annual infectious patterns in the Klamath River, measures of POI levels alone are not sufficient to infer the individuals will be negatively impacted by disease, as demonstrated by new information from 2017 (True et al. 2017). More specifically, recent work has suggested that mortality is more accurately predicted by the severity of infection and disease progression within individuals than by POI alone (USFWS 2016a). Severity of infection and disease progression are highly influenced by water temperature (USFWS 2016c).

For this Opinion, in addition to the surrogates described above for flow-related effects of the proposed action, NMFS has determined to use a coho salmon-specific incidental take surrogate for estimated risk to coho salmon fry and juveniles from *C. shasta* infection. AFWO has developed a preliminary draft model that estimates the prevalence of mortality (POM), defined as the predicted proportion of a spring/early summer outmigrating population of juvenile fish that suffer C. shasta induced mortality. As discussed in the SONCC coho salmon *Effects of the Action section*, NMFS concluded that the proposed action will likely result in disease risks to coho salmon fry and juveniles that are lower than those observed during POR conditions, and as such, we conclude that the incidental take of coho salmon fry and juveniles will be lower than the rates observed in the POR. NMFS does not have information to specifically estimate what the reduced *C. shasta* infection rates for salmon will be under the proposed action; however, for reasons described in the SONCC coho salmon *Effects of the Action section*, NMFS expects annual surface flushing flows will, at a minimum, reduce spores/l by approximately 25 percent.

In our *Integration and Synthesis* section, we determined that populations proximal to IGD and exposed to the infectious zone of mainstem Klamath River between IGD and Seiad are most likely to be infected. As one of those populations most likely to be exposed, the Shasta River population serves as a useful indicator of incidental take of coho salmon as a result of effects of the proposed action related to *C. shasta* infection due to the relative abundance and robustness of monitoring data collected, and the expected continuation of monitoring data collections throughout the proposed action.

In the 2005-2016 period of record analyzed by USFWS using the preliminary POM model, POM was predicted to be high in 2007-2009, with the highest POM affecting the Shasta population in 2009 (POM =0.55) (
Table 22). The predicted high POM occurring between 2007-2009 is corroborated by the work of USGS through their S3 modeling results, indicating low survival of juvenile Chinook salmon from populations proximal to IGD (see Figure 26, Southern Resident analysis) in those same years.

7

Results from the preliminary draft USFWS POM model indicate 2009 as the year of highest POM in their study period, and in that year a 25 percent reduction in spores expected as a result of the proposed action is simulated to have resulted in a reduction of POM from 0.55 to 0.49. Therefore, the amount or extent of incidental take of coho salmon as a result of the proposed action's contribution to C. shasta risks will be considered exceeded if annual Shasta River coho salmon POM exceeds 0.49 (49 percent, see Table 38). NMFS anticipates the POM model to be finalized including a peer-review process, at which time NMFS will determine if adjustments to this incidental take surrogate are necessary. This POM threshold is quantifiable, will be monitored, and will be reported at specific times during the proposed action, as described in more detail in the terms and conditions below, serving as a clear, effective reinitiation trigger throughout the term of the proposed action.

Table 6. Estimated prevalence of mortality (POM) of age 0+ and age 1+ (combined) coho salmon in the mainstem Klamath River between the Shasta River and Seiad, under an assumed 25 and 75 percent actinospore reduction under the proposed action.

| Shasta River to Seiad | 2.42 day exposure | | |
|---|---|---|---|
| Year | POM | POM with 25% reduction in spores/l | POM with 75% reduction in spores/l |
| 2005 | 0 | 0.04 | 0 |
| 2006 | 0.028 | 0.019 | 0.015 |
| 2007 | 0.447 | 0.379 | 0.234 |
| 2008 | 0.454 | 0.376 | 0.246 |
| 2009 | 0.546 | 0.488 | 0.175 |
| 2010 | 0.017 | 0 | 0 |
| 2011 | 0 | 0 | 0 |
| 2012 | 0 | 0 | 0 |
| 2013 | 0 | 0 | 0 |
| 2014 | 0.314 | 0.251 | 0.14 |
| 2015 | 0.696 | 0.362 | 0.151 |
| 2016 | 0.073 | 0 | 0 |

*2.5.1.1 Restoration Activities*

Over the 5-year term of the proposed action, NMFS expects the restoration activities funded under the proposed action will result in incidental take of SONCC ESU coho salmon juveniles. NMFS expects short-term increased sedimentation, noise, and vibration disturbance as a result of restoration activities; however, these effects are expected to be minor and will not rise to the level of incidental take of individuals.  Juvenile coho salmon will be captured, wounded, or killed from the dewatering, structural placement, and fish relocating activities at the restoration project sites.  Based on monitoring data of similar restoration activities described in this Opinion, we concluded 40 coho salmon may be captured and relocated per project, and 1 percent of those captured may be injured or killed.  NMFS identified that, on average, Reclamation's program is likely to fund eight projects, annually.  Juvenile coho salmon that avoid capture in the project work area will die during dewatering activities.  NMFS expects that the number of coho salmon that will be killed as a result of barrier placement and stranding during site dewatering activities is very low, likely less than one percent of the total number of salmonids in the project area. Based on an information that 100 coho fry and juveniles are estimated to be captured and relocated per project, and of those captured and relocated, up to 1 percent are estimated to be injured or killed, and Reclamation is likely to fund 8 projects annually, NMFS expects no more than 800 juvenile and fry SONCC coho salmon are expected to be captured and relocated annually and up to eight may be injured or killed annually.  These thresholds are quantifiable, will be monitored, and will be reported at specific times during the proposed action, as described in more detail in the terms and conditions below, serving as clear, effective reinitiation triggers throughout the term of the proposed action.

*2.5.1.2 Incidental Take Summary for Coho Salmon*

A summary of the amount or extent of incidental take of coho salmon by life history stage, stressor, and general location within the action area that is expected to occur as a result of the proposed action is presented below (Table 39).

Table 7.  Summary of annual incidental take of SONCC coho salmon expected to occur as a result of the proposed action.

| Cause of Incidental Take | Life Stage | General Time | Location | Type of Incidental Take | Amount or Extent of Incidental Take |
|---|---|---|---|---|---|
| Habitat Reduction | Fry | June | IGD to Shasta River, Scott River to Salmon River | Harm | Measured by flow surrogates described above as (1) the minimum daily average flows described in Table 33; (2) daily reduction to IGD flow due to UKL control logic shall not exceed 74%, (3) the percentage of the final June 1 EWA volume used between March 1 and June 30 shall not be less than 61 percent, and (4) based on annual June 1 EWA supply, EWA released between March 1 and September 30 shall not be underspent by more 5 percent. |
| | Parr and Smolts | May to June | Trees of Heaven to Rogers Creek | | |
| Increased risk of disease (*C. shasta*) | Fry | May to mid-June | Klamathon Bridge to Orleans | Harm | In addition to the flow surrogates described above, measured by a surrogate of up to 49 percent (via AFWO evaluation of prevalence of mortality) of the total annual juvenile coho salmon |
| | Parr | May to August | | | |
| | Smolts | May to June | | | |
| | Fry | May to mid-June | Trees of Heaven to Seiad Valley | | |
| | Parr, and Smolts | May to June | | | |

10

| Cause of Incidental Take | Life Stage | General Time | Location | Type of Incidental Take | Amount or Extent of Incidental Take |
|---|---|---|---|---|---|
| | | | | | outmigrating from the Shasta River. |
| Elevated water temperature | Fry | May to mid-June | IGD to Scott River | Harm | Measured by flow surrogates described above as (1) the minimum daily average flows described in Table 33; (2) daily reduction to IGD flow due to UKL control logic shall not exceed 74%, (3) the percentage of the final June 1 EWA volume used between March 1 and June 30 shall not be less than 61 percent, and (4) based on annual June 1 EWA supply, EWA released between March 1 and September 30 shall not be underspent by more 5 percent. |
| | Parr and Smolts | May to June | | | |
| DO reduction | Parr | June to August | IGD (RM 190) to Orleans (RM 59) | Harm | |
| Decreased outmigration rates | Smolts | April to June | IGD (RM 190) to Shasta River (RM 177) | Harm | |
| Fish Relocation and Structural Placement | Fry, Parr, Smolts | June 15 to November 1 | IGD to Estuary and tributaries in action area | Capture, wound, or kill | Fish Relocation, Structural Placement, and Dewatering combined, up to 800 coho salmon fry and juveniles may be captured and relocated, of which up to 8 may be wounded or killed annually. |
| Dewatering | Fry, Parr, Smolts | June 15 to November 1 | IGD to Estuary and tributaries in action area | Capture, wound, or kill | |

*2.5.1.3 Incidental Take Summary for Southern Residents*

NMFS anticipates that the reduction in the abundance of Klamath River Chinook salmon that will occur as a result of the proposed action will result in some level of harm to Southern Residents, specifically members of K and L pod (currently 52 individuals), by reducing prey availability and causing impairment in foraging behavior, leading animals to forage for longer periods, travel to alternate locations, and experience nutritional stress and related health effects. Currently, we cannot readily observe or quantify impacts to foraging behavior or any changes to health of individual killer whales in the population from the general level of prey reduction that has been described in the proposed action because we do not have the data or metrics needed to monitor and establish relationships between the effects of the proposed action and individual Southern Resident health. As a result, we will rely on surrogates of the amount or extent of incidental take of Southern Residents as a result of the proposed action in the form of the extent of effects to Chinook salmon populations described in the effects analysis on Chinook salmon section (Sections 2.3.4 *Effects of the Action* and 2.3.6 *Integration and Synthesis for Southern Residents*), and the measures of flow surrogates used in Section  2.5.1.2 *Incidental Take Summary for Coho Salmon*. Exceedance of the extent of effects to Chinook salmon would be viewed as an exceedance of the anticipated harm to Southern Residents.

While we cannot quantify the total extent of Klamath River Chinook salmon productivity that is lost or the total extent that is limited by the proposed action, we can use the same measures of flow already used for surrogates of incidental take to coho salmon to describe the extent of impacts to Chinook salmon that have been analyzed in this Opinion, given that impacts from the proposed action as reflected by flows reflects the same general principles of how the proposed action affects both coho and Chinook salmon in the Klamath River. These flow thresholds also serve as boundaries of effects to Chinook salmon (and ultimately Southern Residents) that have been analyzed in the Opinion.  Therefore, we will use these flow thresholds as surrogates for the amount or extent of anticipated incidental take of Southern Residents as a result of the proposed action.  In addition, we can monitor and quantify the impact of infection rates and disease mortality on juvenile survival of Klamath River Chinook salmon to the ocean, consistent with the assumptions and analysis described in the *Effects of the Proposed Action on Chinook Salmon Individuals* section (Section 2.3.4.1.2), that relied upon results anticipated by the S3 models.  The benefits of the proposed action flushing flows to reduce disease and improve suitable habitat are directly related to the anticipated improvement in juvenile survival that is an important part of the effects analysis and conclusion of this opinion.

Similar to our coho salmon incidental take criteria, we use an estimated prevalence of *C. shasta* infection rate at the Kinsman trapping location metric for juvenile Chinook salmon in the Klamath River as an indicator for monitoring the disease related effects of the proposed action on Chinook salmon, and ultimately on Southern Residents.  We apply the conservative assumption described in USGS (2019) that defines all infected juveniles will subsequently die. In the *Effects of the Proposed Action on Chinook Salmon Individuals* section (Section 2.3.4.1.2), S3 model results indicated that the prevalence of infection for naturally produced juvenile Chinook salmon surviving to the Kinsman trap location that originate from spawning in the

mainstem and utilize tributaries in close proximity to IGD (i.e., Klamath River, Bogus Creek, Shasta River) would not have exceeded 53 percent over the S3 POR if the proposed action had been implemented during that time. By extension from these results, we expect that the prevalence of infection for naturally produced juvenile Chinook salmon surviving to the Kinsman trap location that originate from spawning in the mainstem and utilize tributaries in close proximity to IGD will not exceed 53 percent during the proposed action. Therefore, we use this level, as measured by the S3 model, as an additional surrogate for the amount or extent of anticipated incidental take of Southern Residents as a result of the proposed action. This threshold is quantifiable, will be monitored at a similar location to our coho salmon disease threshold, and will be reported at specific times during the proposed action, as described in more detail in the terms and conditions below, serving as a clear, effective reinitiation trigger throughout the term of the proposed action (Table 40). As we describe in the *Effects of the Proposed Action on Chinook Salmon Individuals* section (Section 2.3.4.1.2), POI has been previously reported in Klamath River monitoring, and defined as individuals testing positive for *C shasta* infection. This is how POI was used in terms of our incidental take statement with our 2013 opinion. As POI has been previously reported in Klamath River monitoring and used, the fate of infected fish that survive to the ocean is unknown, and some may eventually recover from disease and ultimately survive. It is important to recognize that infected fish, under USGS's definition of prevalence of infection for purposes of the S3 model, would have died based on sentinel trial data. Therefore, POI for purposes of the S3 model is similar to POM as described above in this incidental take statement as it relates to SONCC coho salmon.

Table 8. Simulated prevalence of infection (POI) of juvenile Chinook salmon (Klamath River, Bogus Creek, Shasta River) at Kinsman trap location. Zero entries indicate estimates from trapping program were unavailable due to high river flows (USGS 2019).

| Migration year | Historical | | | Proposed Action | | |
|---|---|---|---|---|---|---|
| | Infected Fish | Total Abundance | POI | Infected Fish | Total Abundance | POI |
| 2005 | 37781 | 731425 | 0.05 | 22135 | 727491 | 0.03 |
| 2006 | 44015 | 277381 | 0.16 | 9225 | 280479 | 0.03 |
| 2007 | 346040 | 768333 | 0.45 | 266226 | 771933 | 0.34 |
| 2008 | 1108104 | 1762775 | 0.63 | 926098 | 1753206 | 0.53 |
| 2009 | 500232 | 1011143 | 0.49 | 427725 | 1030037 | 0.42 |
| 2010 | 63941 | 1881132 | 0.03 | 16139 | 1858386 | 0.01 |
| 2011 | 2454 | 471075 | 0.01 | 4 | 486598 | 0.00 |
| 2012 | 81 | 1414429 | 0.00 | 0 | 1434261 | 0.00 |
| 2013 | 124634 | 3675663 | 0.03 | 0 | 3684969 | 0.00 |
| 2014 | 1490838 | 3666971 | 0.41 | 245143 | 3583101 | 0.07 |
| 2015 | 501374 | 3293923 | 0.15 | 630526 | 3873034 | 0.16 |
| 2016 | 264421 | 1309242 | 0.20 | 165673 | 1294682 | 0.13 |

2.5.2 <u>Effect of the Take</u>

In the biological opinion, NMFS determined that the amount or extent of anticipated take, coupled with other effects of the proposed action, is not likely to result in jeopardy to the species or destruction or adverse modification of critical habitat.

2.5.3 <u>Reasonable and Prudent Measures</u>

"Reasonable and prudent measures" are nondiscretionary measures that are necessary or appropriate to minimize the impact of the amount or extent of incidental take (50 CFR 402.02).

*RPM 1.  Reclamation shall take all necessary and appropriate actions within its authorities to minimize take of coho salmon and Southern Residents as a result of implementing the proposed action.*

*RPM 2.  Reclamation shall prepare and provide NMFS with plan(s) and report(s) describing how Reclamation is implementing the Project in accordance with the proposed action and how impacts of the incidental take on listed species in the action area will be monitored and documented.*

2.5.4 <u>Terms and Conditions</u>

The terms and conditions described below are non-discretionary, and Reclamation or any applicant must comply with them in order to implement the RPMs (50 CFR 402.14). Reclamation or any applicant has a continuing duty to monitor the impacts of incidental take and must report the progress of the action and its impact on the species as specified in this ITS (50 CFR 402.14).  If the entity to whom a term and condition is directed does not comply with the following terms and conditions, protective coverage for the proposed action would likely lapse.

*2.5.4.1 The following terms and conditions implement reasonable and prudent measure 1:*

**1A. Take Actions to Ensure EWA Distribution and IGD Flows Are Managed within the Scope of the Proposed Action**
The bounds to the hydrological conditions expected under this Opinion are described in the *Effects of the Action* section.  Since habitat reductions, elevated water temperatures, reductions to dissolved oxygen concentrations, decreased smolt outmigration rates, and increased disease risks are inextricably linked to flow, which is quantifiable and can be monitored, NMFS uses flow thresholds described above in the *Amount or Extent of Take* section as surrogates to measure the amount or extent of incidental take.  Monitoring annual EWA volumes and distribution and IGD flows and whether they are within the scope of the proposed action will provide Reclamation and NMFS with the information needed to determine whether incidental take surrogates are met. Therefore, as the irrigation season progresses from March 1 – September 30, Reclamation shall manage EWA distribution and IGD flows to meet the following surrogates and monitor EWA

14

distribution and IGD flows (including reductions to IGD flows due to UKL control logic) to determine whether the following surrogates are met:

- The minimum daily average flows described in Table 331 are met.

- The daily reduction to IGD flow due to UKL control logic shall not exceed the largest daily reduction to IGD flow modeled in the POR of 74 percent.

- The percentage of the final EWA volume based on June 1 supply and used between March 1 and June 30 shall not be less than 61 percent.

- Based on annual June 1 EWA supply, EWA released between March 1 and September 30 shall not be underspent by more 5 percent.

Based on monitoring, if Reclamation determines any of the thresholds listed above have not been met or EWA spending and/or IGD flows are expected to potentially fall outside the thresholds listed above, Reclamation shall immediately notify NMFS and consult with the Services to determine the causative factors.  If EWA spending and/or IGD flows have not yet fallen outside the thresholds listed above and NMFS determines that causative factors are not due to extraordinary hydrologic conditions, Reclamation, in consultation with the Services, shall determine and take in-season corrective actions including adjustments to avoid falling outside the thresholds listed above.

In addition, to reduce the likelihood of underspending EWA by greater than five percent by September 30th, Reclamation shall complete an assessment, in coordination with the Services, of EWA used and EWA remaining on May 1 of each calendar year to ensure that the percentage of EWA used in March and April is consistent with EWA distribution modeled in the KBPM for the POR and is not expected to fall outside the thresholds listed above.

**1B. Monitor Keno Impoundment and UKL Project-Related Diversions**
Reclamation shall monitor Project-related diversions in the Keno Impoundment and around UKL to reduce uncertainty associated with the unknown volumes of water delivered to these lands under operation of the Klamath Project.  Monitoring and annual reporting of these Project-related diversions helps ensure that the diversion volumes are consistent with what was modeled in the KBPM for the POR and will provide NMFS with more certainty regarding KBPM output, specifically IGD flows, Project deliveries and UKL elevations.  More certainty in water allocations will help improve the KBPM and reduce error through time, and aid in in-season management to address disease issues and minimize incidental take.  Reclamation shall also compile monitoring data for these diversions on an annual basis for the duration of the proposed action and assemble the data into a complete data set to be reported in the Annual Monitoring Report and incorporated into the next proposed action.

**1C. Consultation with the Services on Release of Project Call Water**

Reclamation has proposed to quantify an amount of inflow that may result from a Project call and deliver this amount to Project irrigators as that additional inflow manifests during the irrigation season.  Ultimately, a scientifically robust, peer-reviewed methodology should be developed and used to quantify call water, but none is available at this time.  A protracted period without an agreed-upon method for call water quantification may result in unforeseen consequences for listed species, including the potential for incidental take of listed species beyond that contemplated in the Services' opinions.  Therefore, Reclamation shall produce a robust water quantification tool or method by June 1, 2021.  Reclamation shall have the tool or method peer-reviewed and make any necessary adjustments identified by this process by June 1, 2022.  During the interim period, while development of this tool or method is ongoing (i.e., water years 2019 and 2020) and prior to a call being made, Reclamation shall coordinate with the Services to quantify any additional volume of water related to a Project call and determine potential impacts of its delivery to listed species before delivery quantity is announced or deliveries begin.  This coordination will ensure that call water quantification methodology is sound and does not result in the potential for incidental take of listed species beyond that which was analyzed by the Services in their opinions.

Reclamation shall coordinate with the Services, and other appropriate agencies (e.g., USGS, Oregon Water Resources Department, irrigation districts), for review and technical support in the development of the quantification tool or method.  Reclamation will also coordinate with the Services in planning and conducting peer review.

## 1D. Develop and Implement a Hydrological and Biological Data Management Plan

Reclamation's effective management of hydrological and biological data related to Project operations and effects is essential to ensure that incidental take of listed species as a result of effects of the proposed action can be evaluated and minimized and to maintain a period of record for future consultations.  In addition,  ready and structured access to data and model runs relevant to water allocation and management is essential to ensure that incidental take as a result of effects of the proposed action can be evaluated and minimized.  Therefore, Reclamation shall develop a data management plan that will include the details of how hydrological and biological data related to Project operations and effects will be stored and shared with NMFS and other agencies.  Reclamation shall develop the plan in coordination with USFWS and NMFS, provide the Services a draft plan for review and comment by October 1, 2019, provide the Services a final plan that addresses the Services' comments by December 1, 2019, and implement the final plan thereafter; these dates can be adjusted to ensure a high quality product if Reclamation, NMFS and USFWS agree that it is necessary.

The plan shall include standard operating procedures for collecting, reviewing, finalizing, storing, and presenting Project reservoir elevations (including UKL), Link, Keno and IGD flows, Project diversions, and pumping data as well as biological data collected during disease and outmigrant monitoring outlined above.  The plan shall include annual updates to hydrological data sets, as well as plans for finalizing historical data sets such that official versions are available upon request or via web hosting.  The plan shall also include an annual update of the KBPM, with output provided to the Services.

16

**1E. Operations Spreadsheets**

As of early February 2019, Reclamation was developing one or more operations spreadsheets to implement the proposed action. The spreadsheet(s) translate the code in the KBPM and the detailed written description of the proposed action provided in Appendix 4 of the addendum to the proposed action included in Reclamation's final biological assessment (USBR 2019a) into an operations spreadsheet(s). The operations spreadsheet(s) will bring together the input data (e.g., UKL net inflow, UKL elevations, NRCS forecasts), equations (e.g., seasonal water supply allocations, daily EWA releases), and relationships (e.g., EWA is calculated before Project Supply, methods by which the Lower Klamath Lake Refuge may be delivered water) that Reclamation will use on a daily basis to implement the proposed action. The operations spreadsheet(s) will provide information to Reclamation to operate the Project as described in the proposed action and minimize incidental take of listed species, and provide information to Reclamation and the Services to monitor implementation of the proposed action as analyzed in the Services' opinions. Therefore, Reclamation shall provide the Services with the proposed action implementation and operation spreadsheet(s) by June 1, 2019, and at least annually thereafter. Reclamation shall provide updates to the Services within 2 weeks of Reclamation's acceptance and use of an updated operations spreadsheet(s). Reclamation shall provide the Services with a tutorial explaining how Reclamation uses the spreadsheet, which data may be updated, and which data should remain fixed and not be changed or updated. Subject to when Reclamation's operations staff are available, Reclamation shall offer this tutorial to new Service employees with relevant designations (e.g., hydrologist) and assignments related to the Project as they join Service staff throughout the duration of this Opinion.

**1F. Development of a post-facilities removal Operations plan**

As described in the opinion, removal of four facilities in PacifiCorp's KHP may begin as early as 2021. To minimize incidental take of listed coho salmon as a result of Project Operations and ensure that Project Operations are implemented as analyzed in the opinion, Reclamation shall, by October 2020 or at least four months prior to the scheduled commencement of facilities removal, develop and provide to the Services an Operations plan that incorporates a flow release strategy from Keno Dam. The Operations plan shall include at least the following elements (1) ramp down rates at Keno Dam that minimize risks to stranding coho fry; (2) EWA releases consistent with the proposed action analyzed in the opinion; and (3) development of minimum flow releases at Keno Dam that represent conditions below IGD currently met through IGD minimum flows.

**1G. Abundance, prevalence of infection, and predicted mortality of emigrating juvenile salmon in the Klamath River**

The AFWO and its Tribal partners operate rotary screw traps and frame nets each spring and summer during the juvenile Chinook Salmon emigration period to estimate the abundance of outmigrant juvenile salmon at three locations on the Klamath River, with the Kinsman site located just upstream of the Scott River confluence currently the most downstream location sampled. A fourth monitoring location near Orleans, California is currently being developed that is expected to be operational in 2020, which will extend monitoring, estimation, and prediction abilities to just above the confluence with the Trinity River. A mark-recapture experiment is used in conjunction with a Bayesian time-stratified spline-based method to estimate

17

characteristics and abundance of outmigrant populations on a weekly-stratified basis, which are used to calibrate and validate the Stream Salmonid Simulator Population Dynamics Model. In addition, these data are key in informing managers in real-time on population levels and for assessing population-level effects of infectious diseases. Chinook salmon disease rates continue to be an important indicator of coho salmon disease risks.

Therefore, Reclamation shall fund monitoring and estimation of the abundance, prevalence of infection, and predicted mortality of emigrating juvenile Chinook and coho salmon disease in the lower Klamath River, with emphasis on determining the effects of flushing and dilution flow releases under the proposed action, updating data and recalibrating the 80 percent outmigration model. Continued operation of downstream migrant traps will support the further understanding of, among other things, population-level effects of disease on coho and Chinook salmon and the better estimation of associated mortality. This will support better in-season management of flows and minimization of incidental take of listed species.

**1H. In the event of funding lapses, fund the monitoring and reporting requirements of DFW Shasta River Rotary Screw Trap**
The Shasta Rotary Screw Trap is an essential monitoring component of the Incidental Take Statement (ITS). Maintaining data collection of juvenile coho salmon at the Shasta River Rotary Screw Trap will contribute to minimizing incidental take of coho salmon through informed flow management and monitoring the likelihood of exceeding incidental take of coho salmon as described in the incidental take statement for this opinion. California Department of Fish and Wildlife (CDFW) currently funds and operates the trap and funding is secured for 2019. Therefore, Reclamation shall coordinate with CDFW to determine whether CDFW will continue to fund and operate the trap after 2019. In the event that CDFW will not continue to fund and operate the trap from 2020 through 2023, Reclamation shall ensure the trap is operated or operation is fully funded and reports are generated to inform the necessary requirements of data collection to evaluate incidental take of coho salmon described in the ITS.

**1I. Fund Development and Refinement of Klamath River Decision Support Tools**
C. shasta spore concentrations are a key driver of infection and mortality of juvenile outmigrant salmon in the Klamath River. Currently, S3 relies on a time-series of historically observed spore concentrations and, consequently, is insensitive to simulation scenarios that might influence spore concentrations. Data are now available, however, that will allow calibration of a model to predict spore concentrations for a given set of river conditions. A spore concentration submodel currently under development by USFWS will be incorporated into S3 model architecture as a function of among- and within-year flow effects. The S3 and River Basin Model-10 (RBM10) will also be updated with contemporary data to improve the model's predictive capabilities in minimizing the effects of water management actions on infection and mortality of juvenile Chinook salmon and coho salmon due to *C. shasta*.

Reclamation's Project water management in the Klamath River has included augmented water releases from IGD intended to reduce the concentrations of *C. shasta* spores throughout the water column, thereby reducing the probability of infection and mortality of juvenile salmonids

due to infectious disease.  Because the S3 decision support model explicitly incorporates discharge, it can be used to assess hypotheses regarding potential volumetric reductions in spore concentrations in response to flow releases from IGD as well as the relative effect of environmental flow releases (i.e., deep and surface flushing events) on fish infection and mortality.  Simulations of potential water management scenarios will include predicted spore concentrations and fish infection and disease-related mortality.  This will support better in-season management of flows and minimization of incidental take of listed species.

Therefore, Reclamation shall fund the development of (1) a spore concentration submodel, (2) updates to S3 model parameters, and (3) scenario model runs to evaluate the effect of in-season disease triggers on simulated prevalence of infection and mortality.

**1J. Fund Fish Modeling to evaluate the effects of *C. shasta* spore concentrations on the survival of out-migrating coho salmon in the Klamath River**
Modeling to evaluate the effects of *C. shasta* spore concentrations on the survival of out-migrating coho salmon in the Klamath River will provide better survival information on migrating coho salmon, and increase the understanding of the level of disease-related mortality of coho salmon as a result of the proposed action.  The Bayesian hierarchical Cormack-Jolley-Seber model is a particular statistical model that accounts for the impacts of physical variables on fish survival and migration rates, accounts for imperfect detection that is afforded via the multiple telemetry stations implemented in survival studies, and integrates the data that is missing for non-detected fish to provide population-levels estimates of disease risk.  Therefore, Reclamation shall fund the application of a Bayesian hierarchical Cormack-Jolley-Seber model to assess the effects of *C. shasta* spore concentrations on the survival of actively migrating coho salmon in the Klamath River and provide results of that modeling to NMFS.

*2.5.4.2 The following terms and conditions implement reasonable and prudent measure 2:*

**2A. Terms and Conditions Implementation Plan**
Reclamation shall develop an *"Implementation Plan"* in consultation with the Services describing how Reclamation intends to implement the Terms and Conditions in this opinion. The *Implementation Plan* shall describe the process Reclamation will follow to ensure necessary resources are allocated to implement the Terms and Conditions and to complete required monitoring and reporting by the due dates.  Having this agreement will ensure that terms and conditions are reliably and fully implemented and will aid in identifying any problems as early as possible and help avoid any additional incidental take of listed species beyond what was considered in this opinion.

We understand that this Opinion contains multiple requirements for deliverables and that it might be infeasible for Reclamation to have all of them prepared by the stated due dates because of staffing and funding limitations; therefore, we will work with Reclamation to develop an acceptable implementation schedule.  Reclamation shall develop the draft *Implementation Plan* in consultation with the Services, provide the Services a draft *Implementation Plan* for review and comment by October 1, 2019, provide the Services a final *Implementation Plan* that addresses the Services' comments by December 15, 2019, and implement the final

*Implementation Plan* thereafter; these dates can be adjusted to ensure a high quality product if Reclamation, NMFS and USFWS agree that it is necessary. The Implementation Plan may be amended by Reclamation in coordination with NMFS and USFWS.

## 2B. Reporting Requirements

Reclamation shall provide the Services with an Annual Monitoring Report by March 1st every year. Reclamation shall coordinate with the Services to develop a format for the Annual Monitoring Report that will be effective and efficient. Reclamation shall provide the Services with the draft reporting format for review and comment by October 1, 2019, provide the Services with the final reporting format addressing the Services' comments by December 1, 2019, and implement the final reporting format thereafter. The first Annual Monitoring Report shall be due March 1, 2020. Development of an annual monitoring report will ensure collection and dissemination of Project operations information and the effect of incidental take on listed species. This will aid in identification and minimization of any incidental take of listed species.

The Annual Monitoring Report shall include a description of actions Reclamation has taken and is preparing to take to comply with the terms and conditions in this Opinion. The Annual Monitoring Reports shall include the following information, unless a different specific date or period is specifically described below, in which case Reclamation shall provide NMFS with the information as specifically described below:

1. Reclamation shall report all measured accretion data (Link River Dam to Keno Dam) and all measured and estimated accretion data (Keno Dam to IGD) in addition to all of the EWA, Project and Refuge information.
2. Reclamation shall complete an assessment in coordination with the Services of EWA used and EWA remaining no later than May 15 of each calendar year.
3. Reclamation shall provide a report of daily and monthly reductions of IGD releases due to UKL control logic on a monthly basis (particularly important in the March through June period).
4. Reclamation shall provide monthly update reports for the formulaic approach during the fall/winter operations including reductions to IGD flows due to UKL control logic, UKL net inflow, Link River Dam to IGD accretions, UKL levels, winter Project deliveries, Refuge deliveries, and any other relevant data NMFS identifies during implementation of the proposed action.
5. Reclamation shall provide rolling monthly and annual graphs of the observed, smoothed UKL net inflow and observed IGD flows versus the one and two week forecasted IGD flow schedules for the entire water year.
6. Reclamation will provide an annual report on the type and location of each restoration project implemented. The monitoring report shall include the total number of coho salmon captured, relocated, injured, or killed for each restoration project, and will be submitted annually by March 1 to the NMFS Northern California office:

    National Marine Fisheries Service

Jim Simondet, Klamath Branch Supervisor
1655 Heindon Road
Arcata, California 95521

All coho salmon mortalities encountered must be retained, placed in an appropriately sized whirl-pak or zip-lock bag, labeled with the date and time of collection, fork length, location of capture, and frozen as soon as possible.  Frozen samples must be retained until specific instructions are provided by NMFS.

## 2C. Monitor and Maintain Water Level and Flow Management Gages Throughout the Project.

Reclamation shall maintain and monitor water level and flow measurement gages throughout the Project and the Klamath River.  Locations where accurate hydrologic data are needed include those listed below.  These locations are needed to calculate Project water use and effects on coho salmon, and ensure compliance with this Incidental Take Statement.  Reclamation shall evaluate this list annually in coordination with the Services and include additional monitoring sites if Reclamation and the Services determine additional monitoring sites are needed.

1. A Canal
2. Lost River to Lost River Diversion Channel at Wilson Dam
3. Ady Canal (at the point of common diversion for agriculture and the Lower Klamath Lake NWR, and at the point of entry into the Refuge)
4. North Canal
5. Straits Drain at State Line and at pumps F and FF
6. West Side Power Canal
7. Station 48
8. Miller Hill Pumping Plant
9. Miller Hill spill
10. UKL
11. Link River Dam
12. Keno Dam
13. Iron Gate Dam



**Babcock, Amanda <ababcock@usbr.gov>**

---

## Fwd: [EXTERNAL] FW: Carcass Removal/Gutting Concept Follow-Up
2 messages

---

**Hiatt, Kristen** <khiatt@usbr.gov>      Mon, Oct 21, 2019 at 9:20 AM
To: Amanda Babcock <ababcock@usbr.gov>

Folder 31.

Best,
Kristen
--
*Kristen L. Hiatt*
*Environmental Compliance Branch Chief*
*Bureau of Reclamation Klamath Basin Area Office*
*Interior Region 10 · California-Great Basin*
*Work: 541-880-2577*
*Cell: 541-591-9492*
*Email: khiatt@usbr.gov*


\*FOR INTERNAL USE ONLY – NOT FOR PUBLIC DISTRIBUTION \*


---------- Forwarded message ---------
From: **Paul Simmons** <psimmons@somachlaw.com>
Date: Fri, Oct 18, 2019 at 8:21 PM
Subject: [EXTERNAL] FW: Carcass Removal/Gutting Concept Follow-Up
To: Jeffrey (Jeff) Nettleton <jnettleton@usbr.gov>, Jared Bottcher <Jbottcher@usbr.gov>, Hiatt, Kristen L <khiatt@usbr.gov>

> FYI.  Please distribute if and as necessary.




## Paul Simmons


*Attorney*


SOMACH SIMMONS & DUNN | ATTORNEYS AT LAW


500 CAPITOL MALL | SUITE 1000 | SACRAMENTO, CA 95814


(916) 446-7979 | OFFICE
(916) 469-3821 | DIRECT

(916) 769-6685 | MOBILE

SOMACHLAW.COM | VCARD | MAP | PSIMMONS@SOMACHLAW.COM

The information contained in this electronic mail transmission is confidential and intended to be sent only to the stated recipient of the transmission. It may therefore be protected from unauthorized use or dissemination by the attorney client and/or attorney work-product privileges. If you are not the intended recipient or the intended recipient's agent, you are hereby notified that any review, use, dissemination, distribution or copying of this communication is strictly prohibited. You are also asked to notify us immediately by telephone at (916) 446-7979 or reply by e-mail and delete or discard the message. Thank you.

**From:** Mark Johnson [mailto:mark@kwua.org]
**Sent:** Thursday, October 17, 2019 4:34 PM
**To:** nick_hetrick@fws.gov
**Cc:** Foott, Scott <scott_foott@fws.gov>; jim.simondet@noaa.gov; 'Wade.Sinnen@wildlife.ca.gov' <Wade.Sinnen@wildlife.ca.gov>; bill_pinnix@fws.gov; Nicholas Som <nicholas_som@fws.gov>; tony.labanca@wildlife.ca.gov; steve_gough@fws.gov; Paul Simmons <psimmons@somachlaw.com>; Jerry Enman – KID patron (jer.al@hotmail.com) <jer.al@hotmail.com>
**Subject:** Carcass Removal/Gutting Concept Follow-Up

Hello Nick,

Please see attached letter regarding our call on September 25, 2019.

Best regards,

Mark Johnson

Deputy Director

Klamath Water  Users Association

Email: mark@kwua.org

Phone: 541.883.6100

Cell: 541.591.1330

---

📄 **Carcass Gutting Follow-Up Letter.docx**
144K

---

**Hiatt, Kristen** <khiatt@usbr.gov>                               Mon, Oct 21, 2019 at 1:56 PM
To: Amanda Babcock <ababcock@usbr.gov>

[Quoted text hidden]

**Carcass Gutting Follow-Up Letter.docx**
144K

000045

# KWUA

## Klamath Water Users
### A S S O C I A T I O N

Phone (541) 883-6100  Fax (541) 883-8893 ~ 735 Commercial Street, Suite 3000  Klamath Falls, Oregon 97601

October 17, 2019

Dr. Nick Hetrick
Fish and Aquatic Conservation Program Lead
Arcata Fish and Wildlife Office
1655 Heindon Rd
Arcata, CA 95521

Re:     Fish Gutting Concept Conference Call

Dear Dr. Hetrick:

On behalf of the Klamath Water Users Association (KWUA), thank you for organizing the phone call on September 25, 2019, regarding the concept of gutting spawned-out salmon to reduce *C. shasta* myxospore concentrations on the Klamath River as described in the August 26, 2019 letter from Paul Simmons to Paul Souza and Chuck Bonham.  It was encouraging to have a high level of participation on the call by the federal and state agency staff.

We greatly appreciate the consideration from the Services on this novel approach, but at the same time are disheartened that the idea was dismissed as infeasible.  As we understand, one concern is that the program would create personnel demands. Another is that it is not possible to find and gut all the spawned fish, which is a limitation because there are "big producers" that may not be gutted. The related concern was spending resources on a program that has not been proven to be beneficial.

We believe that personnel and cost considerations are important. We would support an effort to quantify those variables. With respect to the "big producer" issue, our proposal is to gut as many fish as possible. It would seem that, overall, if 75 percent of the spawned fish in a river reach were gutted, there would be a 75 percent reduction in release of myxospores in that reach. Moreover, it has been hypothesized that the largest contributors of myxospores may primarily be early spawners due to the residence time in the river, and the lower flow early in the fall could exacerbate myxospore transmission to the polychaetes.  If these hypotheses are correct, it would be beneficial to collect carcasses from the beginning of the run while the sampling conditions are favorable. These and other hypotheses could then be tested.

The current management solutions, which focus on flushing flows to cause a reduction in polychaetes, have not, to our knowledge, produced information on the overall percentage of actinospores that are eliminated by flushing flows. We know that it is less than 100 percent.  Also, we recognize that the approaches that rely on water releases do not cost dollars for personnel expenses, but they impose extreme costs and burdens on our members that dwarf the cost of paying for temporary staff increases. We also believe that approaches based on water management have been imposed without proof of benefit. It concerns us that the approaches based on water releases are far too easy in implementation and too indifferent in consideration of their negative impacts.

KWUA is deeply concerned with the fisheries issues on the Klamath River.  We will continue to advocate the gutting concept and investigate other actions that may reduce the occurrence of disease.  We request that the agencies re-evaluate the concept in light of this letter, and work with us and other parties in the actual design of an appropriate program, which would be coupled with monitoring, research, and adaptive management.

Sincerely,

Mark Johnson
Deputy Director KWUA

000046

cc:  Jim Simondet, NMFS (jim.simondet@noaa.gov)
      Scott Foott, USFWS (scott_foott@fws.gov)
      Wade Sinnen, CDFG (wade.sinnen@wildlife.ca.gov)
      Steve Gough, USFWS (steve_gough@fws.gov)
      Bill Pinnix, USFWS (bill_pinnix@fws.gov)
      Tony LaBanca, CDFG (tony.labanca@wildlife.ca.gov)
      Nick Som, USFWS (Nicholas_som@fws.gov)

000047



Babcock, Amanda <ababcock@usbr.gov>

---

## Fwd: Transmittal of May/June Trigger Date and Clarification of 2B.2
1 message

---

**Hiatt, Kristen** <khiatt@usbr.gov>                                                    Mon, Oct 21, 2019 at 10:51 AM
To: Amanda Babcock <ababcock@usbr.gov>

Folder 31.

Best,
Kristen
--
*Kristen L. Hiatt*
*Environmental Compliance Branch Chief*
*Bureau of Reclamation Klamath Basin Area Office*
*Interior Region 10 · California-Great Basin*
*Work: 541-880-2577*
*Cell: 541-591-9492*
*Email: khiatt@usbr.gov*


*FOR INTERNAL USE ONLY – NOT FOR PUBLIC DISTRIBUTION *


---------- Forwarded message ---------
From: **Hiatt, Kristen** <khiatt@usbr.gov>
Date: Tue, Oct 15, 2019 at 2:01 PM
Subject: Transmittal of May/June Trigger Date and Clarification of 2B.2
To: Jim Simondet <jim.simondet@noaa.gov>, Jamie Montesi <James.Montesi@noaa.gov>
Cc: Daniel Blake <daniel_blake@fws.gov>, Evan Childress <evan_childress@fws.gov>, Rasmussen, Josh
<josh_rasmussen@fws.gov>, Adam Johnson <adam_johnson@fws.gov>, Jeffrey (Jeff) Nettleton <jnettleton@usbr.gov>,
Jared Bottcher <jbottcher@usbr.gov>, Campbell Miranda, Tara Jane (Tara) <tcampbellmiranda@usbr.gov>, David Felstul
<dfelstul@usbr.gov>


*On behalf of Jeff Nettleton, Area Manager, Klamath Basin Area Office:*

Jim,

Please find attached the final letter regarding an Amendment of the Bureau of Reclamation's February 15, 2019,
Amended Proposed Action and a Request for Concurrence and Clarification of Reporting Requirement 2B.2 in the
National Marine Fisheries Service (NMFS) Biological Opinion on Klamath Project operations between April 1, 2019 and
March 31, 2024.

The letter documents our offices coordination on modifying the trigger date for the enhanced May/June flows, from April 1
to May 1, to better account for changing hydrology during the month of April. Additionally, Reclamation requests
clarification regarding the due date of the Environmental Water Account assessment required under Reporting
Requirement 2B.2 as the information necessary to complete the assessment is not available until after the currently
stated due date. Reclamation requests that the assessment can be completed and transmitted to the Services as soon
as practicable, but no later than May 15 of each year.

Reclamation requests NMFS's concurrence and clarification as noted in the letter at your earliest convenience.

The letter was sent out US Mail on October 11 so your office should also receive a hard copy soon.

10/21/2019                    Case 3:19-cv-04405-WHO Document 355 Filed 02/20/20 Page 48 of 441
DEPARTMENT OF THE INTERIOR Mail - Email was transmitted to May/June Trigger Date - certificated 2B.2
000048

Reclamation appreciates the coordination that has taken place during implementation of the 2019 Biological Opinion.  Please let us know if you have any questions or require additional information at this time.

Best,
Kristen

--

*Kristen L. Hiatt*
*Environmental Compliance Branch Chief*
*Bureau of Reclamation Klamath Basin Area Office*
*Interior Region 10 · California-Great Basin*
*Work: 541-880-2577*
*Cell: 541-591-9492*
*Email: khiatt@usbr.gov*


*FOR INTERNAL USE ONLY – NOT FOR PUBLIC DISTRIBUTION *

---

**20191011_Letter_BOR Nettleton to NMFS_May_June Trigger Date.pdf**
1511K



# United States Department of the Interior

BUREAU OF RECLAMATION
Mid-Pacific Region
Klamath Basin Area Office
6600 Washburn Way
Klamath Falls, OR 97603-9365

**OCT 1 1 2019**

IN REPLY REFER TO:

KO-320
2.2.1.06 (ENV-7.00)

VIA ELECTRONIC MAIL AND US MAIL

Jim Simondet, Klamath Branch Chief
California Coastal Area Office
National Marine Fisheries Service
1655 Heindon Rd.
Arcata, California 95521

Subject:    Amendment of the Bureau of Reclamation's (Reclamation) February 15, 2019,
Amended Proposed Action (Amended PA) and Request for Concurrence and
Clarification of Reporting Requirement 2B.2 in the National Marine Fisheries Service's
(NMFS) Endangered Species Act (ESA) Section 7(a)(2) Biological Opinion for Klamath
Project Operations from April 1, 2019 through March 31, 2024 (2019 BiOp)

Dear Mr. Simondet,

As our offices have discussed, Reclamation is hereby proposing to modify Section *4.3.2.2.2.5. Enhanced
May/June Flows* of Reclamation's February 15, 2019, Amended PA. Reclamation has determined that
this modification will not cause an effect to species listed under the ESA or critical habitat that was not
considered in the 2019 BiOp. 50 C.F.R. § 402.16(c). By this letter, Reclamation requests NMFS'
concurrence in this determination and, accordingly, clarification of reporting requirement 2B.2 in the
NMFS 2019 BiOp.

**Trigger Date for Enhanced May/June Flows**

As you know, Reclamation has coordinated with NMFS on the trigger date for enhanced May/June flows,
specifically the concern that an April 1 trigger date does not take into account information about changing
hydrology during the month of April. Because April is typically a dynamic period for hydrology, NMFS
has indicated that it is more appropriate to utilize a May 1 trigger date for enhanced May/June flows.
Based on this coordination, Reclamation is proposing to modify the trigger date for implementation of
enhanced May/June flows, from April 1 to May 1.

The enhanced May/June flows are intended to improve coho salmon habitat in years when the April 1
Environmental Water Account (EWA) EWA is greater than 400,000 acre-feet (AF) (407,000 AF in years
2020, 2022, and 2024) and less than 576,000 AF (*Section 4.3.2.2.2.5 Enhanced May/June Flows of the
Amended BA; pages 4-29 to 4-30; enclosed*). In water year 2019, the April 1 EWA allocation, based on
the Natural Resource Conservation Service (NRCS) forecast, exceeded the range that would trigger
enhanced May/June flows, while the May 1 inflow forecast and EWA allocation were within the range for
enhanced May/June flows. As a result, enhanced May/June flows were not implemented in 2019 and
Klamath River flows in the months of May and June were lower than those in similar water year types in
the modeled period of record. The analysis in NMFS' 2019 BiOp assumed that enhanced May/June flows
would occur in years such as water year 2019, in which Upper Klamath Lake (UKL) March - September

cumulative inflow is average to below average. To address this, Reclamation is modifying the enhanced May/June flows trigger date to prevent the situation that occurred in water year 2019 (this year) from occurring again in the future.

Reclamation has reviewed the effects analyses in both the NMFS and U.S. Fish and Wildlife 2019 BiOps and concludes that the effects on listed species associated with modifying the trigger date to May 1 would be consistent with those previously analyzed in each BiOp. This conclusion is based on the fact that changing the trigger date does not change the number of years in the modeled period of record in which enhanced May/June flows are implemented and therefore does not result in additional years that would impact UKL elevations. Furthermore, a change in the trigger date to May 1 will result in subsequent Iron Gate Dam releases that are reflective of current hydrology, rather than that of the previous month. In this way, the modification will bring the Amended PA in line with the analysis that NMFS did in its 2019 BiOp, which assumed that enhanced May/June flows would occur in years such as water year 2019.

Reclamation has determined that this adjustment to the Amended PA does not require reinitiation of consultation because none of the criteria identified in 50 CFR 402.16 apply. Specifically, although an adjustment to the Amended PA is occurring, the effects associated with the adjustment will not cause effects to coho salmon that were not considered in the NMFS 2019 BiOp; instead the adjustment will provide conditions that are more reflective of those expected to occur under the NMFS 2019 BiOp. Reclamation requests NMFS' concurrence that this amendment does not require reinitiation of consultation.

**Request for Clarification of Date Environmental Water Account Assessment is Due under Reporting Requirement 2B.2**

Reporting requirement 2B.2 in NMFS's 2019 BiOp requires Reclamation to complete an assessment of EWA used and EWA remaining on May 1 of each calendar year, in coordination with the Services. It is not possible to complete an accurate and up-to-date analysis prior to receiving the May 1 NRCS inflow product. NRCS typically provides the May 1 inflow forecast within the first four business days of May. As such, Reclamation requests clarification that the assessment can be completed and transmitted to the Services as soon as practicable, but no later than May 15 of each calendar year.

Reclamation is appreciative of the collaboration and inter-agency coordination that has taken place during implementation of the NMFS 2019 BiOp to date and looks forward to continued coordination and collaboration into the future.

Sincerely,

For

Jeffrey Nettleton
Area Manager

Enclosure

Enclosure 1

*4.3.2.2.2.5. Enhanced May/June Flows*

In years in which the May 1 EWA is greater than 400,000 acre-feet (AF) (407,000 AF in years 2020, 2022, and 2024) and less than 576,000 AF, an additional 20,000 AF is added to the calculated EWA volume, for augmenting river flows in May and June, and 10,000 AF is deducted from Project Supply. This action is meant to improve coho habitat in specific years of concern to NMFS. NMFS has requested flexibility in the distribution of the 20,000 AF to maximize the benefit to listed coho, while maintaining UKL elevations and conditions necessary for listed suckers. However, for purposes of modeling effects of the enhanced May/June flows and Reclamation's planning needs (unless NMFS requests alternative management scenarios in a given water year), the specific "default" rules for implementing this 20,000 AF for enhanced May/June flows are as follows:

1. May 1 EWA is greater than 400,000 AF (407,000 AF in years 2020, 2022, and 2024) and less than 576,000 AF;

    a. June 1 EWA volume calculations do not affect the addition or delivery of 20,000 AF for enhanced May/June flows

2. Daily calculated May IGD flow targets are increased by 195 cfs (12,000 AF total in May);

3. Daily calculated June IGD flow targets are increased by 134 cfs (8,000 AF total in June);

4. The April 1 Project Supply lock-in will be the April 1 allocation minus 10,000 AF; and

5. May 1 and June 1 Project Supply allocations are reduced by 10,000 AF.

Because the 20,000 AF for enhanced May/June flows is counted against EWA when the flows are implemented in May and June (when the intention is for this volume to be in addition to EWA), 20,000 AF is added to the July 1 EWA to ensure proper EWA accounting for the remainder of the spring/summer season. Additionally, the default rules assume that when enhanced May/June flows are implemented and IGD flow targets would otherwise be at minimums, Reclamation would implement flow variability (up to +/- 75 cfs around enhanced IGD flow targets).

Implementation of enhanced May/June flows as described above must not result in impacts to suckers in UKL outside of those analyzed in this document; if Reclamation determines that implementation of these flows may result in impacts to suckers outside of those analyzed here, Reclamation will coordinate with the Services.

Reclamation anticipates NMFS will recommend alternative distributions to default rules 2 and 3 described above, based on information specific to environmental conditions and forecasts, as a means to optimize the benefit to coho salmon. NMFS will lead annual efforts to evaluate and seek input from the Flow Account Scheduling Technical Advisory (FASTA) Team members on alternatives to deviate from default rules used to implement both the May/June 20,000 AF volume, and the approximate 50,000 AF volume for disease mitigation and habitat flows. *See* Section 4.3.2.2.3 of Reclamation's February 15, 2019, Amended Proposed Action (Amended PA) for details regarding the FASTA adaptive flow management process.

Finally, to preserve the April 1 lock-in as a "floor" for Project Supply, the April 1 lock-in in all years will be the April 1 allocation minus 10,000 AF, as described above. If on May 1 EWA is outside the range necessary to trigger enhanced May/June flows, 10,000 AF will be added back into the April 1 lock-in.



# United States Department of the Interior

### BUREAU OF RECLAMATION
Mid-Pacific Region
Klamath Basin Area Office
6600 Washburn Way
Klamath Falls, OR  97603-9365

IN REPLY REFER TO:

KO-320
2.2.1.06 (ENV-7.00)

**OCT 1 1 2019**

VIA ELECTRONIC MAIL AND US MAIL

Jim Simondet, Klamath Branch Chief
California Coastal Area Office
National Marine Fisheries Service
1655 Heindon Rd.
Arcata, California  95521

Subject:   Amendment of the Bureau of Reclamation's (Reclamation) February 15, 2019,
Amended Proposed Action (Amended PA) and Request for Concurrence and
Clarification of Reporting Requirement 2B.2 in the National Marine Fisheries Service's
(NMFS) Endangered Species Act (ESA) Section 7(a)(2) Biological Opinion for Klamath
Project Operations from April 1, 2019 through March 31, 2024 (2019 BiOp)

Dear Mr. Simondet,

As our offices have discussed, Reclamation is hereby proposing to modify Section *4.3.2.2.2.5. Enhanced May/June Flows* of Reclamation's February 15, 2019, Amended PA.  Reclamation has determined that this modification will not cause an effect to species listed under the ESA or critical habitat that was not considered in the 2019 BiOp.  50 C.F.R. § 402.16(c).  By this letter, Reclamation requests NMFS' concurrence in this determination and, accordingly, clarification of reporting requirement 2B.2 in the NMFS 2019 BiOp.

**Trigger Date for Enhanced May/June Flows**

As you know, Reclamation has coordinated with NMFS on the trigger date for enhanced May/June flows, specifically the concern that an April 1 trigger date does not take into account information about changing hydrology during the month of April.  Because April is typically a dynamic period for hydrology, NMFS has indicated that it is more appropriate to utilize a May 1 trigger date for enhanced May/June flows. Based on this coordination, Reclamation is proposing to modify the trigger date for implementation of enhanced May/June flows, from April 1 to May 1.

The enhanced May/June flows are intended to improve coho salmon habitat in years when the April 1 Environmental Water Account (EWA) EWA is greater than 400,000 acre-feet (AF) (407,000 AF in years 2020, 2022, and 2024) and less than 576,000 AF (*Section 4.3.2.2.2.5 Enhanced May/June Flows of the Amended BA; pages 4-29 to 4-30; enclosed)*.  In water year 2019, the April 1 EWA allocation, based on the Natural Resource Conservation Service (NRCS) forecast, exceeded the range that would trigger enhanced May/June flows, while the May 1 inflow forecast and EWA allocation were within the range for enhanced May/June flows.  As a result, enhanced May/June flows were not implemented in 2019 and Klamath River flows in the months of May and June were lower than those in similar water year types in the modeled period of record.  The analysis in NMFS' 2019 BiOp assumed that enhanced May/June flows would occur in years such as water year 2019, in which Upper Klamath Lake (UKL) March - September

cumulative inflow is average to below average.  To address this, Reclamation is modifying the enhanced May/June flows trigger date to prevent the situation that occurred in water year 2019 (this year) from occurring again in the future.

Reclamation has reviewed the effects analyses in both the NMFS and U.S. Fish and Wildlife 2019 BiOps and concludes that the effects on listed species associated with modifying the trigger date to May 1 would be consistent with those previously analyzed in each BiOp.  This conclusion is based on the fact that changing the trigger date does not change the number of years in the modeled period of record in which enhanced May/June flows are implemented and therefore does not result in additional years that would impact UKL elevations.  Furthermore, a change in the trigger date to May 1 will result in subsequent Iron Gate Dam releases that are reflective of current hydrology, rather than that of the previous month.  In this way, the modification will bring the Amended PA in line with the analysis that NMFS did in its 2019 BiOp, which assumed that enhanced May/June flows would occur in years such as water year 2019.

Reclamation has determined that this adjustment to the Amended PA does not require reinitiation of consultation because none of the criteria identified in 50 CFR 402.16 apply.  Specifically, although an adjustment to the Amended PA is occurring, the effects associated with the adjustment will not cause effects to coho salmon that were not considered in the NMFS 2019 BiOp; instead the adjustment will provide conditions that are more reflective of those expected to occur under the NMFS 2019 BiOp.  Reclamation requests NMFS' concurrence that this amendment does not require reinitiation of consultation.

**Request for Clarification of Date Environmental Water Account Assessment is Due under Reporting Requirement 2B.2**

Reporting requirement 2B.2 in NMFS's 2019 BiOp requires Reclamation to complete an assessment of EWA used and EWA remaining on May 1 of each calendar year, in coordination with the Services.  It is not possible to complete an accurate and up-to-date analysis prior to receiving the May 1 NRCS inflow product.  NRCS typically provides the May 1 inflow forecast within the first four business days of May.  As such, Reclamation requests clarification that the assessment can be completed and transmitted to the Services as soon as practicable, but no later than May 15 of each calendar year.

Reclamation is appreciative of the collaboration and inter-agency coordination that has taken place during implementation of the NMFS 2019 BiOp to date and looks forward to continued coordination and collaboration into the future.

Sincerely,

For *Karl Batt*

Jeffrey Nettleton
Area Manager

Enclosure

Enclosure 1

*4.3.2.2.2.5. Enhanced May/June Flows*

In years in which the May 1 EWA is greater than 400,000 acre-feet (AF) (407,000 AF in years 2020, 2022, and 2024) and less than 576,000 AF, an additional 20,000 AF is added to the calculated EWA volume, for augmenting river flows in May and June, and 10,000 AF is deducted from Project Supply. This action is meant to improve coho habitat in specific years of concern to NMFS. NMFS has requested flexibility in the distribution of the 20,000 AF to maximize the benefit to listed coho, while maintaining UKL elevations and conditions necessary for listed suckers. However, for purposes of modeling effects of the enhanced May/June flows and Reclamation's planning needs (unless NMFS requests alternative management scenarios in a given water year), the specific "default" rules for implementing this 20,000 AF for enhanced May/June flows are as follows:

1. May 1 EWA is greater than 400,000 AF (407,000 AF in years 2020, 2022, and 2024) and less than 576,000 AF;

   a. June 1 EWA volume calculations do not affect the addition or delivery of 20,000 AF for enhanced May/June flows

2. Daily calculated May IGD flow targets are increased by 195 cfs (12,000 AF total in May);

3. Daily calculated June IGD flow targets are increased by 134 cfs (8,000 AF total in June);

4. The April 1 Project Supply lock-in will be the April 1 allocation minus 10,000 AF; and

5. May 1 and June 1 Project Supply allocations are reduced by 10,000 AF.

Because the 20,000 AF for enhanced May/June flows is counted against EWA when the flows are implemented in May and June (when the intention is for this volume to be in addition to EWA), 20,000 AF is added to the July 1 EWA to ensure proper EWA accounting for the remainder of the spring/summer season. Additionally, the default rules assume that when enhanced May/June flows are implemented and IGD flow targets would otherwise be at minimums, Reclamation would implement flow variability (up to +/- 75 cfs around enhanced IGD flow targets).

Implementation of enhanced May/June flows as described above must not result in impacts to suckers in UKL outside of those analyzed in this document; if Reclamation determines that implementation of these flows may result in impacts to suckers outside of those analyzed here, Reclamation will coordinate with the Services.

Reclamation anticipates NMFS will recommend alternative distributions to default rules 2 and 3 described above, based on information specific to environmental conditions and forecasts, as a means to optimize the benefit to coho salmon. NMFS will lead annual efforts to evaluate and seek input from the Flow Account Scheduling Technical Advisory (FASTA) Team members on alternatives to deviate from default rules used to implement both the May/June 20,000 AF volume, and the approximate 50,000 AF volume for disease mitigation and habitat flows. *See* Section 4.3.2.2.3 of Reclamation's February 15, 2019, Amended Proposed Action (Amended PA) for details regarding the FASTA adaptive flow management process.

Finally, to preserve the April 1 lock-in as a "floor" for Project Supply, the April 1 lock-in in all years will be the April 1 allocation minus 10,000 AF, as described above. If on May 1 EWA is outside the range necessary to trigger enhanced May/June flows, 10,000 AF will be added back into the April 1 lock-in.



000055

**Hiatt, Kristen <khiatt@usbr.gov>**

---

## [EXTERNAL] Re: Recent coho curves
1 message

**Ian Courter** <ian.courter@mthoodenvironmental.com>       Mon, Dec 10, 2018 at 3:48 PM
To: Eric Reiland <ereiland@usbr.gov>, Jared Bottcher <jbottcher@usbr.gov>, Torrey Tyler <ttyler@usbr.gov>, Kristen Hiatt <khiatt@usbr.gov>, Sandra Davis <sandra@ecoresourcegroup.com>

I talked with Thom. USGS should have the data by Wednesday morning, which pushes our write-up delivery to end of day Wednesday, assuming a quick turnaround by USGS.

Ian

> On Dec 10, 2018, at 3:10 PM, Sandra Davis (ECO) <sandra@ecoresourcegroup.com> wrote:
>
> Thank you Ian.
>
> **From:** Ian Courter <ian.courter@mthoodenvironmental.com>
> **Sent:** Monday, December 10, 2018 2:38 PM
> **To:** Eric Reiland <ereiland@usbr.gov>; Jared Bottcher <jbottcher@usbr.gov>; Torrey Tyler <ttyler@usbr.gov>; Kristen Hiatt <khiatt@usbr.gov>
> **Cc:** Sandra Davis <sandra@ecoresourcegroup.com>
> **Subject:** Re: Recent coho curves
>
> I misinterpreted Thom's email from early this AM. Thought he sent that last night. Sounds like his data won't be delivered to Russ until tomorrow (Tues). I left voicemails for both Thom and Russ to try to get a better handle on how things are progressing. I'll keep you posted.
>
> Ian Courter
> Mount Hood Environmental
> 503-421-8459 (cell)
> 503-663-3697 (office)
>
>
>> On Dec 10, 2018, at 5:39 AM, Hardy, Thom <Thom.Hardy@txstate.edu> wrote:
>>
>> Status
>>
>> I have gone all the way back to Appendix G of Hardy Phase II to extract the HSC and related data. Doing verification runs this afternoon and hope to post updated results by tomorrow. Sorry it took so long but it took longer the expected to find the original work on backup drives stored in my shed.
>>
>> Thom
>>
>>> **From:** Sandra Davis (ECO) <sandra@ecoresourcegroup.com>
>>> **Sent:** Friday, December 7, 2018 6:14 PM
>>> **To:** Hardy, Thom <Thom.Hardy@txstate.edu>; 'Ian Courter' <ian.courter@mthoodenvironmental.com>
>>> **Cc:** 'Hetrick, Nick' <nick_hetrick@fws.gov>; 'jim simondet' <jim.simondet@noaa.gov>;

000056

'Jared Bottcher' <jbottcher@usbr.gov>; Perry, Russell W <rperry@usgs.gov>; 'Don Reck - NOAA Federal' <don.reck@noaa.gov>; 'Nicholas Som' <nicholas_som@fws.gov>; 'Torrey Tyler' <ttyler@usbr.gov>; 'Eric Reiland' <ereiland@usbr.gov>
**Subject:** RE: Recent coho curves

Thank you Thom! Much appreciated!

Sandra Davis, Managing Partner
ECO Resource Group
206.855.0590 Office | 206.478.6881 Cell

**From:** Hardy, Thom <Thom.Hardy@txstate.edu>
**Sent:** Friday, December 7, 2018 3:42 PM
**To:** Ian Courter <ian.courter@mthoodenvironmental.com>
**Cc:** Hetrick, Nick <nick_hetrick@fws.gov>; Sandra Davis <sandra@ecoresourcegroup.com>; jim simondet <jim.simondet@noaa.gov>; Jared Bottcher <jbottcher@usbr.gov>; Perry, Russell W <rperry@usgs.gov>; Don Reck - NOAA Federal <don.reck@noaa.gov>; Nicholas Som <nicholas_som@fws.gov>; Torrey Tyler <ttyler@usbr.gov>; Eric Reiland <ereiland@usbr.gov>
**Subject:** RE: Recent coho curves

Found the original simulations from 2017 and will check them again PII this weekend.

**From:** Ian Courter <ian.courter@mthoodenvironmental.com>
**Sent:** Friday, December 7, 2018 5:18 PM
**To:** Hardy, Thom <Thom.Hardy@txstate.edu>
**Cc:** Hetrick, Nick <nick_hetrick@fws.gov>; Sandra Davis <sandra@ecoresourcegroup.com>; jim simondet <jim.simondet@noaa.gov>; Jared Bottcher <jbottcher@usbr.gov>; Perry, Russell W <rperry@usgs.gov>; Don Reck - NOAA Federal <don.reck@noaa.gov>; Nicholas Som <nicholas_som@fws.gov>; Torrey Tyler <ttyler@usbr.gov>; Eric Reiland <ereiland@usbr.gov>
**Subject:** Re: Recent coho curves

Tom,

Per Nick's request, here's our graph of the habitat data Russ provided. There are four sites and three reaches shown. The site specific curves for RRanch, Trees of Heaven, Seiad Valley, and Rogers Creek should match fairly well with the curves in Phase II, but they're quite different. Russ did some checking and confirmed that our plot of the RRanch WUA curve is similar to what he's getting, so I don't believe it's a graphing error on our end. However, we're certainly not infallible, as was demonstrated by the HSC plotting error, so we'll keep checking our work.

Ian Courter
Mount Hood Environmental
503-421-8459 (cell)
503-663-3697 (office)

10/10/2019     Case 3:19-cv-04405-WHO   DEPARTMENT OF THE INTERIOR Mail - [EXTERNAL] Re: Recent log-log curves   Document 355   Filed 02/20/20   Page 57 of 441

000057

On Dec 7, 2018, at 2:22 PM, Hetrick, Nick <nick_hetrick@fws.gov> wrote:

Sandra/Jim/Jared...
If possible, It would be highly beneficial for you to share the curves Ian distributed last week with Thom Hardy as Thom is working over the weekend to better understand the issue that we dropped on him this am. It seems the deeper we dig into trying to understand why the site-specific curves Ian sent differ from those in Hardy PII, the less we understand. many txs nick

--
Nicholas J. Hetrick
Program Lead
Fish & Aquatic Conservation
Arcata Fish and Wildlife Office
Arcata, CA 95521
office (707) 822-7201
fax (707) 822-8411

000058



Westfall, Sterling <sjwestfall@usbr.gov>

## Fwd: Corrected Table 17

**Bottcher, Jared** <jbottcher@usbr.gov>
To: Sterling Westfall <sjwestfall@usbr.gov>

Wed, Oct 9, 2019 at 8:44 PM

Folder 14

---------- Forwarded message ---------
From: **Nick Hetrick** <nick_hetrick@fws.gov>
Date: Wed, Oct 9, 2019 at 11:00 AM
Subject: Fwd: Corrected Table 17
To: Jared Bottcher <jbottcher@usbr.gov>

Jared...   FYI.

We won't be able to participate in DOJ call today...

Nicholas J Hetrick

Begin forwarded message:

> **From:** Nick Hetrick <nick_hetrick@fws.gov>
> **Date:** October 9, 2019 at 8:45:14 AM PDT
> **To:** Paul Souza <paul_souza@fws.gov>
> **Cc:** michael_senn@fws.gov, Adam Johnson <adam_johnson@fws.gov>, Daniel Blake
> <daniel_blake@fws.gov>, Nicholas Som <nicholas_som@fws.gov>, Dan Everson
> <dan_everson@fws.gov>
> **Subject: Corrected Table 17**
>
> Paul....
> Attached are tables of 80% max habitat estimates by reach for coho fry.   Table 1 is taken from NOAAs
> BiOp (Table 17) whereas the second table incorporates recent corrections in habitat suitability provided by
> Dr Hardy and the resulting updated WUA estimates by reach provided by USGS late yesterday.   nick
>
> Nicholas J Hetrick

Nicholas Hetrick

--
Jared Bottcher
Deputy Area Manager
Bureau of Reclamation - Klamath Basin Area Office
Interior Region 10 - California-Great Basin
6600 Washburn Way
Klamath Falls, OR 97603
541-880-2588 (o); 541-591-2583 (c)

jbottcher@usbr.gov

000059

 **Table 17 from 2019 Klamath BO with corrections 10_9_2019.docx**
26K

Table 1. Daily average mainstem flows (cfs) where the proposed action will likely reduce coho salmon fry habitat availability to below 80 percent of maximum (orange highlight) (from USBR 2018a and Table 1 from NOAA 2019 BiOp.

| Exceedance | Iron Gate Dam to Shasta River | | | | Shasta to Scott River | | | | Scott to Salmon River | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | March | April | May | June | March | April | May | June | March | April | May | June |
| 95% | 1113 | 1429 | 1244 | 1056 | 1433 | 1641 | 1404 | 1126 | 2560 | 2494 | 1931 | 1341 |
| 90% | 1302 | 1463 | 1280 | 1073 | 1731 | 1711 | 1467 | 1175 | 2932 | 2711 | 2197 | 1481 |
| 85% | 1606 | 1518 | 1362 | 1099 | 1954 | 1848 | 1608 | 1229 | 3240 | 3027 | 2477 | 1603 |
| 80% | 1782 | 1559 | 1483 | 1124 | 2165 | 1938 | 1742 | 1292 | 3620 | 3397 | 2684 | 1728 |
| 75% | 1912 | 1695 | 1550 | 1159 | 2329 | 2097 | 1858 | 1345 | 3971 | 3849 | 2964 | 1816 |
| 70% | 2122 | 1858 | 1611 | 1190 | 2589 | 2291 | 1978 | 1397 | 4340 | 4134 | 3334 | 1936 |
| 65% | 2352 | 2004 | 1672 | 1227 | 2864 | 2446 | 2088 | 1441 | 4699 | 4473 | 3666 | 2065 |
| 60% | 2582 | 2195 | 1766 | 1266 | 3174 | 2734 | 2221 | 1487 | 5231 | 4884 | 4003 | 2214 |
| 55% | 2848 | 2430 | 1894 | 1312 | 3519 | 2983 | 2389 | 1539 | 6170 | 5395 | 4312 | 2392 |
| 50% | 3140 | 2689 | 2072 | 1348 | 3884 | 3306 | 2537 | 1604 | 6716 | 5859 | 4609 | 2599 |
| 45% | 3372 | 3013 | 2315 | 1400 | 4164 | 3675 | 2824 | 1690 | 7238 | 6476 | 5098 | 2855 |
| 40% | 3735 | 3289 | 2590 | 1489 | 4613 | 3962 | 3230 | 1820 | 7643 | 6981 | 5804 | 3126 |
| 35% | 4237 | 3640 | 2796 | 1626 | 5181 | 4467 | 3504 | 2012 | 8362 | 7733 | 6444 | 3434 |
| 30% | 4668 | 3986 | 2999 | 1783 | 5818 | 4899 | 3729 | 2202 | 9173 | 8339 | 6923 | 3829 |
| 25% | 5228 | 4631 | 3274 | 1917 | 6449 | 5544 | 4029 | 2381 | 10115 | 8937 | 7326 | 4410 |
| 20% | 6082 | 5080 | 3555 | 2089 | 6897 | 6099 | 4402 | 2682 | 11237 | 9603 | 7889 | 4962 |
| 15% | 6467 | 5611 | 3974 | 2416 | 7669 | 6537 | 4934 | 3026 | 12429 | 10198 | 8822 | 5556 |
| 10% | 7148 | 6103 | 4403 | 2818 | 8693 | 7083 | 5474 | 3589 | 14272 | 11235 | 9797 | 6469 |
| 5% | 8582 | 6669 | 5062 | 3464 | 10588 | 7806 | 6320 | 4271 | 17531 | 12322 | 10744 | 7755 |

Table 2. Daily average mainstem flows (cfs) where the proposed action will likely reduce coho salmon fry habitat availability to below 80 percent of maximum, as calculated using corrected WUA estimates provided by Dr, Hardy on October 2, 2019  (gray highlight)

| Exceedance | Iron Gate Dam to Shasta River | | | | Shasta to Scott River | | | | Scott to Salmon River | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | March | April | May | June | March | April | May | June | March | April | May | June |
| 95% | 1113 | 1429 | 1244 | 1056 | 1433 | 1641 | 1404 | 1126 | 2560 | 2494 | 1931 | 1341 |
| 90% | 1302 | 1463 | 1280 | 1073 | 1731 | 1711 | 1467 | 1175 | 2932 | 2711 | 2197 | 1481 |
| 85% | 1606 | 1518 | 1362 | 1099 | 1954 | 1848 | 1608 | 1229 | 3240 | 3027 | 2477 | 1603 |
| 80% | 1782 | 1559 | 1483 | 1124 | 2165 | 1938 | 1742 | 1292 | 3620 | 3397 | 2684 | 1728 |
| 75% | 1912 | 1695 | 1550 | 1159 | 2329 | 2097 | 1858 | 1345 | 3971 | 3849 | 2964 | 1816 |
| 70% | 2122 | 1858 | 1611 | 1190 | 2589 | 2291 | 1978 | 1397 | 4340 | 4134 | 3334 | 1936 |
| 65% | 2352 | 2004 | 1672 | 1227 | 2864 | 2446 | 2088 | 1441 | 4699 | 4473 | 3666 | 2065 |
| 60% | 2582 | 2195 | 1766 | 1266 | 3174 | 2734 | 2221 | 1487 | 5231 | 4884 | 4003 | 2214 |
| 55% | 2848 | 2430 | 1894 | 1312 | 3519 | 2983 | 2389 | 1539 | 6170 | 5395 | 4312 | 2392 |
| 50% | 3140 | 2689 | 2072 | 1348 | 3884 | 3306 | 2537 | 1604 | 6716 | 5859 | 4609 | 2599 |
| 45% | 3372 | 3013 | 2315 | 1400 | 4164 | 3675 | 2824 | 1690 | 7238 | 6476 | 5098 | 2855 |
| 40% | 3735 | 3289 | 2590 | 1489 | 4613 | 3962 | 3230 | 1820 | 7643 | 6981 | 5804 | 3126 |
| 35% | 4237 | 3640 | 2796 | 1626 | 5181 | 4467 | 3504 | 2012 | 8362 | 7733 | 6444 | 3434 |
| 30% | 4668 | 3986 | 2999 | 1783 | 5818 | 4899 | 3729 | 2202 | 9173 | 8339 | 6923 | 3829 |
| 25% | 5228 | 4631 | 3274 | 1917 | 6449 | 5544 | 4029 | 2381 | 10115 | 8937 | 7326 | 4410 |
| 20% | 6082 | 5080 | 3555 | 2089 | 6897 | 6099 | 4402 | 2682 | 11237 | 9603 | 7889 | 4962 |
| 15% | 6467 | 5611 | 3974 | 2416 | 7669 | 6537 | 4934 | 3026 | 12429 | 10198 | 8822 | 5556 |
| 10% | 7148 | 6103 | 4403 | 2818 | 8693 | 7083 | 5474 | 3589 | 14272 | 11235 | 9797 | 6469 |
| 5% | 8582 | 6669 | 5062 | 3464 | 10588 | 7806 | 6320 | 4271 | 17531 | 12322 | 10744 | 7755 |

000062



**Westfall, Sterling <sjwestfall@usbr.gov>**

## Fwd: Revised site- and reach-level WUA for Klamath Coho

**Bottcher, Jared** <jbottcher@usbr.gov>        Wed, Oct 9, 2019 at 8:38 PM
To: Sterling Westfall <sjwestfall@usbr.gov>

Folder 14

---------- Forwarded message ---------
From: **Bottcher, Jared** <jbottcher@usbr.gov>
Date: Wed, Oct 9, 2019 at 8:29 AM
Subject: Fwd: Revised site- and reach-level WUA for Klamath Coho
To: Torrey Tyler <ttyler@usbr.gov>, Reiland, Eric <ereiland@usbr.gov>
Cc: Kristen Hiatt <khiatt@usbr.gov>, Tara Jane Campbell Miranda <tcampbellmiranda@usbr.gov>, Jeffrey (Jeff) Nettleton <jnettleton@usbr.gov>, David Felstul <dfelstul@usbr.gov>, Ian Courter <ian.courter@mthoodenvironmental.com>, Sandra Davis <sandra@ecoresourcegroup.com>


Torrey and Eric,

Can you take the lead on plotting the Figure 2 reach level curves against those that we consulted on (plots within Figure 15 within NMFS BiOp).

Jared
[Quoted text hidden]
[Quoted text hidden]

 **reach and site level wua letter r.perry 8Oct2019.pdf**
260K



# United States Department of the Interior
## U. S. GEOLOGICAL SURVEY

**Western Fisheries Research Center**
**Columbia River Research Lab**
**5501-A Cook-Underwood Rd**
**Cook, WA 98605**

10/8/2019

To:
Jim Simondet
Klamath Branch Chief,
National Marine Fisheries Service, California Coastal Area Office
1655 Heindon Rd
Arcata, CA 95521

Jared Bottcher
Chief, Water Operations Division
Bureau of Reclamation - Klamath Basin Area Office
6600 Washburn Way
Klamath Falls, OR 97603

Dear Jim and Jared,

On October 2, 2019 I received data sets of weighted useable area (WUA) based on habitat suitability criteria (HSC) that was recently corrected for errors identified by Dr. Thom Hardy. Specifically, the WUA data sets contained the weighted useable area for each cell of two-dimensional (2D) hydrodynamic models for eight representative sites throughout the Klamath River. I analyzed these data sets for fry and parr stages of Coho Salmon to produce 1) total WUA for each model site (Figure 1), 2) total WUA for three reaches of the Klamath River separated by major tributaries (Figure 2), and 3) for each reach, the minimum discharge at which 80% of maximum WUA is achieved (Table 1).

Specifically, total WUA for each model site was calculated by summing the WUA of each cell in the 2D hydrodynamic model over all cells for a given discharge and life stage. Reach-level WUA curves were constructed using the extrapolation procedures described in Perry et al. (2019; https://pubs.er.usgs.gov/publication/ofr20191107), which involved extrapolating WUA curves of unique meso-habitat types within each 2D site to all 2,635 habitat units defined in the Stream Salmonid Simulator (S3) model for the Klamath River. All WUA curves are presented here in relative units, as the proportion of the maximum WUA over the range of discharge for each reach and life stage.

Please feel free to contact me if you have any questions.

Sincerely,

Date: <u>8 October 2019</u>

Russell W. Perry
Research Fishery Biologist

cc:
Nicholas Hetrick, U.S. Fish and Wildlife Service, Arcata Fish and Wildlife Office
Nicholas Som, U.S. Fish and Wildlife Service, Arcata Fish and Wildlife Office

Table 1. Minimum discharge at which 80% of maximum weighted useable area (WUA) is attained for Coho Salmon by life stage for three reaches of the Klamath River.

| Reach | Life stage | Discharge (ft$^3$/s) at 80% of maximum WUA |
| --- | --- | --- |
| Iron Gate Dam - Shasta R. | Fry | 1,984 |
| Iron Gate Dam - Shasta R. | Parr | 1,137 |
| Shasta R. - Scott R. | Fry | 3,317 |
| Shasta R. - Scott R. | Parr | 5,081 |
| Scott R. - Salmon R. | Fry | 4,894 |
| Scott R. - Salmon R. | Parr | 7,727 |



Figure 1.  Site-level WUA (weighted useable area) for Coho Salmon fry and parr based on two-dimensional hydrodynamic models at eight sites throughout the Klamath River.



Figure 2. Reach-level WUA (weighted useable area) for Coho Salmon fry and parr for three reaches of the Klamath River.



**Reiland, Eric <ereiland@usbr.gov>**

---

## Re: [EXTERNAL] Fwd: Updated Results

1 message

---

**Forrest Carpenter** <forrest.carpenter@mthoodenvironmental.com>                    Wed, Oct 2, 2019 at 1:31 PM
To: Eric Reiland <ereiland@usbr.gov>, "Bottcher, Jared" <jbottcher@usbr.gov>, Torrey Tyler <TTyler@usbr.gov>
Cc: Ian.courter@mthoodenvironmental.com>

Hi Eric, Torrey, and Jared,

I wanted to provide you with a quick update on the WUA curves you request this morning. I ran into a small issue that I won't able to resolve until this evening but I will have those new curves over to you by the end of the day tomorrow.

Thanks!

--
Forrest Carpenter
Biologist | Mount Hood Environmental
(m) 503.676.7285
(o) 503.668.0033

On Wed, Oct 2, 2019 at 8:09 AM Bottcher, Jared <jbottcher@usbr.gov> wrote:
  Including Forrest.

  --------- Forwarded message ---------
  From: **Bottcher, Jared** <jbottcher@usbr.gov>
  Date: Wed, Oct 2, 2019 at 8:07 AM
  Subject: Fwd: [EXTERNAL] Fwd: Updated Results
  To: Jeffrey (Jeff) Nettleton <jnettleton@usbr.gov>, Kristen Hiatt <khiatt@usbr.gov>, Tara Jane Campbell Miranda
  <tcampbellmiranda@usbr.gov>, Torrey Tyler <ttyler@usbr.gov>, Reiland, Eric <ereiland@usbr.gov>, David Felstul
  <dfelstul@usbr.gov>, Ian Courter <ian.courter@mthoodenvironmental.com>, Sandra Davis
  <sandra@ecoresourcegroup.com>

  I have not yet compared these to the tables or curves within the 2019 Opinion.

  Jared

  --------- Forwarded message ---------
  From: **Jim Simondet** <jim.simondet@noaa.gov>
  Date: Wed, Oct 2, 2019 at 7:01 AM
  Subject: [EXTERNAL] Fwd: Updated Results
  To: <nick_hetrick@fws.gov>, Jared Bottcher <jbottcher@usbr.gov>

  Sent from my iPhone

  Begin forwarded message:

       From: "Hardy, Thom" <Thom.Hardy@txstate.edu>
       Date: October 2, 2019 at 6:52:34 AM PDT
       To: Jim Simondet - NOAA Federal <jim.simondet@noaa.gov>
       Subject: Updated Results

Thomas B. Hardy, Ph.D.

Meadows Professor of Environmental Flows

Department of Biology

Texas State University

San Marcos, TX 78666

TH31@TxState.edu

(512) 245-6729 (office)

(435) 770-8853 (cell)

Office: FAB 200b

--
Jared Bottcher
Deputy Area Manager
Bureau of Reclamation - Klamath Basin Area Office
Interior Region 10 - California-Great Basin
6600 Washburn Way
Klamath Falls, OR 97603
541-880-2588 (o); 541-591-2583 (c)
jbottcher@usbr.gov

--
Jared Bottcher
Deputy Area Manager
Bureau of Reclamation - Klamath Basin Area Office
Interior Region 10 - California-Great Basin
6600 Washburn Way
Klamath Falls, OR 97603
541-880-2588 (o); 541-591-2583 (c)
jbottcher@usbr.gov

000070



**Westfall, Sterling <sjwestfall@usbr.gov>**

---

## Fwd: contract with Hardy

**Bottcher, Jared** <jbottcher@usbr.gov>                          Wed, Oct 9, 2019 at 9:20 PM
To: Sterling Westfall <sjwestfall@usbr.gov>

Folder 14

---------- Forwarded message ---------
From: **Sandra Davis** <sandra@ecoresourcegroup.com>
Date: Fri, Sep 13, 2019 at 9:18 AM
Subject: [EXTERNAL] RE: contract with Hardy
To: jbottcher@usbr.gov <jbottcher@usbr.gov>

Jared,

Just tried giving you a call. What time works best for you this morning?

Best,

Sandra

Sandra Davis, Managing Partner
ECO Resource Group

*Environment ° Community ° Organization*
13616 Sunrise Dr NE, Bainbridge Island, WA 98110

206.855.0590 Office | 206.478.6881 Cell

[Quoted text hidden]
[Quoted text hidden]



Reiland, Eric <ereiland@usbr.gov>

---

## Re: [EXTERNAL] Fwd: Updated Results
1 message

---

**Reiland, Eric** <ereiland@usbr.gov>                                    Wed, Oct 2, 2019 at 8:52 AM
To: Ian Courter <ian.courter@mthoodenvironmental.com>
Cc: Torrey Tyler <ttyler@usbr.gov>, Eric Reiland <ereiland@usbr.gov>

Hi Ian:

I am at the AFS meetings in Reno.  Can you plot these curves separately, we will use these if needed for a new BA (re-initiation).  Could you also plot them compared with the 2018 BA curves so we can see where the these curves depart for the original curves.  Thanks, and let me know an ETA for the information.

ERIC

On Wed, Oct 2, 2019 at 8:07 AM Bottcher, Jared <jbottcher@usbr.gov> wrote:
> I have not yet compared these to the tables or curves within the 2019 Opinion.
>
> Jared
>
> --------- Forwarded message ---------
> From: **Jim Simondet** <jim.simondet@noaa.gov>
> Date: Wed, Oct 2, 2019 at 7:01 AM
> Subject: [EXTERNAL] Fwd: Updated Results
> To: <nick_hetrick@fws.gov>, Jared Bottcher <jbottcher@usbr.gov>
>
>
>
> Sent from my iPhone
>
> Begin forwarded message:
>
> > **From:** "Hardy, Thom" <Thom.Hardy@txstate.edu>
> > **Date:** October 2, 2019 at 6:52:34 AM PDT
> > **To:** Jim Simondet - NOAA Federal <jim.simondet@noaa.gov>
> > **Subject: Updated Results**
> >
> >
> >
> > Thomas B. Hardy, Ph.D.
> >
> > Meadows Professor of Environmental Flows
> >
> > Department of Biology
> >
> > Texas State University
> >
> > San Marcos, TX 78666
> >
> > TH31@TxState.edu
> >
> > (512) 245-6729 (office)

000072

(435) 770-8853 (cell)

Office: FAB 200b

--
Jared Bottcher
Deputy Area Manager
Bureau of Reclamation - Klamath Basin Area Office
Interior Region 10 - California-Great Basin
6600 Washburn Way
Klamath Falls, OR 97603
541-880-2588 (o); 541-591-2583 (c)
jbottcher@usbr.gov

000073



Reiland, Eric <ereiland@usbr.gov>

---

## Fwd: [EXTERNAL] New WUA values
1 message

**Reiland, Eric** <ereiland@usbr.gov>                                    Wed, Oct 2, 2019 at 9:32 AM
To: Forrest Carpenter <forrest.carpenter@mthoodenvironmental.com>
Cc: Eric Reiland <ereiland@usbr.gov>

As per earlier email just sent,

ERIC

---------- Forwarded message ---------
From: **Ian Courter** <ian.courter@mthoodenvironmental.com>
Date: Thu, Sep 12, 2019 at 2:25 PM
Subject: [EXTERNAL] New WUA values
To: Thom Hardy <TH31@txstate.edu>
Cc: Jared Bottcher <jbottcher@usbr.gov>, Torrey Tyler <ttyler@usbr.gov>, Eric Reiland <ereiland@usbr.gov>, Sandra Davis <sandra@ecoresourcegroup.com>

Hi Thom,

The folks at Reclamation sent me WUA curves from your recent model runs (attached). Can you provide a similar spreadsheet with coho fry WUA values from the files you sent Russ Perry for the 2018 BA? We'd like to compare the new model results with those used in the BA and BiOp.

Thanks!

Ian Courter
Mount Hood Environmental
503-421-8459 (cell)
503-668-0033 (Sandy office)
503-663-3697 (home office)

---

**2 attachments**

 **ATT00001**
2K

 **cohoFryWUA.xlsx**
19K

Filename: cohoFryWUA.xlsx
Sheet: CohoFry

| Tree of Heaven | | Seiad | | Rranch | | Rogers | | Brown Bear | |
|---|---|---|---|---|---|---|---|---|---|
| Q (cfs) | Percent of Maximum Habitat | Q (cfs) | Percent of Maximum Habitat | Q (cfs) | Percent of Maximum Habitat | Q (cfs) | Percent of Maximum Habitat | Q (cfs) | Percent of Maximum Habitat |
| 600 | 28.66 | 999 | 22.58 | 503 | 34.00 | 1300 | 40.38 | 636 | 31.21 |
| 912 | 40.12 | 1156 | 21.86 | 713 | 38.47 | 1804 | 45.27 | 931 | 27.52 |
| 1224 | 49.46 | 1313 | 21.16 | 927 | 44.56 | 2971 | 59.42 | 1226 | 27.94 |
| 1629 | 57.97 | 1469 | 20.44 | 1140 | 48.55 | 3807 | 64.06 | 1629 | 40.00 |
| 2034 | 64.78 | 2083 | 19.57 | 1393 | 56.28 | 4642 | 64.60 | 2032 | 56.78 |
| 2507 | 80.00 | 2697 | 31.06 | 1647 | 61.80 | 5493 | 67.67 | 2571 | 80.00 |
| 2672 | 85.30 | 3310 | 31.03 | 1900 | 68.65 | 6670 | 80.00 | 2723 | 86.58 |
| 3309 | 94.72 | 3924 | 29.84 | 2191 | 76.21 | 7170 | 86.06 | 3415 | 100.00 |
| 3946 | 100.00 | 4538 | 30.83 | 2311 | 80.00 | 8009 | 89.00 | 4106 | 92.84 |
| 4584 | 96.95 | 5498 | 38.92 | 2482 | 85.38 | 8847 | 83.44 | 4798 | 72.29 |
| 5221 | 86.11 | 6459 | 57.75 | 2773 | 91.60 | 9686 | 87.00 | 5489 | 58.46 |
| 5859 | 75.86 | 7282 | 80.00 | 3064 | 94.90 | 10524 | 96.75 | 6180 | 45.50 |
| 6496 | 64.55 | 7420 | 83.73 | 3365 | 96.55 | 11329 | 97.64 | 6872 | 35.33 |
| 7332 | 53.19 | 8380 | 98.55 | 4086 | 99.86 | 12164 | 100.00 | 7563 | 29.64 |
| 8169 | 45.34 | 9341 | 100.00 | 4817 | 100.00 | 13000 | 96.17 | 8382 | 24.19 |
| 9005 | 39.44 | 10301 | 99.70 | 5548 | 95.04 | | | 9199 | 19.40 |
| | | | | 6365 | 64.61 | | | | |
| | | | | 7183 | 50.91 | | | | |
| | | | | 8000 | 43.45 | | | | |



Reiland, Eric <ereiland@usbr.gov>

## Fwd: [EXTERNAL] curves
1 message

**Reiland, Eric** <ereiland@usbr.gov>                                  Wed, Oct 2, 2019 at 9:32 AM
To: Forrest Carpenter <forrest.carpenter@mthoodenvironmental.com>
Cc: Eric Reiland <ereiland@usbr.gov>

Hi Forest:

As per our conversation here are the curves that Ian sent us.  There is another email with curves and I will send it to you next.  If you have any questions you can reach me at 801.718.9107 - I am in Reno at the AFS meetings.  Thanks for the help,

ERIC


---------- Forwarded message ----------
From: **Ian Courter** <ian.courter@mthoodenvironmental.com>
Date: Thu, Sep 12, 2019 at 11:25 AM
Subject: Re: [EXTERNAL] curves
To: Torrey Tyler <ttyler@usbr.gov>, Eric Reiland <ereiland@usbr.gov>, Jared Bottcher <jbottcher@usbr.gov>
Cc: Sandra Davis <sandra@ecoresourcegroup.com>


Folks,

I think we need graphs of the WUA values listed below. I went ahead and added the Hardy 2012 values to the plots I sent early today (see attached). Only ones we're missing are the WUA values from Hardy's analysis in 2018. He should be able to provide those.

-Hardy Sept 12, 2019
-Hardy 2012
-Hardy 2018
-2018 BA S3

Ian Courter
Mount Hood Environmental
503-421-8459 (cell)
503-668-0033 (Sandy office)
503-663-3697 (home office)

---

**2 attachments**

 **ATT00001**
11K

 **cohoFryWUA_comparison.xlsx**
66K

Filename: cohoFryWUA_comparison.xlsx
Sheet: CohoFry Hardy Sept 12 2019

| Tree of Heaven Q (cfs) | Percent of Maximum Habitat | Seiad Q (cfs) | Percent of Maximum Habitat | Rranch Q (cfs) | Percent of Maximum Habitat | Rogers Q (cfs) | Percent of Maximum Habitat | Brown Bear Q (cfs) | Percent of Maximum Habitat |
|---|---|---|---|---|---|---|---|---|---|
| 600 | 28.66 | 999 | 22.58 | 503 | 34.00 | 1300 | 40.38 | 636 | 31.21 |
| 912 | 40.12 | 1156 | 21.86 | 713 | 38.47 | 1804 | 45.27 | 931 | 27.52 |
| 1224 | 49.46 | 1313 | 21.16 | 927 | 44.56 | 2971 | 59.42 | 1226 | 27.94 |
| 1629 | 57.97 | 1469 | 20.44 | 1140 | 48.55 | 3807 | 64.06 | 1629 | 40.00 |
| 2034 | 64.78 | 2083 | 19.57 | 1393 | 56.28 | 4642 | 64.60 | 2032 | 56.78 |
| 2507 | 80.00 | 2697 | 31.06 | 1647 | 61.80 | 5493 | 67.67 | 2571 | 80.00 |
| 2672 | 85.30 | 3310 | 31.03 | 1900 | 68.65 | 6331 | 75.91 | 2723 | 86.58 |
| 3309 | 94.72 | 3924 | 29.84 | 2191 | 76.21 | 6670 | 80.00 | 3415 | 100.00 |
| 3946 | 100.00 | 4538 | 30.83 | 2311 | 80.00 | 7170 | 86.06 | 4106 | 92.84 |
| 4584 | 96.95 | 5498 | 38.92 | 2482 | 85.38 | 8009 | 89.00 | 4798 | 72.29 |
| 5221 | 86.11 | 6459 | 57.75 | 2773 | 91.60 | 8847 | 83.44 | 5489 | 58.46 |
| 5859 | 75.86 | 7282 | 80.00 | 3064 | 94.90 | 9686 | 87.00 | 6180 | 45.50 |
| 6496 | 64.55 | 7420 | 83.73 | 3365 | 96.55 | 10524 | 96.75 | 6872 | 35.33 |
| 7332 | 53.19 | 8380 | 98.55 | 4086 | 99.86 | 11329 | 97.64 | 7563 | 29.64 |
| 8169 | 45.34 | 9341 | 100.00 | 4817 | 100.00 | 12164 | 100.00 | 8382 | 24.19 |
| 9005 | 39.44 | 10301 | 99.70 | 5548 | 95.04 | 13000 | 96.17 | 9199 | 19.40 |
| | | | | 6365 | 64.61 | | | | |
| | | | | 7183 | 50.91 | | | | |
| | | | | 8000 | 43.45 | | | | |

Filename: cohoFryWUA_comparison.xlsx
Sheet: Hardy 2012

| Tree of Heaven | | Seiad | | Ranch | | Rogers | | Brown Bear | |
|---|---|---|---|---|---|---|---|---|---|
| Q (cfs) | Percent of Maximum Habitat | Q (cfs) | Percent of Maximum Habitat | Q (cfs) | Percent of Maximum Habitat | Q (cfs) | Percent of Maximum Habitat | Q (cfs) | Percent of Maximum Habitat |
| 600 | 28.88 | 999 | 48.04 | 503 | 46.94 | 1300 | 50.54 | 636 | 100 |
| 912 | 37.82 | 1156 | 46.03 | 713 | 47.74 | 1804 | 57.11 | 931 | 64.76 |
| 1224 | 43.36 | 1313 | 44.3 | 927 | 51.85 | 2971 | 76.42 | 1226 | 51.9 |
| 1629 | 46.4 | 1469 | 43.01 | 1140 | 55.58 | 3807 | 84.08 | 1629 | 43.1 |
| 2034 | 51.1 | 2083 | 44.76 | 1393 | 63.43 | 4642 | 82.68 | 2032 | 42.47 |
| 2672 | 71.17 | 2697 | 53.14 | 1647 | 67.83 | 5493 | 80.9 | 2723 | 56.12 |
| 3309 | 86.24 | 3310 | 49.69 | 1900 | 73.43 | 6331 | 82.65 | 3415 | 46.72 |
| 3946 | 98.03 | 3924 | 43.6 | 2191 | 81.68 | 7170 | 84.76 | 4106 | 47.92 |
| 4584 | 100 | 4538 | 44.49 | 2482 | 90.05 | 8009 | 86.45 | 4798 | 38.07 |
| 5221 | 91.46 | 5498 | 56.34 | 2773 | 95.17 | 8847 | 84.61 | 5489 | 30.16 |
| 5859 | 82.76 | 6459 | 70.54 | 3064 | 97.89 | 9686 | 87.54 | 6180 | 21.94 |
| 6496 | 72.57 | 7420 | 88.26 | 3365 | 99.5 | 10524 | 95.87 | 6872 | 20.46 |
| 7332 | 62.81 | 8380 | 98.93 | 4086 | 100 | 11329 | 96.2 | 7563 | 19.98 |
| 8169 | 56.57 | 9341 | 100 | 4817 | 96.86 | 12164 | 100 | 8382 | 20.24 |
| 9005 | 51.3 | 10301 | 99.96 | 5548 | 92.51 | 13000 | 97.76 | 9199 | 19.49 |
| | | | | 6365 | 66.56 | | | | |

Filename: cohoFryWUA_comparison.xlsx
Sheet: CohoFry 2018 BA

| Trees of Heaven (rkm: 272 - 275) | | Seiad Valley (rkm: 205 - 208) | | R Ranch (rkm: 296 - 298) | | Roger's Creek (rkm: 112 - 114) | |
|---|---|---|---|---|---|---|---|
| Q (cfs) | Percent of Maximum Habitat | Q (cfs) | Percent of Maximum Habitat | Q (cfs) | Percent of Maximum Habitat | Q (cfs) | Percent of Maximum Habitat |
| 100 | 8.94 | 100 | 6.09 | 100 | 10.94 | 100 | 6.47 |
| 200 | 17.87 | 200 | 12.19 | 200 | 21.89 | 200 | 12.94 |
| 300 | 26.81 | 300 | 18.28 | 300 | 32.83 | 300 | 19.41 |
| 400 | 35.74 | 400 | 24.38 | 400 | 43.78 | 400 | 25.88 |
| 500 | 44.68 | 500 | 30.47 | 500 | 54.72 | 500 | 32.36 |
| 600 | 53.61 | 600 | 36.57 | 600 | 64.80 | 600 | 38.83 |
| 700 | 60.53 | 700 | 42.66 | 700 | 68.22 | 700 | 45.30 |
| 800 | 66.81 | 800 | 48.04 | 800 | 70.81 | 800 | 51.77 |
| 900 | 72.74 | 900 | 52.10 | 900 | 74.18 | 900 | 58.24 |
| 1000 | 77.41 | 1000 | 56.67 | 1000 | 76.44 | 1000 | 64.71 |
| 1100 | 78.97 | 1100 | 60.34 | 1100 | 74.28 | 1100 | 72.10 |
| 1200 | 81.35 | 1200 | 63.82 | 1200 | 76.64 | 1200 | 79.08 |
| 1300 | 82.90 | 1300 | 67.20 | 1300 | 77.71 | 1300 | 84.46 |
| 1400 | 82.81 | 1400 | 68.56 | 1400 | 75.06 | 1400 | 91.06 |
| 1500 | 81.09 | 1500 | 70.59 | 1500 | 77.97 | 1500 | 91.34 |
| 1600 | 81.09 | 1600 | 73.04 | 1600 | 80.55 | 1600 | 90.44 |
| 1700 | 80.47 | 1700 | 74.93 | 1700 | 82.85 | 1700 | 90.33 |
| 1800 | 80.33 | 1800 | 76.33 | 1800 | 85.50 | 1800 | 88.39 |
| 1900 | 82.07 | 1900 | 72.75 | 1900 | 88.53 | 1900 | 86.09 |
| 2000 | 83.83 | 2000 | 71.48 | 2000 | 91.52 | 2000 | 86.02 |
| 2100 | 85.47 | 2100 | 72.58 | 2100 | 94.12 | 2100 | 83.74 |
| 2200 | 87.34 | 2200 | 73.26 | 2200 | 96.39 | 2200 | 81.04 |
| 2300 | 89.27 | 2300 | 73.92 | 2300 | 97.87 | 2300 | 77.32 |
| 2400 | 91.20 | 2400 | 74.35 | 2400 | 98.93 | 2400 | 72.95 |
| 2500 | 93.14 | 2500 | 74.78 | 2500 | 99.78 | 2500 | 71.07 |
| 2600 | 95.10 | 2600 | 74.86 | 2600 | 100.00 | 2600 | 74.78 |
| 2700 | 97.00 | 2700 | 74.56 | 2700 | 99.80 | 2700 | 78.02 |
| 2800 | 98.87 | 2800 | 75.57 | 2800 | 99.62 | 2800 | 81.13 |
| 2900 | 100.00 | 2900 | 76.70 | 2900 | 99.02 | 2900 | 83.02 |
| 3000 | 99.49 | 3000 | 77.83 | 3000 | 97.56 | 3000 | 82.08 |
| 3100 | 98.64 | 3100 | 78.97 | 3100 | 95.71 | 3100 | 81.26 |
| 3200 | 97.62 | 3200 | 80.26 | 3200 | 94.86 | 3200 | 80.61 |
| 3300 | 96.07 | 3300 | 81.42 | 3300 | 93.99 | 3300 | 79.58 |
| 3400 | 95.01 | 3400 | 82.58 | 3400 | 93.57 | 3400 | 79.54 |
| 3500 | 94.15 | 3500 | 83.78 | 3500 | 93.26 | 3500 | 81.56 |
| 3600 | 93.31 | 3600 | 85.02 | 3600 | 92.58 | 3600 | 83.58 |
| 3700 | 92.72 | 3700 | 86.22 | 3700 | 91.81 | 3700 | 85.61 |
| 3800 | 92.00 | 3800 | 87.37 | 3800 | 90.77 | 3800 | 87.73 |
| 3900 | 90.96 | 3900 | 88.47 | 3900 | 89.86 | 3900 | 90.16 |
| 4000 | 90.15 | 4000 | 89.54 | 4000 | 89.08 | 4000 | 93.26 |
| 4100 | 89.58 | 4100 | 90.58 | 4100 | 88.32 | 4100 | 96.40 |
| 4200 | 88.41 | 4200 | 91.66 | 4200 | 87.56 | 4200 | 99.50 |
| 4300 | 87.07 | 4300 | 92.72 | 4300 | 86.37 | 4300 | 100.00 |
| 4400 | 85.98 | 4400 | 93.79 | 4400 | 84.82 | 4400 | 97.26 |
| 4500 | 84.72 | 4500 | 94.88 | 4500 | 83.32 | 4500 | 94.09 |
| 4600 | 83.27 | 4600 | 96.00 | 4600 | 81.96 | 4600 | 90.93 |
| 4700 | 81.58 | 4700 | 97.25 | 4700 | 80.60 | 4700 | 87.80 |
| 4800 | 79.86 | 4800 | 98.52 | 4800 | 79.69 | 4800 | 85.98 |
| 4900 | 78.23 | 4900 | 99.50 | 4900 | 78.86 | 4900 | 84.62 |
| 5000 | 76.62 | 5000 | 100.00 | 5000 | 78.02 | 5000 | 84.90 |
| 5100 | 75.11 | 5100 | 99.36 | 5100 | 77.08 | 5100 | 85.16 |
| 5200 | 73.60 | 5200 | 98.72 | 5200 | 76.13 | 5200 | 85.40 |
| 5300 | 71.35 | 5300 | 98.08 | 5300 | 75.18 | 5300 | 85.80 |
| 5400 | 69.04 | 5400 | 97.48 | 5400 | 74.02 | 5400 | 86.33 |
| 5500 | 66.88 | 5500 | 96.91 | 5500 | 72.82 | 5500 | 88.21 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5600 | 64.99 | 5600 | 96.38 | 5600 | 71.61 | 5600 | 90.06 |
| 5700 | 63.10 | 5700 | 96.22 | 5700 | 70.40 | 5700 | 91.78 |
| 5800 | 61.21 | 5800 | 96.09 | 5800 | 69.23 | 5800 | 93.55 |
| 5900 | 59.46 | 5900 | 95.95 | 5900 | 68.06 | 5900 | 95.48 |
| 6000 | 57.74 | 6000 | 95.79 | 6000 | 66.88 | 6000 | 94.31 |
| 6100 | 56.03 | 6100 | 95.59 | 6100 | 65.71 | 6100 | 91.85 |
| 6200 | 54.32 | 6200 | 95.42 | 6200 | 64.44 | 6200 | 88.82 |
| 6300 | 52.52 | 6300 | 95.29 | 6300 | 63.02 | 6300 | 85.77 |
| 6400 | 50.72 | 6400 | 95.18 | 6400 | 61.60 | 6400 | 82.11 |
| 6500 | 48.92 | 6500 | 95.14 | 6500 | 60.18 | 6500 | 79.19 |
| 6600 | 47.13 | 6600 | 95.05 | 6600 | 58.75 | 6600 | 77.75 |
| 6700 | 45.39 | 6700 | 94.76 | 6700 | 57.33 | 6700 | 77.41 |
| 6800 | 43.68 | 6800 | 94.47 | 6800 | 55.94 | 6800 | 77.81 |
| 6900 | 41.97 | 6900 | 94.20 | 6900 | 54.68 | 6900 | 78.21 |
| 7000 | 40.26 | 7000 | 93.93 | 7000 | 53.41 | 7000 | 78.63 |
| 7100 | 38.64 | 7100 | 93.74 | 7100 | 52.15 | 7100 | 78.03 |
| 7200 | 37.34 | 7200 | 93.63 | 7200 | 50.88 | 7200 | 76.77 |
| 7300 | 36.03 | 7300 | 93.50 | 7300 | 49.62 | 7300 | 75.28 |
| 7400 | 34.73 | 7400 | 93.24 | 7400 | 48.35 | 7400 | 73.53 |
| 7500 | 33.43 | 7500 | 92.99 | 7500 | 47.16 | 7500 | 72.00 |
| 7600 | 32.13 | 7600 | 92.63 | 7600 | 46.53 | 7600 | 70.64 |
| 7700 | 30.83 | 7700 | 92.22 | 7700 | 45.89 | 7700 | 69.32 |
| 7800 | 29.53 | 7800 | 91.79 | 7800 | 45.26 | 7800 | 69.00 |
| 7900 | 28.75 | 7900 | 91.04 | 7900 | 44.63 | 7900 | 68.68 |
| 8000 | 28.06 | 8000 | 90.28 | 8000 | 43.99 | 8000 | 68.29 |
| 8100 | 27.37 | 8100 | 89.48 | 8100 | 43.36 | 8100 | 67.89 |
| 8200 | 26.68 | 8200 | 88.64 | 8200 | 42.73 | 8200 | 67.61 |
| 8300 | 25.99 | 8300 | 87.81 | 8300 | 42.09 | 8300 | 67.38 |
| 8400 | 25.30 | 8400 | 87.03 | 8400 | 41.46 | 8400 | 67.19 |
| 8500 | 24.60 | 8500 | 86.30 | 8500 | 40.83 | 8500 | 67.09 |
| 8600 | 23.91 | 8600 | 85.57 | 8600 | 40.19 | 8600 | 66.98 |
| 8700 | 23.45 | 8700 | 84.82 | 8700 | 39.94 | 8700 | 66.81 |
| 8800 | 23.16 | 8800 | 84.00 | 8800 | 39.83 | 8800 | 66.59 |
| 8900 | 22.86 | 8900 | 83.17 | 8900 | 39.72 | 8900 | 66.38 |
| 9000 | 22.57 | 9000 | 82.35 | 9000 | 39.61 | 9000 | 66.18 |
| 9100 | 22.28 | 9100 | 81.57 | 9100 | 39.50 | 9100 | 65.99 |
| 9200 | 21.99 | 9200 | 80.93 | 9200 | 39.39 | 9200 | 65.82 |
| 9300 | 21.69 | 9300 | 80.30 | 9300 | 39.28 | 9300 | 65.74 |
| 9400 | 21.40 | 9400 | 79.67 | 9400 | 39.17 | 9400 | 65.67 |
| 9500 | 21.11 | 9500 | 79.03 | 9500 | 39.05 | 9500 | 65.61 |
| 9600 | 20.82 | 9600 | 77.91 | 9600 | 38.94 | 9600 | 65.55 |
| 9700 | 20.52 | 9700 | 76.50 | 9700 | 38.83 | 9700 | 65.49 |
| 9800 | 20.23 | 9800 | 75.09 | 9800 | 38.72 | 9800 | 65.43 |
| 9900 | 19.94 | 9900 | 73.69 | 9900 | 38.61 | 9900 | 65.38 |
| 10000 | 19.65 | 10000 | 72.23 | 10000 | 38.50 | 10000 | 65.33 |
| 10100 | 19.45 | 10100 | 70.53 | 10100 | 38.39 | 10100 | 65.30 |
| 10200 | 19.45 | 10200 | 68.84 | 10200 | 38.27 | 10200 | 65.26 |
| 10300 | 19.45 | 10300 | 67.14 | 10300 | 38.16 | 10300 | 65.23 |
| 10400 | 19.44 | 10400 | 65.44 | 10400 | 38.16 | 10400 | 65.23 |
| 10500 | 19.44 | 10500 | 63.96 | 10500 | 38.16 | 10500 | 65.30 |
| 10600 | 19.44 | 10600 | 62.79 | 10600 | 38.16 | 10600 | 65.37 |
| 10700 | 19.44 | 10700 | 61.63 | 10700 | 38.16 | 10700 | 65.45 |
| 10800 | 19.43 | 10800 | 60.46 | 10800 | 38.16 | 10800 | 65.51 |
| 10900 | 19.43 | 10900 | 59.30 | 10900 | 38.16 | 10900 | 65.54 |
| 11000 | 19.43 | 11000 | 58.13 | 11000 | 38.16 | 11000 | 65.56 |
| 11100 | 19.42 | 11100 | 56.97 | 11100 | 38.16 | 11100 | 65.59 |
| 11200 | 19.42 | 11200 | 55.81 | 11200 | 38.16 | 11200 | 65.61 |
| 11300 | 19.42 | 11300 | 54.65 | 11300 | 38.16 | 11300 | 65.58 |
| 11400 | 19.41 | 11400 | 53.48 | 11400 | 38.16 | 11400 | 65.55 |
| 11500 | 19.41 | 11500 | 52.32 | 11500 | 38.16 | 11500 | 65.52 |
| 11600 | 19.41 | 11600 | 51.16 | 11600 | 38.16 | 11600 | 65.46 |
| 11700 | 19.41 | 11700 | 50.00 | 11700 | 38.16 | 11700 | 65.40 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11800 | 19.40 | 11800 | 48.84 | 11800 | 38.16 | 11800 | 65.33 |
| 11900 | 19.40 | 11900 | 47.96 | 11900 | 38.16 | 11900 | 65.31 |
| 12000 | 19.40 | 12000 | 47.07 | 12000 | 38.16 | 12000 | 65.34 |
| 12100 | 19.39 | 12100 | 46.18 | 12100 | 38.16 | 12100 | 65.36 |
| 12200 | 19.39 | 12200 | 45.29 | 12200 | 38.16 | 12200 | 65.39 |
| 12300 | 19.39 | 12300 | 44.41 | 12300 | 38.16 | 12300 | 65.42 |
| 12400 | 19.39 | 12400 | 43.52 | 12400 | 38.16 | 12400 | 65.46 |
| 12500 | 19.39 | 12500 | 42.63 | 12500 | 38.16 | 12500 | 65.50 |
| 12600 | 19.39 | 12600 | 41.74 | 12600 | 38.16 | 12600 | 65.54 |
| 12700 | 19.39 | 12700 | 40.85 | 12700 | 38.16 | 12700 | 65.54 |
| 12800 | 19.39 | 12800 | 39.81 | 12800 | 38.16 | 12800 | 65.52 |
| 12900 | 19.39 | 12900 | 38.70 | 12900 | 38.16 | 12900 | 65.50 |
| 13000 | 19.39 | 13000 | 37.60 | 13000 | 38.16 | 13000 | 65.47 |
| 13100 | 19.39 | 13100 | 36.50 | 13100 | 38.16 | 13100 | 65.52 |
| 13200 | 19.39 | 13200 | 35.39 | 13200 | 38.16 | 13200 | 65.60 |
| 13300 | 19.39 | 13300 | 34.29 | 13300 | 38.16 | 13300 | 65.67 |
| 13400 | 19.39 | 13400 | 33.19 | 13400 | 38.16 | 13400 | 65.75 |
| 13500 | 19.39 | 13500 | 32.08 | 13500 | 38.16 | 13500 | 65.82 |
| 13600 | 19.39 | 13600 | 30.98 | 13600 | 38.16 | 13600 | 65.85 |
| 13700 | 19.39 | 13700 | 30.03 | 13700 | 38.16 | 13700 | 65.84 |
| 13800 | 19.39 | 13800 | 29.68 | 13800 | 38.16 | 13800 | 65.84 |
| 13900 | 19.39 | 13900 | 29.32 | 13900 | 38.16 | 13900 | 65.83 |
| 14000 | 19.39 | 14000 | 28.96 | 14000 | 38.16 | 14000 | 65.82 |
| 14100 | 19.39 | 14100 | 28.60 | 14100 | 38.16 | 14100 | 65.79 |
| 14200 | 19.39 | 14200 | 28.25 | 14200 | 38.16 | 14200 | 65.75 |
| 14300 | 19.39 | 14300 | 27.89 | 14300 | 38.16 | 14300 | 65.71 |
| 14400 | 19.39 | 14400 | 27.53 | 14400 | 38.16 | 14400 | 65.67 |
| 14500 | 19.39 | 14500 | 27.17 | 14500 | 38.16 | 14500 | 65.66 |
| 14600 | 19.39 | 14600 | 26.81 | 14600 | 38.16 | 14600 | 65.69 |
| 14700 | 19.39 | 14700 | 26.46 | 14700 | 38.16 | 14700 | 65.72 |
| 14800 | 19.39 | 14800 | 26.10 | 14800 | 38.16 | 14800 | 65.75 |
| 14900 | 19.39 | 14900 | 25.74 | 14900 | 38.16 | 14900 | 65.78 |
| 15000 | 19.39 | 15000 | 25.38 | 15000 | 38.16 | 15000 | 65.81 |
| 15100 | 19.39 | 15100 | 25.03 | 15100 | 38.16 | 15100 | 65.84 |
| 15200 | 19.39 | 15200 | 24.67 | 15200 | 38.16 | 15200 | 65.86 |
| 15300 | 19.39 | 15300 | 24.46 | 15300 | 38.16 | 15300 | 65.88 |
| 15400 | 19.39 | 15400 | 24.28 | 15400 | 38.16 | 15400 | 65.90 |
| 15500 | 19.39 | 15500 | 24.10 | 15500 | 38.16 | 15500 | 65.92 |
| 15600 | 19.39 | 15600 | 23.93 | 15600 | 38.16 | 15600 | 65.94 |
| 15700 | 19.39 | 15700 | 23.75 | 15700 | 38.16 | 15700 | 65.96 |
| 15800 | 19.39 | 15800 | 23.57 | 15800 | 38.16 | 15800 | 65.96 |
| 15900 | 19.39 | 15900 | 23.39 | 15900 | 38.16 | 15900 | 65.95 |
| 16000 | 19.39 | 16000 | 23.22 | 16000 | 38.16 | 16000 | 65.93 |
| 16100 | 19.39 | 16100 | 23.04 | 16100 | 38.16 | 16100 | 65.92 |
| 16200 | 19.39 | 16200 | 22.86 | 16200 | 38.16 | 16200 | 65.91 |
| 16300 | 19.39 | 16300 | 22.68 | 16300 | 38.16 | 16300 | 65.90 |
| 16400 | 19.39 | 16400 | 22.50 | 16400 | 38.16 | 16400 | 65.88 |
| 16500 | 19.39 | 16500 | 22.33 | 16500 | 38.16 | 16500 | 65.84 |
| 16600 | 19.39 | 16600 | 22.15 | 16600 | 38.16 | 16600 | 65.78 |
| 16700 | 19.39 | 16700 | 21.97 | 16700 | 38.16 | 16700 | 65.73 |
| 16800 | 19.39 | 16800 | 21.79 | 16800 | 38.16 | 16800 | 65.67 |
| 16900 | 19.39 | 16900 | 21.61 | 16900 | 38.16 | 16900 | 65.61 |
| 17000 | 19.39 | 17000 | 21.44 | 17000 | 38.16 | 17000 | 65.56 |
| 17100 | 19.39 | 17100 | 21.26 | 17100 | 38.16 | 17100 | 65.50 |
| 17200 | 19.39 | 17200 | 21.08 | 17200 | 38.16 | 17200 | 65.44 |
| 17300 | 19.39 | 17300 | 20.90 | 17300 | 38.16 | 17300 | 65.36 |
| 17400 | 19.39 | 17400 | 20.73 | 17400 | 38.16 | 17400 | 65.28 |
| 17500 | 19.39 | 17500 | 20.55 | 17500 | 38.16 | 17500 | 65.21 |
| 17600 | 19.39 | 17600 | 20.39 | 17600 | 38.16 | 17600 | 65.13 |
| 17700 | 19.39 | 17700 | 20.41 | 17700 | 38.16 | 17700 | 65.05 |
| 17800 | 19.39 | 17800 | 20.44 | 17800 | 38.16 | 17800 | 64.97 |
| 17900 | 19.39 | 17900 | 20.46 | 17900 | 38.16 | 17900 | 64.89 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 18000 | 19.39 | 18000 | 20.48 | 18000 | 38.16 | 18000 | 64.83 |
| 18100 | 19.39 | 18100 | 20.50 | 18100 | 38.16 | 18100 | 64.82 |
| 18200 | 19.39 | 18200 | 20.53 | 18200 | 38.16 | 18200 | 64.82 |
| 18300 | 19.39 | 18300 | 20.55 | 18300 | 38.16 | 18300 | 64.81 |
| 18400 | 19.39 | 18400 | 20.57 | 18400 | 38.16 | 18400 | 64.80 |
| 18500 | 19.39 | 18500 | 20.60 | 18500 | 38.16 | 18500 | 64.79 |
| 18600 | 19.39 | 18600 | 20.62 | 18600 | 38.16 | 18600 | 64.79 |
| 18700 | 19.39 | 18700 | 20.64 | 18700 | 38.16 | 18700 | 64.78 |
| 18800 | 19.39 | 18800 | 20.66 | 18800 | 38.16 | 18800 | 64.77 |
| 18900 | 19.39 | 18900 | 20.69 | 18900 | 38.16 | 18900 | 64.77 |
| 19000 | 19.39 | 19000 | 20.71 | 19000 | 38.16 | 19000 | 64.76 |
| 19100 | 19.39 | 19100 | 20.73 | 19100 | 38.16 | 19100 | 64.74 |
| 19200 | 19.39 | 19200 | 20.75 | 19200 | 38.16 | 19200 | 64.69 |
| 19300 | 19.39 | 19300 | 20.78 | 19300 | 38.16 | 19300 | 64.64 |
| 19400 | 19.39 | 19400 | 20.80 | 19400 | 38.16 | 19400 | 64.59 |
| 19500 | 19.39 | 19500 | 20.82 | 19500 | 38.16 | 19500 | 64.55 |
| 19600 | 19.39 | 19600 | 20.84 | 19600 | 38.16 | 19600 | 64.50 |
| 19700 | 19.39 | 19700 | 20.87 | 19700 | 38.16 | 19700 | 64.45 |
| 19800 | 19.39 | 19800 | 20.89 | 19800 | 38.16 | 19800 | 64.40 |
| 19900 | 19.39 | 19900 | 20.91 | 19900 | 38.16 | 19900 | 64.35 |
| 20000 | 19.39 | 20000 | 20.94 | 20000 | 38.16 | 20000 | 64.30 |

Filename: cohoFryWUA_comparison.xlsx
Sheet: CohoFry Comparison Plots


[NO DATA-BLANK SHEET]

000083



**Reiland, Eric <ereiland@usbr.gov>**

---

## Re: [EXTERNAL] Fwd: Updated Results
1 message

---

**Reiland, Eric** <ereiland@usbr.gov>
To: "Bottcher, Jared" <jbottcher@usbr.gov>, TORREY TYLER <ttyler@usbr.gov>
Cc: Eric Reiland <ereiland@usbr.gov>

Wed, Oct 2, 2019 at 10:07 AM

Hi Jared:

Forrest should have the updated curves to BOR today.  He will send them to everyone on your original email.  Thanks,

ERIC

On Wed, Oct 2, 2019 at 9:26 AM Reiland, Eric <ereiland@usbr.gov> wrote:

Hi Jared:

I spoke with MT Hood Env. and Forrest is going to try and work up the curves, because Ian is in AK.  I will keep you posted, thanks.

ERIC

On Wed, Oct 2, 2019 at 8:53 AM Reiland, Eric <ereiland@usbr.gov> wrote:

I asked Ian to plot these new data curves.  I will let you know when he can have a revised set of plots, thanks.

ERIC

On Wed, Oct 2, 2019 at 8:07 AM Bottcher, Jared <jbottcher@usbr.gov> wrote:

I have not yet compared these to the tables or curves within the 2019 Opinion.

Jared

---------- Forwarded message ----------
From: **Jim Simondet** <jim.simondet@noaa.gov>
Date: Wed, Oct 2, 2019 at 7:01 AM
Subject: [EXTERNAL] Fwd: Updated Results
To: <nick_hetrick@fws.gov>, Jared Bottcher <jbottcher@usbr.gov>

Sent from my iPhone

Begin forwarded message:

> From: "Hardy, Thom" <Thom.Hardy@txstate.edu>
> Date: October 2, 2019 at 6:52:34 AM PDT
> To: Jim Simondet - NOAA Federal <jim.simondet@noaa.gov>
> Subject: Updated Results

Thomas B. Hardy, Ph.D.

Meadows Professor of Environmental Flows

Department of Biology

Texas State University

San Marcos, TX 78666

TH31@TxState.edu

(512) 245-6729 (office)

(435) 770-8853 (cell)

Office: FAB 200b


--
Jared Bottcher
Deputy Area Manager
Bureau of Reclamation - Klamath Basin Area Office
Interior Region 10 - California-Great Basin
6600 Washburn Way
Klamath Falls, OR 97603
541-880-2588 (o); 541-591-2583 (c)
jbottcher@usbr.gov



## Re: [EXTERNAL] Fwd: Updated Results
1 message

**Bottcher, Jared** <jbottcher@usbr.gov>                                      Wed, Oct 2, 2019 at 10:50 AM
To: "Jeffrey (Jeff) Nettleton" <jnettleton@usbr.gov>, Kristen Hiatt <khiatt@usbr.gov>, Tara Jane Campbell Miranda
<tcampbellmiranda@usbr.gov>, Torrey Tyler <ttyler@usbr.gov>, "Reiland, Eric" <ereiland@usbr.gov>, David Felstul
<dfelstul@usbr.gov>, Ian Courter <ian.courter@mthoodenvironmental.com>, Sandra Davis
<sandra@ecoresourcegroup.com>

Morning,

I was able to plot the new Coho Fry curves on the spreadsheet that Ian provided in early September for four individual
sites. The CohoFry Comparison Plot tab shows the curves that Reclamation and NMFS consulted on (orange line), as
well as the corrected curves that Hardy provided in October 2019 (The September curve is the one that Hardy initially
provided to NMFS after he discovered there were errors).

I heard on the phone this morning with Jim that Arcata has independently verified the October curves from Hardy and
believe they are accurate. I expect to hear more from the Nick's on the process they used to independently corroborate
the data Hardy provided.

Jared

On Wed, Oct 2, 2019 at 8:07 AM Bottcher, Jared <jbottcher@usbr.gov> wrote:
> I have not yet compared these to the tables or curves within the 2019 Opinion.
>
> Jared
>
> --------- Forwarded message ---------
> From: **Jim Simondet** <jim.simondet@noaa.gov>
> Date: Wed, Oct 2, 2019 at 7:01 AM
> Subject: [EXTERNAL] Fwd: Updated Results
> To: <nick_hetrick@fws.gov>, Jared Bottcher <jbottcher@usbr.gov>
>
>
>
> Sent from my iPhone
>
> Begin forwarded message:
>
>
>> **From:** "Hardy, Thom" <Thom.Hardy@txstate.edu>
>> **Date:** October 2, 2019 at 6:52:34 AM PDT
>> **To:** Jim Simondet - NOAA Federal <jim.simondet@noaa.gov>
>> **Subject: Updated Results**
>>
>>
>>
>>
>> Thomas B. Hardy, Ph.D.
>>
>> Meadows Professor of Environmental Flows
>>
>> Department of Biology
>>
>> Texas State University
>>
>> San Marcos, TX 78666

TH31@TxState.edu

(512) 245-6729 (office)

(435) 770-8853 (cell)

Office: FAB 200b


--
Jared Bottcher
Deputy Area Manager
Bureau of Reclamation - Klamath Basin Area Office
Interior Region 10 - California-Great Basin
6600 Washburn Way
Klamath Falls, OR 97603
541-880-2588 (o); 541-591-2583 (c)
jbottcher@usbr.gov


--
Jared Bottcher
Deputy Area Manager
Bureau of Reclamation - Klamath Basin Area Office
Interior Region 10 - California-Great Basin
6600 Washburn Way
Klamath Falls, OR 97603
541-880-2588 (o); 541-591-2583 (c)
jbottcher@usbr.gov

**10022019_cohoFryWUA_comparison.xlsx**
74K

Filename:  10022019_cohoFryWUA_comparison.xlsx
Sheet:      CohoFry Hardy Sept 12 2019

| Tree of Heaven | | Seiad | | Rranch | | Rogers | | Brown Bear | |
|---|---|---|---|---|---|---|---|---|---|
| Q (cfs) | Percent of Maximum Habitat | Q (cfs) | Percent of Maximum Habitat | Q (cfs) | Percent of Maximum Habitat | Q (cfs) | Percent of Maximum Habitat | Q (cfs) | Percent of Maximum Habitat |
| 600 | 28.66 | 999 | 22.58 | 503 | 34.00 | 1300 | 40.38 | 636 | 31.21 |
| 912 | 40.12 | 1156 | 21.86 | 713 | 38.47 | 1804 | 45.27 | 931 | 27.52 |
| 1224 | 49.46 | 1313 | 21.16 | 927 | 44.56 | 2971 | 59.42 | 1226 | 27.94 |
| 1629 | 57.97 | 1469 | 20.44 | 1140 | 48.55 | 3807 | 64.06 | 1629 | 40.00 |
| 2034 | 64.78 | 2083 | 19.57 | 1393 | 56.28 | 4642 | 64.60 | 2032 | 56.78 |
| 2507 | 80.00 | 2697 | 31.06 | 1647 | 61.80 | 5493 | 67.67 | 2571 | 80.00 |
| 2672 | 85.30 | 3310 | 31.03 | 1900 | 68.65 | 6331 | 75.91 | 2723 | 86.58 |
| 3309 | 94.72 | 3924 | 29.84 | 2191 | 76.21 | 6670 | 80.00 | 3415 | 100.00 |
| 3946 | 100.00 | 4538 | 30.83 | 2311 | 80.00 | 7170 | 86.06 | 4106 | 92.84 |
| 4584 | 96.95 | 5498 | 38.92 | 2482 | 85.38 | 8009 | 89.00 | 4798 | 72.29 |
| 5221 | 86.11 | 6459 | 57.75 | 2773 | 91.60 | 8847 | 83.44 | 5489 | 58.46 |
| 5859 | 75.86 | 7282 | 80.00 | 3064 | 94.90 | 9686 | 87.00 | 6180 | 45.50 |
| 6496 | 64.55 | 7420 | 83.73 | 3365 | 96.55 | 10524 | 96.75 | 6872 | 35.33 |
| 7332 | 53.19 | 8380 | 98.55 | 4086 | 99.86 | 11329 | 97.64 | 7563 | 29.64 |
| 8169 | 45.34 | 9341 | 100.00 | 4817 | 100.00 | 12164 | 100.00 | 8382 | 24.19 |
| 9005 | 39.44 | 10301 | 99.70 | 5548 | 95.04 | 13000 | 96.17 | 9199 | 19.40 |
| | | | | 6365 | 64.61 | | | | |
| | | | | 7183 | 50.91 | | | | |
| | | | | 8000 | 43.45 | | | | |

Filename:  10022019_cohoFryWUA_comparison.xlsx
Sheet:     CohoFry 2018 BA

| Trees of Heaven (rkm: 272 - 275) | | Seiad Valley (rkm: 205 - 208) | | R Ranch (rkm: 296 - 298) | | Roger's Creek (rkm: 112 - 114) | |
|---|---|---|---|---|---|---|---|
| Q (cfs) | Percent of Maximum Habitat | Q (cfs) | Percent of Maximum Habitat | Q (cfs) | Percent of Maximum Habitat | Q (cfs) | Percent of Maximum Habitat |
| 100 | 8.94 | 100 | 6.09 | 100 | 10.94 | 100 | 6.47 |
| 200 | 17.87 | 200 | 12.19 | 200 | 21.89 | 200 | 12.94 |
| 300 | 26.81 | 300 | 18.28 | 300 | 32.83 | 300 | 19.41 |
| 400 | 35.74 | 400 | 24.38 | 400 | 43.78 | 400 | 25.88 |
| 500 | 44.68 | 500 | 30.47 | 500 | 54.72 | 500 | 32.36 |
| 600 | 53.61 | 600 | 36.57 | 600 | 64.80 | 600 | 38.83 |
| 700 | 60.53 | 700 | 42.66 | 700 | 68.22 | 700 | 45.30 |
| 800 | 66.81 | 800 | 48.04 | 800 | 70.81 | 800 | 51.77 |
| 900 | 72.74 | 900 | 52.10 | 900 | 74.18 | 900 | 58.24 |
| 1000 | 77.41 | 1000 | 56.67 | 1000 | 76.44 | 1000 | 64.71 |
| 1100 | 78.97 | 1100 | 60.34 | 1100 | 74.28 | 1100 | 72.10 |
| 1200 | 81.35 | 1200 | 63.82 | 1200 | 76.64 | 1200 | 79.08 |
| 1300 | 82.90 | 1300 | 67.20 | 1300 | 77.71 | 1300 | 84.46 |
| 1400 | 82.81 | 1400 | 68.56 | 1400 | 75.06 | 1400 | 91.06 |
| 1500 | 81.09 | 1500 | 70.59 | 1500 | 77.97 | 1500 | 91.34 |
| 1600 | 81.09 | 1600 | 73.04 | 1600 | 80.55 | 1600 | 90.44 |
| 1700 | 80.47 | 1700 | 74.93 | 1700 | 82.85 | 1700 | 90.33 |
| 1800 | 80.33 | 1800 | 76.33 | 1800 | 85.50 | 1800 | 88.39 |
| 1900 | 82.07 | 1900 | 72.75 | 1900 | 88.53 | 1900 | 86.09 |
| 2000 | 83.83 | 2000 | 71.48 | 2000 | 91.52 | 2000 | 86.02 |
| 2100 | 85.47 | 2100 | 72.58 | 2100 | 94.12 | 2100 | 83.74 |
| 2200 | 87.34 | 2200 | 73.26 | 2200 | 96.39 | 2200 | 81.04 |
| 2300 | 89.27 | 2300 | 73.92 | 2300 | 97.87 | 2300 | 77.32 |
| 2400 | 91.20 | 2400 | 74.35 | 2400 | 98.93 | 2400 | 72.95 |
| 2500 | 93.14 | 2500 | 74.78 | 2500 | 99.78 | 2500 | 71.07 |
| 2600 | 95.10 | 2600 | 74.86 | 2600 | 100.00 | 2600 | 74.78 |
| 2700 | 97.00 | 2700 | 74.56 | 2700 | 99.80 | 2700 | 78.02 |
| 2800 | 98.87 | 2800 | 75.57 | 2800 | 99.62 | 2800 | 81.13 |
| 2900 | 100.00 | 2900 | 76.70 | 2900 | 99.02 | 2900 | 83.02 |
| 3000 | 99.49 | 3000 | 77.83 | 3000 | 97.56 | 3000 | 82.08 |
| 3100 | 98.64 | 3100 | 78.97 | 3100 | 95.71 | 3100 | 81.26 |
| 3200 | 97.62 | 3200 | 80.26 | 3200 | 94.86 | 3200 | 80.61 |
| 3300 | 96.07 | 3300 | 81.42 | 3300 | 93.99 | 3300 | 79.58 |
| 3400 | 95.01 | 3400 | 82.58 | 3400 | 93.57 | 3400 | 79.54 |
| 3500 | 94.15 | 3500 | 83.78 | 3500 | 93.26 | 3500 | 81.56 |
| 3600 | 93.31 | 3600 | 85.02 | 3600 | 92.58 | 3600 | 83.58 |
| 3700 | 92.72 | 3700 | 86.22 | 3700 | 91.81 | 3700 | 85.61 |
| 3800 | 92.00 | 3800 | 87.37 | 3800 | 90.77 | 3800 | 87.73 |
| 3900 | 90.96 | 3900 | 88.47 | 3900 | 89.86 | 3900 | 90.16 |
| 4000 | 90.15 | 4000 | 89.54 | 4000 | 89.08 | 4000 | 93.26 |
| 4100 | 89.58 | 4100 | 90.58 | 4100 | 88.32 | 4100 | 96.40 |
| 4200 | 88.41 | 4200 | 91.66 | 4200 | 87.56 | 4200 | 99.50 |
| 4300 | 87.07 | 4300 | 92.72 | 4300 | 86.37 | 4300 | 100.00 |
| 4400 | 85.98 | 4400 | 93.79 | 4400 | 84.82 | 4400 | 97.26 |
| 4500 | 84.72 | 4500 | 94.88 | 4500 | 83.32 | 4500 | 94.09 |
| 4600 | 83.27 | 4600 | 96.00 | 4600 | 81.96 | 4600 | 90.93 |
| 4700 | 81.58 | 4700 | 97.25 | 4700 | 80.60 | 4700 | 87.80 |
| 4800 | 79.86 | 4800 | 98.52 | 4800 | 79.69 | 4800 | 85.98 |
| 4900 | 78.23 | 4900 | 99.50 | 4900 | 78.86 | 4900 | 84.62 |
| 5000 | 76.62 | 5000 | 100.00 | 5000 | 78.02 | 5000 | 84.90 |
| 5100 | 75.11 | 5100 | 99.36 | 5100 | 77.08 | 5100 | 85.16 |
| 5200 | 73.60 | 5200 | 98.72 | 5200 | 76.13 | 5200 | 85.40 |
| 5300 | 71.35 | 5300 | 98.08 | 5300 | 75.18 | 5300 | 85.80 |
| 5400 | 69.04 | 5400 | 97.48 | 5400 | 74.02 | 5400 | 86.33 |
| 5500 | 66.88 | 5500 | 96.91 | 5500 | 72.82 | 5500 | 88.21 |
| 5600 | 64.99 | 5600 | 96.38 | 5600 | 71.61 | 5600 | 90.06 |
| 5700 | 63.10 | 5700 | 96.22 | 5700 | 70.40 | 5700 | 91.78 |
| 5800 | 61.21 | 5800 | 96.09 | 5800 | 69.23 | 5800 | 93.55 |
| 5900 | 59.46 | 5900 | 95.95 | 5900 | 68.06 | 5900 | 95.48 |
| 6000 | 57.74 | 6000 | 95.79 | 6000 | 66.88 | 6000 | 94.31 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6100 | 56.03 | 6100 | 95.59 | 6100 | 65.71 | 6100 | 91.85 |
| 6200 | 54.32 | 6200 | 95.42 | 6200 | 64.44 | 6200 | 88.82 |
| 6300 | 52.52 | 6300 | 95.29 | 6300 | 63.02 | 6300 | 85.77 |
| 6400 | 50.72 | 6400 | 95.18 | 6400 | 61.60 | 6400 | 82.11 |
| 6500 | 48.92 | 6500 | 95.14 | 6500 | 60.18 | 6500 | 79.19 |
| 6600 | 47.13 | 6600 | 95.05 | 6600 | 58.75 | 6600 | 77.75 |
| 6700 | 45.39 | 6700 | 94.76 | 6700 | 57.33 | 6700 | 77.41 |
| 6800 | 43.68 | 6800 | 94.47 | 6800 | 55.94 | 6800 | 77.81 |
| 6900 | 41.97 | 6900 | 94.20 | 6900 | 54.68 | 6900 | 78.21 |
| 7000 | 40.26 | 7000 | 93.93 | 7000 | 53.41 | 7000 | 78.63 |
| 7100 | 38.64 | 7100 | 93.74 | 7100 | 52.15 | 7100 | 78.03 |
| 7200 | 37.34 | 7200 | 93.63 | 7200 | 50.88 | 7200 | 76.77 |
| 7300 | 36.03 | 7300 | 93.50 | 7300 | 49.62 | 7300 | 75.28 |
| 7400 | 34.73 | 7400 | 93.24 | 7400 | 48.35 | 7400 | 73.53 |
| 7500 | 33.43 | 7500 | 92.99 | 7500 | 47.16 | 7500 | 72.00 |
| 7600 | 32.13 | 7600 | 92.63 | 7600 | 46.53 | 7600 | 70.64 |
| 7700 | 30.83 | 7700 | 92.22 | 7700 | 45.89 | 7700 | 69.32 |
| 7800 | 29.53 | 7800 | 91.79 | 7800 | 45.26 | 7800 | 69.00 |
| 7900 | 28.75 | 7900 | 91.04 | 7900 | 44.63 | 7900 | 68.68 |
| 8000 | 28.06 | 8000 | 90.28 | 8000 | 43.99 | 8000 | 68.29 |
| 8100 | 27.37 | 8100 | 89.48 | 8100 | 43.36 | 8100 | 67.89 |
| 8200 | 26.68 | 8200 | 88.64 | 8200 | 42.73 | 8200 | 67.61 |
| 8300 | 25.99 | 8300 | 87.81 | 8300 | 42.09 | 8300 | 67.38 |
| 8400 | 25.30 | 8400 | 87.03 | 8400 | 41.46 | 8400 | 67.19 |
| 8500 | 24.60 | 8500 | 86.30 | 8500 | 40.83 | 8500 | 67.09 |
| 8600 | 23.91 | 8600 | 85.57 | 8600 | 40.19 | 8600 | 66.98 |
| 8700 | 23.45 | 8700 | 84.82 | 8700 | 39.94 | 8700 | 66.81 |
| 8800 | 23.16 | 8800 | 84.00 | 8800 | 39.83 | 8800 | 66.59 |
| 8900 | 22.86 | 8900 | 83.17 | 8900 | 39.72 | 8900 | 66.38 |
| 9000 | 22.57 | 9000 | 82.35 | 9000 | 39.61 | 9000 | 66.18 |
| 9100 | 22.28 | 9100 | 81.57 | 9100 | 39.50 | 9100 | 65.99 |
| 9200 | 21.99 | 9200 | 80.93 | 9200 | 39.39 | 9200 | 65.82 |
| 9300 | 21.69 | 9300 | 80.30 | 9300 | 39.28 | 9300 | 65.74 |
| 9400 | 21.40 | 9400 | 79.67 | 9400 | 39.17 | 9400 | 65.67 |
| 9500 | 21.11 | 9500 | 79.03 | 9500 | 39.05 | 9500 | 65.61 |
| 9600 | 20.82 | 9600 | 77.91 | 9600 | 38.94 | 9600 | 65.55 |
| 9700 | 20.52 | 9700 | 76.50 | 9700 | 38.83 | 9700 | 65.49 |
| 9800 | 20.23 | 9800 | 75.09 | 9800 | 38.72 | 9800 | 65.43 |
| 9900 | 19.94 | 9900 | 73.69 | 9900 | 38.61 | 9900 | 65.38 |
| 10000 | 19.65 | 10000 | 72.23 | 10000 | 38.50 | 10000 | 65.33 |
| 10100 | 19.45 | 10100 | 70.53 | 10100 | 38.39 | 10100 | 65.30 |
| 10200 | 19.45 | 10200 | 68.84 | 10200 | 38.27 | 10200 | 65.26 |
| 10300 | 19.45 | 10300 | 67.14 | 10300 | 38.16 | 10300 | 65.23 |
| 10400 | 19.44 | 10400 | 65.44 | 10400 | 38.16 | 10400 | 65.23 |
| 10500 | 19.44 | 10500 | 63.96 | 10500 | 38.16 | 10500 | 65.30 |
| 10600 | 19.44 | 10600 | 62.79 | 10600 | 38.16 | 10600 | 65.37 |
| 10700 | 19.44 | 10700 | 61.63 | 10700 | 38.16 | 10700 | 65.45 |
| 10800 | 19.43 | 10800 | 60.46 | 10800 | 38.16 | 10800 | 65.51 |
| 10900 | 19.43 | 10900 | 59.30 | 10900 | 38.16 | 10900 | 65.54 |
| 11000 | 19.43 | 11000 | 58.13 | 11000 | 38.16 | 11000 | 65.56 |
| 11100 | 19.42 | 11100 | 56.97 | 11100 | 38.16 | 11100 | 65.59 |
| 11200 | 19.42 | 11200 | 55.81 | 11200 | 38.16 | 11200 | 65.61 |
| 11300 | 19.42 | 11300 | 54.65 | 11300 | 38.16 | 11300 | 65.58 |
| 11400 | 19.41 | 11400 | 53.48 | 11400 | 38.16 | 11400 | 65.55 |
| 11500 | 19.41 | 11500 | 52.32 | 11500 | 38.16 | 11500 | 65.52 |
| 11600 | 19.41 | 11600 | 51.16 | 11600 | 38.16 | 11600 | 65.46 |
| 11700 | 19.41 | 11700 | 50.00 | 11700 | 38.16 | 11700 | 65.40 |
| 11800 | 19.40 | 11800 | 48.84 | 11800 | 38.16 | 11800 | 65.33 |
| 11900 | 19.40 | 11900 | 47.96 | 11900 | 38.16 | 11900 | 65.31 |
| 12000 | 19.40 | 12000 | 47.07 | 12000 | 38.16 | 12000 | 65.34 |
| 12100 | 19.39 | 12100 | 46.18 | 12100 | 38.16 | 12100 | 65.36 |
| 12200 | 19.39 | 12200 | 45.29 | 12200 | 38.16 | 12200 | 65.39 |
| 12300 | 19.39 | 12300 | 44.41 | 12300 | 38.16 | 12300 | 65.42 |
| 12400 | 19.39 | 12400 | 43.52 | 12400 | 38.16 | 12400 | 65.46 |
| 12500 | 19.39 | 12500 | 42.63 | 12500 | 38.16 | 12500 | 65.50 |
| 12600 | 19.39 | 12600 | 41.74 | 12600 | 38.16 | 12600 | 65.54 |
| 12700 | 19.39 | 12700 | 40.85 | 12700 | 38.16 | 12700 | 65.54 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 12800 | 19.39 | 12800 | 39.81 | 12800 | 38.16 | 12800 | 65.52 |
| 12900 | 19.39 | 12900 | 38.70 | 12900 | 38.16 | 12900 | 65.50 |
| 13000 | 19.39 | 13000 | 37.60 | 13000 | 38.16 | 13000 | 65.47 |
| 13100 | 19.39 | 13100 | 36.50 | 13100 | 38.16 | 13100 | 65.52 |
| 13200 | 19.39 | 13200 | 35.39 | 13200 | 38.16 | 13200 | 65.60 |
| 13300 | 19.39 | 13300 | 34.29 | 13300 | 38.16 | 13300 | 65.67 |
| 13400 | 19.39 | 13400 | 33.19 | 13400 | 38.16 | 13400 | 65.75 |
| 13500 | 19.39 | 13500 | 32.08 | 13500 | 38.16 | 13500 | 65.82 |
| 13600 | 19.39 | 13600 | 30.98 | 13600 | 38.16 | 13600 | 65.85 |
| 13700 | 19.39 | 13700 | 30.03 | 13700 | 38.16 | 13700 | 65.84 |
| 13800 | 19.39 | 13800 | 29.68 | 13800 | 38.16 | 13800 | 65.84 |
| 13900 | 19.39 | 13900 | 29.32 | 13900 | 38.16 | 13900 | 65.83 |
| 14000 | 19.39 | 14000 | 28.96 | 14000 | 38.16 | 14000 | 65.82 |
| 14100 | 19.39 | 14100 | 28.60 | 14100 | 38.16 | 14100 | 65.79 |
| 14200 | 19.39 | 14200 | 28.25 | 14200 | 38.16 | 14200 | 65.75 |
| 14300 | 19.39 | 14300 | 27.89 | 14300 | 38.16 | 14300 | 65.71 |
| 14400 | 19.39 | 14400 | 27.53 | 14400 | 38.16 | 14400 | 65.67 |
| 14500 | 19.39 | 14500 | 27.17 | 14500 | 38.16 | 14500 | 65.66 |
| 14600 | 19.39 | 14600 | 26.81 | 14600 | 38.16 | 14600 | 65.69 |
| 14700 | 19.39 | 14700 | 26.46 | 14700 | 38.16 | 14700 | 65.72 |
| 14800 | 19.39 | 14800 | 26.10 | 14800 | 38.16 | 14800 | 65.75 |
| 14900 | 19.39 | 14900 | 25.74 | 14900 | 38.16 | 14900 | 65.78 |
| 15000 | 19.39 | 15000 | 25.38 | 15000 | 38.16 | 15000 | 65.81 |
| 15100 | 19.39 | 15100 | 25.03 | 15100 | 38.16 | 15100 | 65.84 |
| 15200 | 19.39 | 15200 | 24.67 | 15200 | 38.16 | 15200 | 65.86 |
| 15300 | 19.39 | 15300 | 24.46 | 15300 | 38.16 | 15300 | 65.88 |
| 15400 | 19.39 | 15400 | 24.28 | 15400 | 38.16 | 15400 | 65.90 |
| 15500 | 19.39 | 15500 | 24.10 | 15500 | 38.16 | 15500 | 65.92 |
| 15600 | 19.39 | 15600 | 23.93 | 15600 | 38.16 | 15600 | 65.94 |
| 15700 | 19.39 | 15700 | 23.75 | 15700 | 38.16 | 15700 | 65.96 |
| 15800 | 19.39 | 15800 | 23.57 | 15800 | 38.16 | 15800 | 65.96 |
| 15900 | 19.39 | 15900 | 23.39 | 15900 | 38.16 | 15900 | 65.95 |
| 16000 | 19.39 | 16000 | 23.22 | 16000 | 38.16 | 16000 | 65.93 |
| 16100 | 19.39 | 16100 | 23.04 | 16100 | 38.16 | 16100 | 65.92 |
| 16200 | 19.39 | 16200 | 22.86 | 16200 | 38.16 | 16200 | 65.91 |
| 16300 | 19.39 | 16300 | 22.68 | 16300 | 38.16 | 16300 | 65.90 |
| 16400 | 19.39 | 16400 | 22.50 | 16400 | 38.16 | 16400 | 65.88 |
| 16500 | 19.39 | 16500 | 22.33 | 16500 | 38.16 | 16500 | 65.84 |
| 16600 | 19.39 | 16600 | 22.15 | 16600 | 38.16 | 16600 | 65.78 |
| 16700 | 19.39 | 16700 | 21.97 | 16700 | 38.16 | 16700 | 65.73 |
| 16800 | 19.39 | 16800 | 21.79 | 16800 | 38.16 | 16800 | 65.67 |
| 16900 | 19.39 | 16900 | 21.61 | 16900 | 38.16 | 16900 | 65.61 |
| 17000 | 19.39 | 17000 | 21.44 | 17000 | 38.16 | 17000 | 65.56 |
| 17100 | 19.39 | 17100 | 21.26 | 17100 | 38.16 | 17100 | 65.50 |
| 17200 | 19.39 | 17200 | 21.08 | 17200 | 38.16 | 17200 | 65.44 |
| 17300 | 19.39 | 17300 | 20.90 | 17300 | 38.16 | 17300 | 65.36 |
| 17400 | 19.39 | 17400 | 20.73 | 17400 | 38.16 | 17400 | 65.28 |
| 17500 | 19.39 | 17500 | 20.55 | 17500 | 38.16 | 17500 | 65.21 |
| 17600 | 19.39 | 17600 | 20.39 | 17600 | 38.16 | 17600 | 65.13 |
| 17700 | 19.39 | 17700 | 20.41 | 17700 | 38.16 | 17700 | 65.05 |
| 17800 | 19.39 | 17800 | 20.44 | 17800 | 38.16 | 17800 | 64.97 |
| 17900 | 19.39 | 17900 | 20.46 | 17900 | 38.16 | 17900 | 64.89 |
| 18000 | 19.39 | 18000 | 20.48 | 18000 | 38.16 | 18000 | 64.83 |
| 18100 | 19.39 | 18100 | 20.50 | 18100 | 38.16 | 18100 | 64.82 |
| 18200 | 19.39 | 18200 | 20.53 | 18200 | 38.16 | 18200 | 64.82 |
| 18300 | 19.39 | 18300 | 20.55 | 18300 | 38.16 | 18300 | 64.81 |
| 18400 | 19.39 | 18400 | 20.57 | 18400 | 38.16 | 18400 | 64.80 |
| 18500 | 19.39 | 18500 | 20.60 | 18500 | 38.16 | 18500 | 64.79 |
| 18600 | 19.39 | 18600 | 20.62 | 18600 | 38.16 | 18600 | 64.79 |
| 18700 | 19.39 | 18700 | 20.64 | 18700 | 38.16 | 18700 | 64.78 |
| 18800 | 19.39 | 18800 | 20.66 | 18800 | 38.16 | 18800 | 64.77 |
| 18900 | 19.39 | 18900 | 20.69 | 18900 | 38.16 | 18900 | 64.77 |
| 19000 | 19.39 | 19000 | 20.71 | 19000 | 38.16 | 19000 | 64.76 |
| 19100 | 19.39 | 19100 | 20.73 | 19100 | 38.16 | 19100 | 64.74 |
| 19200 | 19.39 | 19200 | 20.75 | 19200 | 38.16 | 19200 | 64.69 |
| 19300 | 19.39 | 19300 | 20.78 | 19300 | 38.16 | 19300 | 64.64 |
| 19400 | 19.39 | 19400 | 20.80 | 19400 | 38.16 | 19400 | 64.59 |

| | | | | | | | |
|-------|-------|-------|-------|-------|-------|-------|-------|
| 19500 | 19.39 | 19500 | 20.82 | 19500 | 38.16 | 19500 | 64.55 |
| 19600 | 19.39 | 19600 | 20.84 | 19600 | 38.16 | 19600 | 64.50 |
| 19700 | 19.39 | 19700 | 20.87 | 19700 | 38.16 | 19700 | 64.45 |
| 19800 | 19.39 | 19800 | 20.89 | 19800 | 38.16 | 19800 | 64.40 |
| 19900 | 19.39 | 19900 | 20.91 | 19900 | 38.16 | 19900 | 64.35 |
| 20000 | 19.39 | 20000 | 20.94 | 20000 | 38.16 | 20000 | 64.30 |

Filename:   10022019_cohoFryWUA_comparison.xlsx
Sheet:      WUA Curves Hardy Oct 1 2019

Rranch       Percent of Maximum Habitat

| Discharge (cfs) | Chinook Fry | Coho Juv | Coho Fry | Chinook Juv |
|---|---|---|---|---|
| 503 | 30.23 | 41.44 | 33.30 | 32.43 |
| 713 | 34.84 | 48.62 | 38.18 | 39.36 |
| 927 | 40.89 | 54.21 | 45.41 | 45.85 |
| 1140 | 46.70 | 57.77 | 51.55 | 50.35 |
| 1393 | 56.11 | 64.58 | 61.57 | 56.52 |
| 1647 | 64.10 | 66.53 | 69.19 | 59.23 |
| 1900 | 72.77 | 69.14 | 77.17 | 62.75 |
| 2191 | 81.97 | 72.21 | 85.23 | 67.59 |
| 2482 | 90.28 | 75.64 | 94.08 | 72.38 |
| 2773 | 95.73 | 78.36 | 98.67 | 77.14 |
| 3064 | 98.53 | 81.53 | 100.00 | 81.25 |
| 3365 | 100.00 | 85.34 | 99.91 | 85.75 |
| 4086 | 99.99 | 91.80 | 99.97 | 93.14 |
| 4817 | 97.15 | 96.55 | 96.17 | 97.38 |
| 5548 | 92.41 | 100.00 | 90.89 | 100.00 |
| 6365 | 66.67 | 79.48 | 62.62 | 82.69 |
| 7183 | 55.27 | 76.83 | 51.19 | 77.98 |
| 8000 | 48.70 | 75.13 | 45.21 | 73.97 |

Trees      of Maximum Habitat

| Discharge (cfs) | Chinook Fry | Coho Juv | Coho Fry | Chinook Juv |
|---|---|---|---|---|
| 600 | 30.13 | 34.78 | 32.10 | 41.44 |
| 912 | 40.86 | 45.34 | 42.74 | 56.30 |
| 1224 | 50.01 | 56.17 | 50.63 | 73.74 |
| 1629 | 58.81 | 57.36 | 58.47 | 82.05 |
| 2034 | 66.02 | 55.24 | 65.98 | 77.45 |
| 2672 | 85.69 | 54.22 | 85.61 | 66.57 |
| 3309 | 94.87 | 57.72 | 94.74 | 65.97 |
| 3946 | 100.00 | 68.23 | 100.00 | 73.46 |
| 4584 | 97.47 | 78.87 | 96.90 | 81.50 |
| 5221 | 90.12 | 85.14 | 86.98 | 88.19 |
| 5859 | 82.78 | 92.76 | 77.48 | 95.85 |
| 6496 | 72.25 | 95.88 | 66.17 | 98.90 |
| 7332 | 62.20 | 97.16 | 55.34 | 100.00 |
| 8169 | 55.92 | 100.00 | 49.13 | 97.46 |
| 9005 | 50.01 | 95.32 | 44.00 | 94.08 |

BrownBear of Maximum Habitat

| Discharge (cfs) | Chinook Fry | Coho Juv | Coho Fry | Chinook Juv |
|---|---|---|---|---|
| 636 | 32.03 | 67.60 | 29.16 | 88.61 |
| 931 | 30.31 | 62.06 | 28.19 | 86.82 |
| 1226 | 32.59 | 53.72 | 31.30 | 81.22 |
| 1629 | 45.69 | 50.30 | 46.57 | 74.08 |
| 2032 | 63.05 | 50.76 | 64.85 | 71.75 |
| 2723 | 87.90 | 52.44 | 90.49 | 69.14 |
| 3415 | 100.00 | 55.86 | 100.00 | 70.58 |
| 4106 | 93.28 | 63.18 | 87.70 | 75.53 |
| 4798 | 76.42 | 69.85 | 68.35 | 81.19 |
| 5489 | 65.19 | 76.68 | 57.28 | 87.74 |
| 6180 | 55.91 | 85.78 | 50.08 | 95.53 |
| 6872 | 53.44 | 90.37 | 48.91 | 99.71 |
| 7563 | 50.87 | 92.59 | 47.57 | 100.00 |
| 8382 | 54.48 | 96.38 | 51.86 | 99.29 |
| 9199 | 54.21 | 100.00 | 51.66 | 96.69 |

Seiad       of Maximum Habitat

| Discharge (cfs) | Chinook Fry | Coho Juv | Coho Fry | Chinook Juv |
|---|---|---|---|---|
| 999 | 38.39 | 44.20 | 37.53 | 42.68 |
| 1156 | 36.98 | 43.96 | 36.18 | 41.75 |
| 1313 | 35.86 | 45.26 | 35.06 | 41.34 |
| 1469 | 35.12 | 44.13 | 34.40 | 40.69 |
| 2083 | 35.13 | 39.74 | 34.87 | 38.77 |
| 2697 | 45.92 | 54.79 | 45.83 | 53.26 |
| 3310 | 47.87 | 53.37 | 46.73 | 53.05 |
| 3924 | 46.73 | 47.52 | 43.63 | 52.38 |
| 4538 | 46.52 | 44.71 | 43.62 | 51.89 |
| 5498 | 55.07 | 52.37 | 54.64 | 54.76 |
| 6459 | 66.56 | 58.88 | 68.17 | 58.34 |
| 7420 | 83.41 | 69.44 | 87.65 | 66.18 |
| 8380 | 95.24 | 83.95 | 99.10 | 76.96 |
| 9341 | 98.78 | 94.51 | 99.78 | 90.12 |
| 10301 | 100.00 | 100.00 | 100.00 | 100.00 |

Rogers        of Maximum Habitat

| Discharge (cfs) | Chinook Fry | Coho Juv | Coho Fry | Chinook Juv |
|---|---|---|---|---|
| 1300 | 31.32 | 15.77 | 30.85 | 17.11 |
| 1804 | 34.82 | 17.03 | 35.10 | 18.63 |
| 2971 | 52.66 | 19.26 | 54.54 | 20.23 |
| 3807 | 61.47 | 22.13 | 62.18 | 23.73 |
| 4642 | 65.58 | 26.88 | 65.17 | 28.19 |
| 5493 | 70.37 | 32.47 | 70.12 | 33.15 |
| 6331 | 77.11 | 39.19 | 77.41 | 39.87 |
| 7170 | 83.94 | 47.73 | 84.31 | 48.62 |
| 8009 | 88.18 | 57.18 | 88.29 | 58.84 |
| 8847 | 86.63 | 63.61 | 85.87 | 66.88 |
| 9686 | 87.63 | 69.66 | 87.88 | 72.07 |
| 10524 | 94.56 | 79.14 | 96.15 | 79.33 |
| 11329 | 95.91 | 84.21 | 96.87 | 84.13 |
| 12164 | 100.00 | 93.71 | 100.00 | 93.16 |
| 13000 | 99.43 | 100.00 | 96.92 | 100.00 |

Orleans    of Maximum Habitat

| Discharge (cfs) | Chinook Fry | Coho Juv | Coho Fry | Chinook Juv |
|---|---|---|---|---|
| 1621 | 93.40 | 100.00 | 90.49 | 100.00 |
| 2120 | 93.87 | 88.94 | 91.79 | 91.49 |
| 3198 | 96.23 | 77.46 | 95.06 | 80.29 |
| 4276 | 100.00 | 69.86 | 100.00 | 74.40 |
| 5354 | 98.20 | 60.75 | 96.68 | 68.03 |
| 6432 | 95.16 | 55.97 | 92.57 | 65.04 |
| 7510 | 89.56 | 50.80 | 84.93 | 62.74 |
| 8588 | 83.45 | 44.28 | 79.69 | 59.05 |
| 9666 | 78.66 | 38.81 | 75.80 | 54.18 |
| 10744 | 77.02 | 34.40 | 74.40 | 49.51 |
| 11822 | 75.47 | 30.72 | 73.17 | 45.64 |
| 12900 | 73.86 | 28.68 | 71.96 | 42.79 |
| 14167 | 73.30 | 26.62 | 72.12 | 40.46 |
| 15433 | 72.80 | 24.34 | 71.78 | 37.94 |
| 16700 | 73.99 | 30.39 | 73.24 | 38.72 |

Saints        of Maximum Habitat

| Discharge (cfs) | Chinook Fry | Coho Juv | Coho Fry | Chinook Juv |
|---|---|---|---|---|
| 2231 | 24.30 | 17.08 | 23.51 | 13.87 |
| 3218 | 35.06 | 23.07 | 36.37 | 19.20 |
| 4204 | 37.03 | 24.02 | 37.60 | 21.07 |
| 5190 | 50.69 | 32.16 | 52.52 | 27.19 |
| 6436 | 56.64 | 35.76 | 59.10 | 30.72 |
| 7681 | 75.44 | 50.20 | 78.58 | 44.23 |
| 8899 | 100.00 | 70.65 | 100.00 | 68.07 |
| 10172 | 93.78 | 74.34 | 91.39 | 71.72 |
| 11418 | 89.76 | 81.73 | 86.31 | 81.00 |
| 12664 | 95.60 | 93.93 | 94.42 | 93.25 |
| 13909 | 85.36 | 95.09 | 80.11 | 97.18 |
| 15155 | 83.14 | 100.00 | 78.36 | 100.00 |
| 16400 | 78.03 | 97.76 | 72.46 | 98.80 |
| 17951 | 66.50 | 95.19 | 61.01 | 96.86 |
| 19501 | 67.74 | 94.72 | 63.51 | 96.96 |

Pecwan        of Maximum Habitat

| Discharge (cfs) | Chinook Fry | Coho Juv | Coho Fry | Chinook Juv |
|---|---|---|---|---|
| 1483 | 12.62 | 2.81 | 12.56 | 2.32 |
| 1978 | 12.90 | 3.25 | 12.81 | 2.55 |
| 2190 | 13.04 | 3.48 | 12.77 | 2.76 |
| 2472 | 13.27 | 3.76 | 12.97 | 2.96 |
| 2966 | 13.97 | 4.23 | 13.93 | 3.26 |
| 3390 | 14.35 | 4.64 | 14.35 | 3.56 |
| 3991 | 15.27 | 4.98 | 15.45 | 3.71 |
| 4979 | 20.47 | 6.81 | 21.56 | 4.47 |
| 5968 | 27.20 | 10.60 | 29.00 | 6.39 |
| 6992 | 36.29 | 15.58 | 39.00 | 9.14 |
| 7872 | 48.61 | 22.50 | 52.87 | 13.04 |
| 10983 | 100.00 | 86.82 | 100.00 | 52.42 |
| 16845 | 70.66 | 100.00 | 63.49 | 100.00 |

Filename:  10022019_cohoFryWUA_comparison.xlsx
Sheet:     CohoFry Comparison Plots

[NO DATA - BLANK SHEET]



Reiland, Eric <ereiland@usbr.gov>

# Fwd: [EXTERNAL] Fwd: Updated Results

1 message

**Bottcher, Jared** <jbottcher@usbr.gov>                     Wed, Oct 2, 2019 at 8:07 AM
To: "Jeffrey (Jeff) Nettleton" <jnettleton@usbr.gov>, Kristen Hiatt <khiatt@usbr.gov>, Tara Jane Campbell Miranda
<tcampbellmiranda@usbr.gov>, Torrey Tyler <ttyler@usbr.gov>, "Reiland, Eric" <ereiland@usbr.gov>, David Felstul
<dfelstul@usbr.gov>, Ian Courter <ian.courter@mthoodenvironmental.com>, Sandra Davis
<sandra@ecoresourcegroup.com>

I have not yet compared these to the tables or curves within the 2019 Opinion.

Jared

---------- Forwarded message ---------
From: **Jim Simondet** <jim.simondet@noaa.gov>
Date: Wed, Oct 2, 2019 at 7:01 AM
Subject: [EXTERNAL] Fwd: Updated Results
To: <nick_hetrick@fws.gov>, Jared Bottcher <jbottcher@usbr.gov>

Sent from my iPhone

Begin forwarded message:

> **From:** "Hardy, Thom" <Thom.Hardy@txstate.edu>
> **Date:** October 2, 2019 at 6:52:34 AM PDT
> **To:** Jim Simondet - NOAA Federal <jim.simondet@noaa.gov>
> **Subject: Updated Results**

> Thomas B. Hardy, Ph.D.

> Meadows Professor of Environmental Flows

> Department of Biology

> Texas State University

> San Marcos, TX 78666

> TH31@TxState.edu

> (512) 245-6729 (office)

> (435) 770-8853 (cell)

> Office: FAB 200b

--
Jared Bottcher

Deputy Area Manager
Bureau of Reclamation - Klamath Basin Area Office
Interior Region 10 - California-Great Basin
6600 Washburn Way
Klamath Falls, OR 97603
541-880-2588 (o); 541-591-2583 (c)
jbottcher@usbr.gov

**2 attachments**

 **ATT00001**
1K

 **Oct_1_2019_Site_Level_WUA_Tables_Chink_Coho-Fry_Juv.xlsx**
20K



Campbell Miranda, Tara Jane <tcampbellmiranda@usbr.gov>

---

## Transmittal of DRAFT Implementation Plan - USFWS
1 message

---

**Hiatt, Kristen** <khiatt@usbr.gov>             Tue, Oct 1, 2019 at 4:02 PM
To: Evan Childress <evan_childress@fws.gov>, "Rasmussen, Josh" <josh_rasmussen@fws.gov>, Adam Johnson <adam_johnson@fws.gov>, Daniel Blake <daniel_blake@fws.gov>
Cc: Jared Bottcher <jbottcher@usbr.gov>, "Jeffrey (Jeff) Nettleton" <jnettleton@usbr.gov>, "Campbell Miranda, Tara Jane (Tara)" <tcampbellmiranda@usbr.gov>, JENNIE LAND <jland@usbr.gov>, Jim Simondet <jim.simondet@noaa.gov>, Jamie Montesi <James.Montesi@noaa.gov>

Good afternoon,

Please find attached the draft 2019 Klamath Project Operations Biological Opinion Terms and Conditions Implementation Plan (IP). The purpose of this IP is to demonstrate how the Bureau of Reclamation intends to comply with the mandatory Terms and Conditions of the U.S. Fish and Wildlife Service's (USFWS) *Biological Opinion on the Effects of Proposed Klamath Project Operations from April 1, 2019, through March 31, 2024, on the Lost River Sucker and the Shortnose Sucker* (2019 USFWS BiOp) issued on March 29, 2019.

A requirement of the Terms and Conditions was to develop an IP that describes the process Reclamation will follow to ensure the necessary resources are allocated to implement those Terms and Conditions and to complete required monitoring and reporting. The IP is to be developed in consultation with the USFWS, and provided for review by October 1, 2019. A final IP is due December 15, 2019, or at a date agreeable to the Service (2019 USFWS BiOp, p. 182)

Reclamation requests the USFWS complete its review and provide comments back to Reclamation by November 1, 2019, to facilitate a timely December 15, 2019, submission of the final IP.

Reclamation worked closely with USFWS during the development of the draft IP and we would like to extend our gratitude for the high level of coordination and support in the implementation of the 2019 USFWS BiOp.

If you have any questions, please let me know.

Best,
Kristen
--
*Kristen L. Hiatt*
*Environmental Compliance Branch Chief*
*Bureau of Reclamation Klamath Basin Area Office*
*Interior Region 10 · California-Great Basin*
*Work: 541-880-2577*
*Cell: 541-591-9492*
*Email: khiatt@usbr.gov*

*FOR INTERNAL USE ONLY – NOT FOR PUBLIC DISTRIBUTION *

---

 **20191001_BOR-USFWS-Draft 2019BiOpImplementationPlan.docx**



# U.S. Fish and Wildlife Service 2019 Klamath Project Operations Biological Opinion Terms and Conditions Implementation Plan

**Klamath Project, Oregon**
**Mid-Pacific Region**

U.S. Department of the Interior
Bureau of Reclamation

October 2019

## Mission Statements

The Department of the Interior protects and manages the Nation's natural resources and cultural heritage; provides scientific and other information about those resources; and honors its trust responsibilities or special commitments to American Indians, Alaska Natives, and affiliated island communities.

The mission of the Bureau of Reclamation is to manage, develop, and protect water related resources in an environmentally and economically sound manner in the interest of the American public.

Page

# Table of Contents

1. Introduction ................................................................................................................... 1

2. Implementation Plan Details ......................................................................................... 1

   2.1 Summary .................................................................................................................. 1

   2.2 Resource Allocation ................................................................................................ 2

      2.2.1 Staff ................................................................................................................. 2

      2.2.2 Funding ............................................................................................................ 2

   2.3 Reporting ................................................................................................................. 2

   2.4 Meeting Requirements ............................................................................................. 3

   2.5 Adaptive Management ............................................................................................. 3

3. Communications ............................................................................................................ 3

4. Dispute Resolution ........................................................................................................ 4

# 1.  Introduction

This document transmits an Implementation Plan (IP) that the Bureau of Reclamation (Reclamation) developed to demonstrate how Reclamation intends to comply with the mandatory Terms and Conditions (T&C(s)) of the *Biological Opinion on the Effects of Proposed Klamath Project Operations from April 1, 2019, through March 31, 2024, on the Lost River Sucker and the Shortnose Sucker* (2019 USFWS BiOp) issued by the U.S Fish and Wildlife Service (USFWS) on March 29, 2019.

A requirement of the Incidental Take Statement, was to develop a T&Cs IP that describes the process Reclamation will follow to ensure the necessary resources are allocated to implement the T&Cs and to complete required monitoring and reporting by the due dates.  The IP is to be developed in consultation with the USFWS and provided to them for review by October 1, 2019.  A final plan is due December 15, 2019, or at a date agreeable to the USFWS (2019 USFWS BiOp, p. 182).

# 2.  Implementation Plan Details

## 2.1 Summary

Reclamation intends to use its authorities, available funding depending on annual appropriations by Congress, and staff to implement the T&Cs, all associated Monitoring and Reporting, and Meeting requirements of the 2019 USFWS BiOp by the required due dates.  In order to ensure that the required activities are implemented or funded, Reclamation intends to submit budget requests, develop necessary work plans and other tools, and allocate the appropriate level of resources necessary to implement the tasks and activities associated with complying with the T&Cs of the 2019 USFWS BiOp.

Reclamation has identified a single point of contact within Reclamation's Klamath Basin Area Office responsible to streamline oversight, tracking, and development of tools necessary to ensure compliance with the T&Cs, Conservation Measures, Monitoring and Reporting tasks, Meeting requirements, and other activities required in the 2019 USFWS BiOp.

Upon thorough review of the 2019 USFWS BiOp, the attached IP Summary Table and Budget Spreadsheet were developed.  Reclamation intends to use the IP Summary Table as the main tool to track compliance with the T&Cs with the Budget Spreadsheet used to plan and track fiscal support for all requirements.  Reclamation and the USFWS have reviewed the IP Summary Table and Budget Spreadsheet and agreed to the format of, and information, included therein.  Reclamation and USFWS also recognize that the IP Summary Table and Budget Spreadsheet are living documents and will be modified, as needed.  Reclamation and USFWS also agreed that an

updated version of the IP Summary Table and Budget Spreadsheet will be provided to USFWS with the Annual Report and at the Annual ESA Compliance Meeting.

The current structure of the IP Summary Table describes what actions and tasks are needed to comply with the T&Cs, all Mandatory Monitoring and Reporting Requirements, as well as Required Meetings.  The details provided for each of these three categories includes a wealth of associated information such as requirements and due dates for draft and final plans and reports, notes, and policy and technical points of contact.

The Budget Spreadsheet contains a listing of all requirements and other commitments identified in the 2019 USFWS BiOp for fiscal years 2019 through 2024 and whether or not a current financial agreement is in place.

## 2.2 Resource Allocation

Reclamation will ensure necessary resources (staff and funding) are allocated to implement the T&Cs and to complete the required monitoring and reporting by the due dates.  Reclamation has identified all actions and financial commitments required for compliance and created the IP Summary Table and Budget Spreadsheet, respectively, for tracking purposes.

### 2.2.1 Staff

Reclamation reviewed individual actions or set of activities associated with each T&C, Monitoring and Reporting, and meeting requirements and assigned a Reclamation Policy/Coordination Lead and Technical Lead (collectively, Agency Leads) responsible for ensuring the appropriate level of staff and fiscal planning resources are available to implement the actions.

### 2.2.2 Funding

In response to the review of each T&C, Monitoring and Reporting/Meeting requirement, as well as Conservation Measures intrinsic to Reclamation's operation of the Project, Reclamation developed the Budget Spreadsheet which outlines the associated fiscal commitments for the term (2019-2024) of the 2019 USFWS BiOp. The Budget Spreadsheet ensures compliance with the USFWS 2019 BiOp by identifying the funding commitment, the financial action needed to administer funds action related to funding agreements (e.g., execution of contracts, inter-agency agreement, financial assistant agreements, etc.) inclusive of the current status of said agreements. Reclamation currently anticipates being able to meet all funding requirements by working as expeditiously as possible to meet necessary internal contracting timelines and will coordinate with the USFWS should an issue with the timing of funding commitments arise.

## 2.3 Reporting

Reclamation reviewed the actions identified in the 2019 USFWS BiOp and the narrative within the T&Cs and Monitoring and Reporting Requirements.  The required reporting tasks are included in the Mandatory Monitoring and Reporting portion of the IP Summary Table.

Reclamation will provide USFWS with the specified reports on their associated due dates found in the IP Summary Table.  Additionally, Reclamation may provide other reports to the USFWS on various hydrologic and fisheries related activities associated with operating the Klamath Project consistent with the 2019 USFWS BiOp.

## 2.4 Meeting Requirements

Reclamation reviewed the meeting requirements in the narrative and the T&Cs and Monitoring and Reporting Requirements within the 2019 USFWS BiOp.  The required meetings are included in the Meeting Requirement portion of the IP Summary Table.  Reclamation will host an Annual Endangered Species Act Compliance Meeting between Reclamation and USFWS by March 31. The annual compliance meeting may rotate between the locations of Arcata, California, Klamath Falls, Oregon, Redding, California, and Medford/Ashland, Oregon.

## 2.5 Adaptive Management

If conditions change during the five (5) year term of the 2019 USFWS BiOp, Reclamation and USFWS will coordinate and make necessary changes to the action items described in the IP Summary Table and/or Budget Spreadsheet and modify tracking methodologies, processes, and procedures, as necessary, to ensure continued compliance and timely completion and submission of required actions.  As soon as Reclamation recognizes a real or potential deviation from the T&Cs, Reclamation will immediately alert USFWS to determine appropriate next steps.

Reclamation recognizes that there are key periods during the year where there is a higher potential to deviate from the T&Cs, as well as the Proposed Action.  Reclamation anticipates the most critical potential deviations to be Upper Klamath Lake elevations, and Environmental Water Account management.  Therefore, the increased communication and coordination efforts and the built in flexibility of the Flow Account Scheduling Technical Advisory Team will play a large role in tracking these issues in an effort to avoid deviations and/or implement corrective adaptive management actions.

Reclamation recognizes that tracking and implementation of the 2019 USFWS BiOp is a partnership between Reclamation and USFWS.  The USFWS will also play an active role in identifying potential deviations and associated necessary corrective actions.

# 3.  Communications

In an effort to streamline coordination and collaboration with USFWS, Reclamation has designated a Policy/Coordination Lead, as well as a Technical Lead for each task included in the IP Summary Table.  The Policy/Coordination Lead will have the responsibility of coordinating and collaborating directly with USFWS to develop a common understanding and interpretation of the requirements included in the 2019 USFWS BiOp.  The identified Technical Lead will have the responsibility of carrying out the technical effort within the required timeframes based on the Policy/Coordination Lead's and Reclamation/USFWS management's guidance.  This team

structure is anticipated to allow for efficient and effective communication and coordination efforts between Reclamation and USFWS which is expected to contribute to the understanding of requirements assisting Reclamation in ensuring compliance with the T&Cs and associated Monitoring activities and more timely completion and submission of reporting requirements.

Reclamation has also committed to developing, in coordination with USFWS, an electronic sharing space where information can be shared, posted, and exchanged between Reclamation and USFWS in an open and transparent manner. Various other data related to fisheries activities and hydrologic conditions may also be posted to Reclamation's public website at www.usbr.gov\kbao consistent with individual requirements in the T&Cs and Monitoring and Reporting Requirements.

# 4.  Dispute Resolution

Reclamation and USFWS recognize that disputes concerning implementation of and compliance with the T&Cs and Monitoring and Reporting requirements may arise from time to time. Reclamation and USFWS agree to work together in good faith to resolve such disputes using the following informal dispute resolution process.

If Reclamation and/or USFWS find that the parties are in an unresolvable disagreement related to deviation from, or non-compliance with, the T&Cs and Monitoring and Reporting requirements, the aggrieved party will notify informally by email the identified issue and proposed remedies to the Agency Leads of the other agencies as shown in the following table[1]:

| Agency | Resource | | Agency Leads and Point of Contact |
|---|---|---|---|
| Reclamation | Technical Lead | Water Management | Dave Felstul |
| | Technical Lead | Fisheries Management | Torrey Tyler |
| | Policy/Coordination Lead | Compliance | Kristen Hiatt |
| USFWS | Technical Lead | Water Management | Adam Johnson |
| | Policy/Coordination Lead | Compliance | Josh Rasmussen |
| National Marine Fisheries Service (NMFS) | Technical Lead | Water Management | Jamie Montesi |
| | Policy/Coordination Lead | Compliance | To Be Determined |

---

[1] Due to the complex intricacies of how operating the Klamath Project consistent with the 2019 USFWS BiOp impacts conditions in the Klamath River, the NMFS may be included as part of the dispute resolution process.

The Agency Leads will meet by conference call within 1 week of the notice to develop a common understanding of the issue and the proposed remedies and determine if implementation of the proposed remedies is feasible as an immediate route to resolution.  If not, the Agency Leads will be provided 15 days, or such other time as agreed to, to work with their respective agency to determine alternative remedy resolution actions and present to the Coordination Leads to determine their feasibility and/or establish a specific process and timetable to seek an agreeable solution.  During the 15-day time period, additional coordination efforts may be necessary with other agencies (e.g., NMFS) and Reclamation and USFWS will use their best efforts to share information and be responsive to inquiries.  If the issues cannot be resolved through such negotiations, the Agency Leads will elevate the issue to Reclamation and USFWS management who will make good faith efforts to resolve the issue.  If the issue cannot be resolved at the management level, a facilitated Agency Coordination Team meeting will be called to work through the issue and develop a solution.

IN WITNESS WHEREOF, RECLAMATION AND USFWS have executed this IP to be in effect as of the date that the last signature is received.

BY _____     Date: _____
      Area Manager
      Klamath Basin Area Office
      Bureau of Reclamation

BY _____     Date: _____
      Field Supervisor
      Klamath Falls Fish and Wildlife Office
      U.S. Fish and Wildlife Service

**Implementation Plan Summary Table**
**Term and Conditions Requirements for USFWS 2019 Biological Opinion**

| Term and Condition (T&C) | Title of Requirement | Start Date | End Date | Interval | Draft Plan Due Date | Final Plan Due Date | Notes | Policy/Coordination and Technical Leads |
|---|---|---|---|---|---|---|---|---|
| T&C 1a | Ensure that No Unnecessary Actions are Taken that Increase Entrainment at the Link River Dam | Typically, **August – Early September** | N/A | Annually | N/A | N/A | Reclamation to monitor numbers of age-0 juvenile and older suckers moving through FES to determine peak entrainment.\n\nSee Mandatory Monitoring 1a., below. | Technical Lead: Torrey Tyler\n\nPolicy / Coordination Lead: Kristen Hiatt |
| T&C 1b | Actions to Determine Irrigation Supply and Take Corrective Actions to Avoid Going below Minimum Elevations in Clear Lake Reservoir, Gerber Reservoir, and Tule Lake Sump 1A | **April 15 or before irrigation begins** | N/A | Weekly | N/A | N/A | Assess water levels at, Clear Lake, Gerber Reservoir, and Tule Lake Sump 1A.\n\nReclamation shall coordinate with the USFWS to ensure the anticipated irrigation supply falls within the effects analyzed and incidental take authorized in this BiOp.\n\nProjected end of September targets shall be at or above minimum elevations.\n\n**At least once a week throughout the year**, Reclamation shall assess projected water levels to determine if they are likely to fall below proposed minimums for Clear Lake Reservoir, Gerber Reservoir, and Tule Lake Sump 1A for that relevant time period.\n\nConvene meeting with USFWS immediately if projected to reach minimum elevation. | Technical Lead: Dave Felstul\n\nPolicy / Coordination Lead: Kristen Hiatt |
| T&C 1c | Take Corrective Actions to | **March 1** | **September 30** | Annually | N/A | N/A | As the irrigation season progresses from **March 1 – September 30**, Reclamation shall | Technical Lead: Dave Felstul |

## Implementation Plan Summary Table
## Term and Conditions Requirements for USFWS 2019 Biological Opinion

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | Ensure UKL Elevations are Managed within the Scope of the Proposed Action | | | | | | monitor UKL elevations to determine if there is a projected or realized progressive decrease in the elevation that would fall outside of the boundary conditions for the effects analysis (as described in Section 7.1):<br><br>● 2 consecutive years in which UKL surface elevations fall below 4142.0 ft in April or May<br>● UKL surface elevations below observed elevations in 2010 in April or May<br>● UKL surface elevations below 4138.26 ft (1,261.36 m) at any time<br>● More than one water year when UKL surface elevations drop below 4,138.5 ft (1,261.4 m) in September<br>● Any year with UKL surface elevations less than 4,140.0 ft (1,261.9 m) by July 15, more than 1 year when surface elevations fall below 4140.5 ft (1,262.0 m) by July 15, or more than 2 years when surface elevations fall below 4140.8 ft (1,261.1 m) by July 15<br><br>If a progressive decline in UKL elevations becomes evident to Reclamation or USFWS, immediate consultation between the agencies on corrective action is required. | Policy / Coordination Lead: Kristen Hiatt |
| T&C 1d | Activate the A Canal Pumped-bypass System Annually by August 1 | **Begin Consult:**<br><br>**July 1**<br><br>**Activate Pumped-bypass no later than:**<br><br>**August 1** | See Notes | Weekly | N/A | N/A | Consult weekly with USFWS to determine if appropriate to turn on pump-based system of the FES.<br><br>Activate to run continuously **no later than August 1** and continue until no age-0 suckers are observed in the FES or until the A Canal diversions are terminated at the end of the season. | Technical Lead: Torrey Tyler<br><br>Policy / Coordination Lead: Kristen Hiatt |

**Implementation Plan Summary Table**
**Term and Conditions Requirements for USFWS 2019 Biological Opinion**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| T&C 1e | Develop and Implement a Hydrologic Data Management Plan | N/A | N/A | Annually | **October 1, 2019** | **December 1, 2019** | Reclamation shall develop a data management plan that will include the details of how hydrological and biological data related to Project operations and effects will be stored and shared with USFWS and other agencies.<br><br>Reclamation shall develop the plan in coordination with USFWS and NMFS.<br><br>The plan shall include standard operating procedures for collecting, reviewing, finalizing, storing, and presenting Project reservoir elevation, flow, diversion, and pumping data as well as biological data collected during salvage, FES monitoring, and Gerber Reservoir monitoring.<br><br>The plan shall include annual updates to hydrological data sets, including those described in Section 7.1, as well as plans for finalizing historical data sets such that official versions are available upon request or via web hosting. The plan shall also include an annual update of the KBPM, with output provided to the Service.<br>Begin implementation January 1, 2020 | Technical Lead: Dave Felstul<br><br>Policy / Coordination Lead: Kristen Hiatt |
| T&C 1f | Annual Identification and Installation of Needed Water-Level and Flow-Measurement Gages in the Project | **July 1, 2019** | N/A | Annually | N/A | N/A | Reclamation shall consult with Service hydrologists, biologists, and other appropriate agencies (e.g., USGS, Oregon Department of Water Resources, PacifiCorp, and irrigation districts) to assess the need for additional or replacement gages in the Project area, at least annually, beginning **July 1, 2019**.<br><br>If additional or replacement gages are deemed necessary, Reclamation shall take appropriate actions to acquire and install the gages and | Technical Lead: Dave Felstul<br><br>Policy / Coordination Lead: Kristen Hiatt |

3

**Implementation Plan Summary Table**
**Term and Conditions Requirements for USFWS 2019 Biological Opinion**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | incorporate them into the QA/QC network as quickly as possible.<br><br>Annual summary in *Annual Monitoring Report* by March 1 | |
| T&C 1g | Monitor Keno Impoundment and UKL Project-Related Diversions | N/A | N/A | Annually | N/A | N/A | Reclamation shall monitor Project-related diversions in the Keno Impoundment and around UKL to reduce uncertainty associated with the unknown volumes of water delivered to these lands under operation of the Klamath Project.<br><br>Reclamation shall also compile monitoring data for these diversions on an annual basis for the duration of the proposed action and assemble the data into a complete data set to be reported in the Annual Monitoring Report and incorporated into the next proposed action.<br><br>Annual Summary in *Annual Monitoring Report* by March 1 | Technical Lead: Dave Felstul<br><br>Policy / Coordination Lead: Kristen Hiatt |
| T&C 1h | Operation Updates | **June 1, 2019** | N/A | Within 2 weeks of updates | N/A | N/A | Creation and dissemination of operations spreadsheet(s).<br><br>Reclamation shall provide the Services with the proposed action implementation and operation spreadsheet(s) by **June 1, 2019**, and at least annually thereafter.<br><br>Reclamation shall provide updates to the Service within 2 weeks of Reclamation's acceptance and use of an updated operations spreadsheet(s).<br><br>Reclamation shall provide the Services with a tutorial explaining how Reclamation uses the spreadsheet, which data may be updated, and | Technical Lead: Dave Felstul<br><br>Policy / Coordination Lead: Kristen Hiatt |

**Implementation Plan Summary Table**
**Term and Conditions Requirements for USFWS 2019 Biological Opinion**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | which data should remain fixed and not be changed or updated. This tutorial will be offered, as Reclamation operations' staff are available, to new Service employees with relevant designations (e.g., hydrologist) as they join Services' staff throughout the life of this BiOp. | |
| T&C 1i | Consultation with the Services on Release of Project Call Water | Prior to Project call | N/A | Annually | **June 1, 2021** | **June 1, 2022** | Annual consultation with the Services while call quantification tool is developed.<br><br>Reclamation shall produce a robust water quantification tool or method by **June 1, 2021**.<br><br>Reclamation shall have the tool or method peer-reviewed and make any necessary adjustments identified by this process by **June 1, 2022**.<br><br>During the interim period, while development of this tool or method is ongoing (i.e., water years 2019 and 2020) and prior to a call being made, Reclamation shall coordinate with the Services to quantify any additional volume of water related to a Project call and determine potential impacts of its delivery to listed species before delivery quantity is announced or deliveries begin.<br><br>Reclamation shall coordinate with the Services, and other appropriate agencies (e.g., USGS, Oregon Water Resources Department, irrigation districts), for review and technical support in the development of the quantification tool or method.<br><br>Reclamation will also coordinate with the Services in planning and conducting peer review. | Technical Lead: Dave Felstul<br><br>Policy / Coordination Lead: Kristen Hiatt |

5

**Implementation Plan Summary Table**
**Term and Conditions Requirements for USFWS 2019 Biological Opinion**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| T&C 1j | Ensure Project Impacts on Spawning access in Clear Lake are not Greater than Anticipated | N/A | N/A | N/A | N/A | **March 1, 2020** | Utilize streamflow dataset and Clear Lake elevation to analyze access to spawning habitat and potential Project delivery-caused limitation to access<br><br>Reclamation shall coordinate with the Service to perform an analysis synthesizing the hydrologic conditions necessary for sucker spawning to determine whether there is a set of conditions under which the Project operations limit access to spawning habitat.<br><br>This analysis shall be completed by **March 1, 2020**, providing that the new information on Project impacts to Clear Lake Reservoir spawning habitat access is available prior to this date with reasonable time to conduct the analysis.<br><br>If the information is not available to meet the above conditions, the analysis shall be performed as soon as possible thereafter but no later than a date identified and agreeable to the Service and Reclamation. | Technical Lead: Torrey Tyler<br><br>Policy / Coordination Lead: Kristen Hiatt |
| T&C Imp Agmt | Terms and Condition Implementation Agreement | N/A | N/A | N/A | October 1, 2019 | December 15, 2019 | Reclamation shall develop an *"Implementation Plan"* in consultation with the Services describing how Reclamation intends to implement the Terms and Conditions in this opinion.<br><br>The *Implementation Plan* shall describe the process Reclamation will follow to ensure necessary resources are allocated to implement the Terms and Conditions and to complete required monitoring and reporting by the due dates. | Technical Lead: Kristen Hiatt<br><br>Policy / Coordination Lead: Kristen Hiatt |

**Implementation Plan Summary Table**
**Term and Conditions Requirements for USFWS 2019 Biological Opinion**

|  |  |  |  |  |  |  | We understand that this Opinion contains multiple requirements for deliverables and that it might be infeasible for Reclamation to have all of them prepared by the stated due dates because of staffing and funding limitations; therefore, we will work with Reclamation to develop an acceptable implementation schedule.<br><br>Reclamation shall develop the draft *Implementation Plan* in consultation with the Services, provide the Services a draft *Implementation Plan* for review and comment by **October 1, 2019**, provide the Services a final *Implementation Plan* that addresses the Services' comments by **December 15, 2019**, and implement the final *Implementation Plan* thereafter; these dates can be adjusted to ensure a high quality product if Reclamation, NMFS and USFWS agree that it is necessary.<br><br>The Implementation Plan may be amended by Reclamation in coordination with NMFS and USFWS. |  |
|---|---|---|---|---|---|---|---|---|

# Implementation Plan Summary Table
## Mandatory Monitoring and Reporting Requirements for USFWS 2019 Biological Opinion

| Mandatory Monitoring | Title of Requirement | Start Date | End Date | Interval | Draft Plan Due Date | Final Plan Due Date | Notes | Policy/Coordination and Technical Leads |
|---|---|---|---|---|---|---|---|---|
| Mandatory Monitoring 1a | A Canal Fish Evaluation Station Entrainment Monitoring | **July 15** | **September 30** | Annually | N/A | N/A | Begin approximately **July 15** one night per week until at least 10 juvenile suckers are captured in a night or August 1, whichever comes first,<br><br>Sampling will continue four nights per week until no additional suckers are collected in the FES in a given week, September 30, or a date agreeable to the USFWS.<br><br>A brief summary report of numbers of suckers collected shall be provided to USFWS every week via email, no later than the close of business on each Friday.<br><br>The results of the monitoring shall be included in the *Annual Monitoring Report* due to the USFWS by March 1 of every year. | Technical Lead: Torrey Tyler<br><br>Policy / Coordination Lead: Kristen Hiatt |
| Mandatory Monitoring 1b | Flow Monitoring at A Canal, and Link River, Clear Lake, and Gerber Dams as a Surrogate for Larval Sucker Entrainment Monitoring | **April 1** | **July 15** | Annually | N/A | N/A | Begin **April 15, 2019**<br><br>Reclamation shall monitor flows at each dam during the larval period: **Link River Dam - April 1 to July 15; Clear Lake Dam - April 1 to June 1; and Gerber Dam - April 1 to June 1.**<br><br>The flow data, reported as acre-feet per day, shall be included in the March 1 *Annual Monitoring Report* and presented as total flow through the A Canal, and the Link River, Clear Lake, and Gerber Dams. | Technical Lead: Dave Felstul<br><br>Policy / Coordination Lead: Kristen Hiatt |

## Implementation Plan Summary Table
## Mandatory Monitoring and Reporting Requirements for USFWS 2019 Biological Opinion

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | Reclamation shall know if they have likely exceeded authorized take of LRS and SNS larvae at these facilities when the discretionary monthly flow volumes, in acre-feet, exceeds those that occurred during the POR analyzed in this BiOp. | |
| Mandatory Monitoring 1c | Canal Salvage Reporting | N/A | N/A | Annually | N/A | N/A | See Section 4.6.3 of 2019 BiOp<br><br>Fish salvage will be coordinated with USFWS each year.<br><br>Annual Summary in *Annual Monitoring Report* by March 1 | Technical Lead: Torrey Tyler<br><br>Policy / Coordination Lead: Kristen Hiatt |
| Mandatory Monitoring 2 | Adult LRS and SNS Monitoring in Project Reservoirs | N/A | N/A | Annually | N/A | N/A | Monitor adult suckers in UKL, Clear Lake and Gerber Reservoirs<br><br>Monitor juvenile suckers in UKL and Clear Lake<br><br>Expected to include annual trammel netting to capture and tag adult suckers. Coordinate with USFWS to determine additional PIT-array and other monitoring needs.<br><br>The sampling efforts will be coordinated with USFWS and adjusted as necessary to maximize the value of the monitoring.<br><br>Annual Summary in *Annual Monitoring Report* by March 1 | Technical Lead: Torrey Tyler<br><br>Policy / Coordination Lead: Kristen Hiatt |
| Mandatory Monitoring 3a | Klamath Basin Planning Model | N/A | N/A | At least Annually | N/A | N/A | Klamath Basin Planning Model updated annually, using the WRIMS 2.0 software platform.<br><br>Reclamation may update the software to new versions as they are published and | Technical Lead: Dave Felstul<br><br>Policy / Coordination Lead: Kristen Hiatt |

**Implementation Plan Summary Table**
**Mandatory Monitoring and Reporting Requirements for USFWS 2019 Biological Opinion**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | verified, and Reclamation shall inform the Services prior to doing so.<br><br>The potential use of software other than WRIMS will be evaluated in coordination with the Services. | |
| Mandatory Monitoring 3b | Monitor and Maintain Water-Level and Flow-Measurement Gages throughout the Project | N/A | N/A | Daily | N/A | N/A | **Begin upon receipt of BiOp.**<br><br>Water level and flow measurement gages shall be maintained throughout the Project in accordance with the *Hydrological and Biological Data Management Plan* developed under T&C 1e.<br><br>Water levels in Project reservoirs shall be monitored at frequent intervals, at least daily, and Reclamation shall make those data available to the Services via a secure website or other appropriate means.<br><br>An annual summary of reservoir water level and flow-monitoring compliance shall be included in the *Annual Monitoring Report* due March 1 every year.<br><br>Sixteen locations require accurate data and those locations should be evaluated annually for accuracy. | Technical Lead: Dave Felstul<br><br>Policy / Coordination Lead: Kristen Hiatt |

10

## Implementation Plan Summary Table
## Mandatory Monitoring and Reporting Requirements for USFWS 2019 Biological Opinion

| Title of Requirement | Requirement Reference | Required Components | Due Date | Notes | Policy/Coordination and Technical Leads |
|---|---|---|---|---|---|
| Annual Monitoring Report | Section 11.6 Reporting Requirements | (1) Progress on implementation of T&Cs; (2) Progress on budgeting for implementation of T&Cs; (3) Progress on implementation of Conservation Measures | March 1 | Develop acceptable format in coordination with USFWS no later than October 1, 2019<br><br>First report due **March 1, 2020**. | Technical Lead: Kristen Hiatt<br><br>Policy / Coordination Lead: Kristen Hiatt |
| | Term and Condition 1f | Annual Identification and Installation of Needed Water-Level and Flow-Measurement Gages in the Project | | Included in body of annual monitoring report.<br><br>Additional technical requirements included in text. | Technical Lead: Dave Felstul<br><br>Policy / Coordination Lead: Kristen Hiatt |
| | Term and Condition 1g | Monitor Keno Impoundment and UKL Project-Related Diversions | | Included in body of annual monitoring report.<br><br>Additional technical requirements included in text. | Technical Lead: Dave Felstul<br><br>Policy / Coordination Lead: Kristen Hiatt |
| | Monitoring and Reporting Requirement 1b | Flow data reported as acre-feet per day through A-Canal, Link River Dam, Clear Lake Dam, and Gerber Reservoir Dam | | Included in body of annual monitoring report.<br><br>Additional technical requirements included in text. | Technical Lead: Dave Felstul<br><br>Policy / Coordination Lead: Kristen Hiatt |
| | Monitoring and Reporting Requirement 2 | Adult LRS and SNS monitoring at UKL, Clear Lake, and Gerber Reservoir | | Included in body of annual monitoring report.<br><br>Additional technical requirements included in text. | Technical Lead: Torrey Tyler<br><br>Policy / Coordination Lead: Kristen Hiatt |
| | Monitoring and Reporting Requirement 3b | (1) Summary of reservoir water level and flow monitoring compliance; (2) Summary of progress on identification and installation of needed gages | | Included in body of annual monitoring report.<br><br>Additional technical requirements included in text. | Technical Lead: Dave Felstul<br><br>Policy / Coordination Lead: Kristen Hiatt |
| A Canal FES Monitoring Annual Report | Monitoring and Reporting Requirement 1a | Methods, results, and recommendations to improve monitoring | March 1 | Included as an appendix to the annual monitoring report | Technical Lead: Torrey Tyler<br><br>Policy / Coordination Lead: Kristen Hiatt |

**Implementation Plan Summary Table**
**Mandatory Monitoring and Reporting Requirements for USFWS 2019 Biological Opinion**

| Annual Salvage Report | Monitoring and Reporting Requirement 1c | Methods and results of annual canal salvage efforts | March 1 | Included as an appendix to the annual monitoring report | Technical Lead: Torrey Tyler<br><br>Policy / Coordination Lead: Kristen Hiatt |
|---|---|---|---|---|---|

**Implementation Plan Reporting Summary Table**
**Meeting Requirements for USFWS 2019 Biological Opinion**

| Meeting Title | Requirement Reference | Required Components | Due Date | Notes | Policy/Coordination and Technical Leads |
|---|---|---|---|---|---|
| Annual ESA Compliance Meeting | Section 11.6 Reporting Requirements | Describe and discuss BiOp compliance, incidental take monitoring, and progress on implementation of the T&Cs and conservation measures | **Annually, by March 31** | The meeting may rotate between the locations of Arcata, California, Klamath Falls, Oregon, and Redding, California and Medford/Ashland, Oregon. | Policy / Coordination Lead: Kristen Hiatt |



Campbell Miranda, Tara Jane <tcampbellmiranda@usbr.gov>

---

## Transmittal of DRAFT Implementation Plan - NMFS

1 message

---

**Hiatt, Kristen** <khiatt@usbr.gov>              Tue, Oct 1, 2019 at 4:02 PM
To: Jim Simondet <jim.simondet@noaa.gov>, Jamie Montesi <James.Montesi@noaa.gov>
Cc: Jared Bottcher <jbottcher@usbr.gov>, "Campbell Miranda, Tara Jane (Tara)" <tcampbellmiranda@usbr.gov>, "Jeffrey (Jeff) Nettleton" <jnettleton@usbr.gov>, JENNIE LAND <jland@usbr.gov>, Adam Johnson <adam_johnson@fws.gov>, Evan Childress <evan_childress@fws.gov>, "Rasmussen, Josh" <josh_rasmussen@fws.gov>, Daniel Blake <daniel_blake@fws.gov>

Good afternoon,

Please find attached the draft 2019 Klamath Project Operations Biological Opinion Terms and Conditions Implementation Plan (IP). The purpose of this IP is to demonstrate how the Bureau of Reclamation intends to comply with the mandatory Terms and Conditions of the National Marine Fisheries Services's (NMFS) *Endangered Species Act Section 7(a)(2) Biological Opinion, and Magnuson-Stevens Fishery Conservation and Management Act Essential Fish Habitat Response for Klamath Project Operations From April 1, 2019, through March 31, 2024* (2019 NMFS BiOp) issued on March 29, 2019.

A requirement of the Terms and Conditions was to develop an IP that describes the process Reclamation will follow to ensure the necessary resources are allocated to implement those Terms and Conditions and to complete required monitoring and reporting. The IP is to be developed in consultation with the NMFS, and provided for review by October 1, 2019. A final IP is due December 15, 2019, or at a date agreeable to the Services (2019 NMFS BiOp, p. 285)

Reclamation requests the NMFS complete its review and provide comments back to Reclamation by November 1, 2019, to facilitate a timely December 15, 2019, submission of the final IP.

Reclamation worked closely with NMFS during the development of the draft IP and we would like to extend our gratitude for the high level of coordination and support in the implementation of the 2019 NMFS BiOp.

If you have any questions, please let me know.

Best,
Kristen
--
*Kristen L. Hiatt*
*Environmental Compliance Branch Chief*
*Bureau of Reclamation Klamath Basin Area Office*
*Interior Region 10 · California-Great Basin*
*Work: 541-880-2577*
*Cell: 541-591-9492*
*Email: khiatt@usbr.gov*

\*FOR INTERNAL USE ONLY – NOT FOR PUBLIC DISTRIBUTION \*

---

 **20191001_BOR-NMFS-Draft 2019BiOpImplementationPlan.docx**
69K

10/17/2019    Case 3:19-cv-04405-WHO   Document 35   Filed 02/20/20   Page 126 of 441
DEPARTMENT OF THE INTERIOR Mail - Transmittal of RAD Implementation Plan OMF-1

000126



# National Marine Fisheries Service 2019 Klamath Project Operations Biological Opinion Terms and Conditions Implementation Plan

**Klamath Project, Oregon**
**Mid-Pacific Region**

U.S. Department of the Interior
Bureau of Reclamation

October 2019

# Mission Statements

The Department of the Interior protects and manages the Nation's natural resources and cultural heritage; provides scientific and other information about those resources; and honors its trust responsibilities or special commitments to American Indians, Alaska Natives, and affiliated island communities.

The mission of the Bureau of Reclamation is to manage, develop, and protect water related resources in an environmentally and economically sound manner in the interest of the American public.

Page

# Table of Contents

1. Introduction ........................................................................................................... 1

2. Implementation Plan Details ................................................................................. 1

  2.1 Summary ........................................................................................................... 1

  2.2 Resource Allocation ......................................................................................... 2

    2.2.1 Staff ........................................................................................................... 2

    2.2.2 Funding ..................................................................................................... 2

  2.3 Reporting ........................................................................................................... 2

  2.4 Meeting Requirements ...................................................................................... 3

  2.5 Adaptive Management ...................................................................................... 3

3.  Communications ................................................................................................... 3

4.  Dispute Resolution ............................................................................................... 4

# 1.  Introduction

This document transmits an Implementation Plan (IP) that the Bureau of Reclamation (Reclamation) developed to demonstrate how Reclamation intends to comply with the mandatory Terms and Conditions (T&C(s)) of the of the *Endangered Species Act Section 7(a)(2) Biological Opinion, and Magnuson-Stevens Fishery Conservation and Management Act Essential Fish Habitat Response for Klamath Project Operations from April 1, 2019 through March 31, 2024* (2019 NMFS BiOp) issued by the National Marine Fisheries Service (NMFS) on March 29, 2019.

A requirement of the Incidental Take Statement, was to develop a T&Cs IP that describes the process Reclamation will follow to ensure the necessary resources are allocated to implement the T&Cs and to complete required monitoring and reporting by the due dates.  The IP is to be developed in consultation with the NMFS and provided to them for review by October 1, 2019. A final plan is due December 15, 2019, or at a date agreeable to the NMFS (2019 NMFS BiOp, p. 285).

# 2.  Implementation Plan Details

## 2.1 Summary

Reclamation intends to use its authorities, available funding depending on annual appropriations by Congress, and staff to implement the T&Cs, all associated Monitoring and Reporting, and Meeting requirements of the 2019 NMFS BiOp by the required due dates.  In order to ensure that the required activities are implemented or funded, Reclamation intends to submit budget requests, develop necessary work plans and other tools, and allocate the appropriate level of resources necessary to implement the tasks and activities associated with complying with the T&Cs of the 2019 NMFS BiOp.

Reclamation has identified a single point of contact within Reclamation's Klamath Basin Area Office responsible to streamline oversight, tracking, and development of tools necessary to ensure compliance with the T&Cs, Conservation Measures, Monitoring and Reporting tasks, Meeting requirements, and other activities required in the 2019 NMFS BiOp.

Upon thorough review of the 2019 NMFS BiOp, the attached IP Summary Table and Budget Spreadsheet were developed.  Reclamation intends to use the IP Summary Table as the main tool to track compliance with the T&Cs with the Budget Spreadsheet used to plan and track fiscal support for all requirements.  Reclamation and the NMFS have reviewed the IP Summary Table and Budget Spreadsheet and agreed to the format of, and information, included therein. Reclamation and NMFS also recognize that the IP Summary Table and Budget Spreadsheet are living documents and will be modified, as needed.  Reclamation and NMFS also agreed that an

1

updated version of the IP Summary Table and Budget Spreadsheet will be provided to NMFS with the Annual Report and at the Annual ESA Compliance Meeting.

The current structure of the IP Summary Table describes what actions and tasks are needed to comply with the T&Cs, all Mandatory Monitoring and Reporting Requirements, as well as Required Meetings. The details provided for each of these three categories includes a wealth of associated information such as requirements and due dates for draft and final plans and reports, notes, and policy and technical points of contact.

The Budget Spreadsheet contains a listing of all requirements and other commitments identified in the 2019 NMFS BiOp for fiscal years 2019 through 2024 and whether or not a current financial agreement is in place.

## 2.2 Resource Allocation

Reclamation will ensure necessary resources (staff and funding) are allocated to implement the T&Cs and to complete the required monitoring and reporting by the due dates. Reclamation has identified all actions and financial commitments required for compliance and created the IP Summary Table and Budget Spreadsheet, respectively, for tracking purposes.

### 2.2.1 Staff

Reclamation reviewed individual actions or set of activities associated with each T&C, Monitoring and Reporting, and meeting requirements and assigned a Reclamation Policy/Coordination Lead and Technical Lead (collectively, Agency Leads) responsible for ensuring the appropriate level of staff and fiscal planning resources are available to implement the actions.

### 2.2.2 Funding

In response to the review of each T&C, Monitoring and Reporting/Meeting requirement, as well as Conservation Measures intrinsic to Reclamation's operation of the Project, Reclamation developed the Budget Spreadsheet which outlines the associated fiscal commitments for the term (2019-2024) of the 2019 NMFS BiOp. The Budget Spreadsheet ensures compliance with the NMFS 2019 BiOp by identifying the funding commitment, the financial action needed to administer funds action related to funding agreements (e.g., execution of contracts, inter-agency agreement, financial assistant agreements, etc.) inclusive of the current status of said agreements. Reclamation currently anticipates being able to meet all funding requirements by working as expeditiously as possible to meet necessary internal contracting timelines and will coordinate with the NMFS should an issue with the timing of funding commitments arise.

## 2.3 Reporting

Reclamation reviewed the actions identified in the 2019 NMFS BiOp and the narrative within the T&Cs and Monitoring and Reporting Requirements. The required reporting tasks are included in the Mandatory Monitoring and Reporting portion of the IP Summary Table. Reclamation will

provide NMFS with the specified reports on their associated due dates found in the IP Summary Table.  Additionally, Reclamation may provide other reports to the NMFS on various hydrologic and fisheries related activities associated with operating the Klamath Project consistent with the 2019 NMFS BiOp.

## 2.4 Meeting Requirements

Reclamation reviewed the meeting requirements in the narrative and the T&Cs and Monitoring and Reporting Requirements within the 2019 NMFS BiOp.  The required meetings are included in the Meeting Requirement portion of the IP Summary Table.  Reclamation will host an Annual Endangered Species Act Compliance Meeting between Reclamation and NMFS by March 31. The annual compliance meeting may rotate between the locations of Arcata, California, Klamath Falls, Oregon, Redding, California, and Medford/Ashland, Oregon.

## 2.5 Adaptive Management

If conditions change during the five (5) year term of the 2019 NMFS BiOp, Reclamation and NMFS will coordinate and make necessary changes to the action items described in the IP Summary Table and/or Budget Spreadsheet and modify tracking methodologies, processes, and procedures, as necessary, to ensure continued compliance and timely completion and submission of required actions.  As soon as Reclamation recognizes a real or potential deviation from the T&Cs, Reclamation will immediately alert NMFS to determine appropriate next steps.

Reclamation recognizes that there are key periods during the year where there is a higher potential to deviate from the T&Cs, as well as the Proposed Action.  Reclamation anticipates the most critical potential deviations to be Upper Klamath Lake elevations, and Environmental Water Account management.  Therefore, the increased communication and coordination efforts and the built-in flexibility of the Flow Account Scheduling Technical Advisory Team will play a large role in tracking these issues in an effort to avoid deviations and/or implement corrective adaptive management actions.

Reclamation recognizes that tracking and implementation of the 2019 NMFS BiOp is a partnership between Reclamation and NMFS.  The NMFS will also play an active role in identifying potential deviations and associated necessary corrective actions.

# 3.  Communications

In an effort to streamline coordination and collaboration with NMFS, Reclamation has designated a Policy/Coordination Lead, as well as a Technical Lead for each task included in the IP Summary Table.  The Policy/Coordination Lead will have the responsibility of coordinating and collaborating directly with NMFS to develop a common understanding and interpretation of the requirements included in the 2019 NMFS BiOp.  The identified Technical Lead will have the responsibility of carrying out the technical effort within the required timeframes based on the Policy/Coordination Lead's and Reclamation/NMFS management's guidance.  This team

structure is anticipated to allow for efficient and effective communication and coordination efforts between Reclamation and NMFS which is expected to contribute to the understanding of requirements assisting Reclamation in ensuring compliance with the T&Cs and associated Monitoring activities and more timely completion and submission of reporting requirements.

Reclamation has also committed to developing, in coordination with NMFS, an electronic sharing space where information can be shared, posted, and exchanged between Reclamation and NMFS in an open and transparent manner.  Various other data related to fisheries activities and hydrologic conditions may also be posted to Reclamation's public website at www.usbr.gov\kbao consistent with individual requirements in the T&Cs and Monitoring and Reporting Requirements.

# 4.  Dispute Resolution

Reclamation and NMFS recognize that disputes concerning implementation of and compliance with the T&Cs and Monitoring and Reporting requirements may arise from time to time. Reclamation and NMFS agree to work together in good faith to resolve such disputes using the following informal dispute resolution process.

If Reclamation and/or NMFS find that the parties are in an unresolvable disagreement related to deviation from, or non-compliance with, the T&Cs and Monitoring and Reporting requirements, the aggrieved party will notify informally by email the identified issue and proposed remedies to the Agency Leads of the other agencies as shown in the following table[1]:

| Agency | Resource | | Agency Leads and Point of Contact |
|---|---|---|---|
| Reclamation | Technical Lead | Water Management | Dave Felstul |
| | Technical Lead | Fisheries Management | Torrey Tyler |
| | Policy/Coordination Lead | Compliance | Kristen Hiatt |
| United States Fish and Wildlife Service (USFWS) | Technical Lead | Water Management | Adam Johnson |
| | Policy/Coordination Lead | Compliance | Josh Rasmussen |
| NMFS | Technical Lead | Water Management | Jamie Montesi |
| | Policy/Coordination Lead | Compliance | To Be Determined |

---

[1] Due to the complex intricacies of how operating the Klamath Project consistent with the 2019 NMFS BiOp impacts conditions in the Upper Klamath Lake, the USFWS may be included as part of the dispute resolution process.

4

The Agency Leads will meet by conference call within 1 week of the notice to develop a common understanding of the issue and the proposed remedies and determine if implementation of the proposed remedies is feasible as an immediate route to resolution.  If not, the Agency Leads will be provided 15 days, or such other time as agreed to, to work with their respective agency to determine alternative remedy resolution actions and present to the Coordination Leads to determine their feasibility and/or establish a specific process and timetable to seek an agreeable solution.  During the 15-day time period, additional coordination efforts may be necessary with other agencies (e.g., NMFS) and Reclamation and NMFS will use their best efforts to share information and be responsive to inquiries.  If the issues cannot be resolved through such negotiations, the Agency Leads will elevate the issue to Reclamation and NMFS management who will make good faith efforts to resolve the issue.  If the issue cannot be resolved at the management level, a facilitated Agency Coordination Team meeting will be called to work through the issue and develop a solution.

IN WITNESS WHEREOF, RECLAMATION AND NMFS have executed this IP to be in effect as of the date that the last signature is received.

BY _____     Date: _____
         Area Manager
         Klamath Basin Area Office
         Bureau of Reclamation


BY _____     Date: _____
         Office Supervisor
         Northern California Office
         National Marine Fisheries Service

5

# Implementation Plan Summary Table
## Term and Conditions Requirements for NMFS 2019 Biological Opinion

| Term and Condition (T&C) | Title of Requirement | Start Date | End Date | Interval | Draft Plan Due Date | Final Plan Due Date | Notes | Policy/Coordination and Technical Leads |
|---|---|---|---|---|---|---|---|---|
| T&C 1A | Take Actions to Ensure EWA Distribution and IGD Flows are Managed within the Scope of the Proposed Action | March 1 | September 30 | Annually | **No later than May 15, or as soon as practicable after May 1 Assessment** | N/A | As the irrigation season progresses from **March 1 – September 30**, Reclamation shall manage EWA distribution and IGD flows to meet the following surrogates and monitor EWA distribution and IGD flows (including reductions to IGD flows due to UKL control logic) to determine whether the following surrogates are met:<br><br>• The minimum daily average flows described in Table 33 are met.<br><br>• The daily reduction to IGD flow due to UKL control logic shall not exceed the largest daily reduction to IGD flow modeled in the POR of 74 percent.<br><br>• The percentage of the final EWA volume based on June 1 supply and used between March 1 and June 30 shall not be less than 61 percent.<br><br>• Based on annual June 1 EWA supply, EWA released between March 1 and September 30 shall not be underspent by more 5 percent. | Technical Lead: Dave Felstul<br><br>Policy / Coordination Lead: Kristen Hiatt |

## Implementation Plan Summary Table
## Term and Conditions Requirements for NMFS 2019 Biological Opinion

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | If Reclamation determines any of the thresholds listed above have not been met or EWA spending and/or IGD flows are expected to potentially fall outside the thresholds listed above.  Reclamation shall immediately notify NMFS and consult with the Services to determine the causative factor which may require taking in-season corrective actions including adjustments to avoid falling outside the thresholds listed above.<br><br>Reclamation shall complete an assessment, in coordination with the Services, of EWA used and EWA remaining on **May 1** of each calendar year to ensure that the percentage of EWA used in March and April is consistent with EWA distribution modeled in the KBPM for the POR and is not expected to fall outside the thresholds listed above. | |
| T&C 1B | Monitor Keno Impoundment and UKL Project-Related Diversions | During Irrigation Season | N/A | Annually | N/A | N/A | Reclamation shall monitor Project-related diversions in the Keno Impoundment and around UKL to reduce uncertainty associated with the unknown volumes of water delivered to these lands under operation of the Klamath Project.<br><br>Reclamation shall also compile monitoring data for these diversions on an annual basis for | Technical Lead: Dave Felstul<br><br>Policy / Coordination Lead: Kristen Hiatt |

**Implementation Plan Summary Table**
**Term and Conditions Requirements for NMFS 2019 Biological Opinion**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | the duration of the proposed action and assemble the data into a complete data set to be reported in the Annual Monitoring Report and incorporated into the next proposed action. | |
| T&C 1C | Consultation with the Services on Release of Project Call Water | Prior to Project call | N/A | Annually | June 1, 2021 | June 1, 2022 | Annual consultation with the Services while call quantification tool is developed.<br><br>Reclamation shall produce a robust water quantification tool or method by **June 1, 2021**.<br><br>Reclamation shall have the tool or method peer-reviewed and make any necessary adjustments identified by this process by **June 1, 2022**.<br><br>During the interim period, while development of this tool or method is ongoing (i.e., water years 2019 and 2020) and prior to a call being made, Reclamation shall coordinate with the Services to quantify any additional volume of water related to a Project call and determine potential impacts of its delivery to listed species before delivery quantity is announced or deliveries begin.<br><br>Reclamation shall coordinate with the Services, and other appropriate agencies (e.g., USGS, Oregon Water Resources Department, irrigation districts), for review and technical support | Technical Lead: Dave Felstul<br><br>Policy / Coordination Lead: Kristen Hiatt |

**Implementation Plan Summary Table**
**Term and Conditions Requirements for NMFS 2019 Biological Opinion**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | in the development of the quantification tool or method. Reclamation will also coordinate with the Services in planning and conducting peer review. | |
| T&C 1D | Develop and Implement a Hydrologic Data Management Plan | N/A | N/A | Annually | October 1, 2019 | December 1, 2019 | Reclamation shall develop a data management plan that will include the details of how hydrological and biological data related to Project operations and effects will be stored and shared with NMFS and other agencies. Reclamation shall develop the plan in coordination with USFWS and NMFS. The plan shall include standard operating procedures for collecting, reviewing, finalizing, storing, and presenting Project reservoir elevation, flow, diversion, and pumping data as well as biological data collected during salvage, FES monitoring, and Gerber Reservoir monitoring. The plan shall include annual updates to hydrological data sets, including those described in Section 7.1, as well as plans for finalizing historical data sets such that official versions are available upon request or via web hosting. The plan shall also include an annual update of the KBPM, with output provided to the Service. | Technical Lead: Dave Felstul Policy / Coordination Lead: Kristen Hiatt |

**Implementation Plan Summary Table**
**Term and Conditions Requirements for NMFS 2019 Biological Opinion**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | Begin implementation **January 1, 2020** | |
| T&C 1E | Operation Updates | **June 1, 2019** | N/A | Within 2 weeks of updates | N/A | N/A | Creation and dissemination of operations spreadsheet(s).<br><br>Reclamation shall provide the Services with the proposed action implementation and operation spreadsheet(s) by **June 1, 2019**, and at least annually thereafter.<br><br>Reclamation shall provide updates to the Service within 2 weeks of Reclamation's acceptance and use of an updated operations spreadsheet(s).<br><br>Reclamation shall provide the Services with a tutorial explaining how Reclamation uses the spreadsheet, which data may be updated, and which data should remain fixed and not be changed or updated. This tutorial will be offered, as Reclamation operations' staff are available, to new Service employees with relevant designations (e.g., hydrologist) as they join Services' staff throughout the life of this BiOp. | Technical Lead: Dave Felstul<br><br>Policy / Coordination Lead: Kristen Hiatt |
| T&C 1F | Development of a Post-Facilities Removal Operations Plan | October 2020 or 4 months prior to start of facilities removal | N/A | Annually | N/A | N/A | By **October 2020** or at least four months prior to the scheduled commencement of facilities removal, develop and provide to the Services an Operations plan that incorporates a flow release strategy from Keno Dam. | Technical Lead: Dave Felstul<br><br>Policy / Coordination Lead: Kristen Hiatt |

**Implementation Plan Summary Table**
**Term and Conditions Requirements for NMFS 2019 Biological Opinion**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | The Operations plan shall include at least the following elements (1) ramp down rates at Keno Dam that minimize risks to stranding coho fry; (2) EWA releases consistent with the proposed action analyzed in the opinion; and (3) development of minimum flow releases at Keno Dam that represent conditions below IGD currently met through IGD minimum flows. | |
| T&C 1G | Abundance, Prevalence of Infection, and Predicted Mortality of Emigrating Juvenile Salmon in the Klamath River | N/A | N/A | Annually | N/A | N/A | Reclamation shall fund monitoring and estimation of the abundance, prevalence of infection, and predicted mortality of emigrating juvenile Chinook and coho salmon disease in the lower Klamath River, with emphasis on determining the effects of flushing and dilution flow releases under the proposed action, updating data and recalibrating the 80 percent outmigration model. | Technical Lead: Torrey Tyler<br><br>Policy / Coordination Lead: Kristen Hiatt |
| T&C 1H | In the Event of Funding Lapses, Fund the Monitoring and Reporting Requirements of DFW Shasta River Rotary Screw Trap | **June 2019** | N/A | 2020-2023 | N/A | N/A | Reclamation shall coordinate with CDFW to determine whether CDFW will continue to fund and operate the trap after 2019.<br><br>In the event that CDFW will not continue to fund and operate the trap from 2020 through 2023, Reclamation shall ensure the trap is operated or operation is fully funded and reports are generated to inform the necessary | Technical Lead: Torrey Tyler<br><br>Policy / Coordination Lead: Kristen Hiatt |

**Implementation Plan Summary Table**
**Term and Conditions Requirements for NMFS 2019 Biological Opinion**

| | | | | | | | requirements of data collection to evaluate incidental take of coho salmon described in the ITS. | |
|---|---|---|---|---|---|---|---|---|
| T&C 1I | Fund Development and Refinement of Klamath River Decision Support Tools | N/A | N/A | Annually | N/A | N/A | Reclamation shall fund the development of (1) a spore concentration submodel, (2) updates to S3 model parameters, and (3) scenario model runs to evaluate the effect of in-season disease triggers on simulated prevalence of infection and mortality. | Technical Lead: Torrey Tyler<br><br>Policy / Coordination Lead: Kristen Hiatt |
| T&C 1J | Fund Fish Modeling to Evaluate the Effects of *C.shasta* Spore Concentrations on the Survival of Out-migrating Coho Salmon in the Klamath River | N/A | N/A | Annually | N/A | N/A | Reclamation shall fund the application of a Bayesian hierarchical Cormack-Jolley-Seber model to assess the effects of *C. shasta* spore concentrations on the survival of actively migrating coho salmon in the Klamath River and provide results of that modeling to NMFS. | Technical Lead: Torrey Tyler<br><br>Policy / Coordination Lead: Kristen Hiatt |
| T&C 2A | Terms and Condition Implementation Plan | N/A | N/A | N/A | **October 1, 2019** | **December 15, 2019** | Reclamation shall develop an *"Implementation Plan"* in consultation with the Services describing how Reclamation intends to implement the Terms and Conditions in this opinion.<br><br>The *Implementation Plan* shall describe the process Reclamation will follow to ensure necessary resources are allocated to implement the Terms and Conditions and to complete required monitoring and reporting by the due dates. | Technical Lead: Kristen Hiatt<br><br>Policy / Coordination Lead: Kristen Hiatt |

**Implementation Plan Summary Table**
**Term and Conditions Requirements for NMFS 2019 Biological Opinion**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | We understand that this Opinion contains multiple requirements for deliverables and that it might be infeasible for Reclamation to have all of them prepared by the stated due dates because of staffing and funding limitations; therefore, we will work with Reclamation to develop an acceptable implementation schedule.<br><br>Reclamation shall develop the draft *Implementation Plan* in consultation with the Services, provide the Services a draft *Implementation Plan* for review and comment by **October 1, 2019**, provide the Services a final *Implementation Plan* that addresses the Services' comments by **December 15, 2019**, and implement the final *Implementation Plan* thereafter; these dates can be adjusted to ensure a high quality product if Reclamation, NMFS and USFWS agree that it is necessary.<br><br>The Implementation Plan may be amended by Reclamation in coordination with NMFS and USFWS. | |
| T&C 2C | Monitor and Maintain Water-Level and Flow-Measurement Gages | N/A | N/A | Daily | N/A | N/A | **Begin upon receipt of BiOp**.<br><br>Water level and flow measurement gages shall be maintained throughout the Project in accordance with the *Hydrological and Biological Data* | Technical Lead: Dave Felstul<br><br>Policy / Coordination Lead: Kristen Hiatt |

**Implementation Plan Summary Table**
**Term and Conditions Requirements for NMFS 2019 Biological Opinion**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | throughout the Project | | | | | | *Management Plan* developed under T&C 1e.<br><br>Water levels in Project reservoirs shall be monitored at frequent intervals, at least daily, and Reclamation shall make those data available to the Services via a secure website or other appropriate means.<br><br>An annual summary of reservoir water level and flow-monitoring compliance shall be included in the *Annual Monitoring Report* due **March 1** every year.<br><br>Thirteen locations require accurate data and those locations should be evaluated annually for accuracy. | |

## Implementation Plan Summary Table
## Mandatory Monitoring and Reporting Requirements for NMFS 2019 Biological Opinion

| Title of Requirement | Requirement Reference | Required Components | Due Date | Notes | Policy/Coordination and Technical Leads |
|---|---|---|---|---|---|
| Annual Monitoring Report | Section 2B. Reporting Requirements | A description of actions Reclamation has taken and is preparing to take to comply with the terms and conditions in NMFS's 2019 Opinion. | March 1 | Reclamation shall provide the NMFS with the draft reporting format for review and comment by **October 1, 2019**.<br><br>Provide NMFS with the final reporting format addressing the Services' comments by **December 15, 2019**<br><br>First Annual Monitoring Report shall be due **March 1, 2020**. | Technical Lead: Dave Felstul<br><br>Policy / Coordination Lead: Kristen Hiatt |
| | Reporting Requirement 2B.1 | Report all measured accretion data (Link River Dam to Keno Dam) and all measured and estimated accretion data (Keno Dam to IGD) in addition to all of the EWA, Project and Refuge information. | | Included in body of annual monitoring report. | |
| | Reporting Requirement 2B.2 | Complete an assessment in coordination with the Services of EWA used and EWA remaining on May 1 of each calendar year. | | Perform assessment on **May 1** and provide NMFS with the results **no later than May 15 or as soon as practicable after May 1**. | |
| | Reporting Requirement 2B.3 | Provide a report of daily and monthly reductions of IGD releases due to UKL control logic on a monthly basis (particularly important in the March through June period). | | Provide a report to NMFS on a monthly basis (particularly important in the **March through June** period)<br><br>Included in body of annual monitoring report. | |
| | Reporting Requirement 2B.4 | Provide monthly update reports for the formulaic approach during the fall/winter operations including reductions to IGD flows due to UKL control | | Provide monthly update report during fall/winter period (**October through February**) | Technical Lead: Dave Felstul/Torrey Tyler<br><br>Policy / Coordination Lead: Kristen Hiatt |

15

**Implementation Plan Summary Table**
**Mandatory Monitoring and Reporting Requirements for NMFS 2019 Biological Opinion**

| | | | | |
|---|---|---|---|---|
| | | logic, UKL net inflow, Link River Dam to IGD accretions, UKL levels, winter Project deliveries, Refuge deliveries, and any other relevant data NMFS identifies during implementation of the proposed action. | | |
| | Reporting Requirement 2B.5 | Provide rolling monthly and annual graphs of the observed, smoothed UKL net inflow and observed IGD flows versus the one and two week forecasted IGD flow schedules for the entire water year. | Included in body of annual monitoring report. | |
| | Reporting Requirement 2B.6 | Provide an annual report on the type and location of each restoration project implemented that includes the total number of coho salmon captured, relocated, injured, or killed for each restoration project | Included in body of annual monitoring report. | Technical Lead: Kristen Hiatt<br><br>Policy / Coordination Lead: Kristen Hiatt |

16

**Implementation Plan Reporting Summary Table**
**Meeting Requirements for NMFS 2019 Biological Opinion**

| Meeting Title | Required Components | Due Date | Notes | Policy/Coordination and Technical Leads |
|---|---|---|---|---|
| Annual ESA Compliance Meeting | Describe and discuss BiOp compliance, incidental take monitoring, and progress on implementation of the T&Cs and conservation measures | By **March 31** | The meeting may rotate between the locations of Arcata, California, Klamath Falls, Oregon, Redding, California and Medford/Ashland, Oregon. | Policy / Coordination Lead: Kristen Hiatt |

**Implementation Plan Reporting Summary Table**
**Budget Spreadsheet for NMFS 2019 Biological Opinion**

| Term and Condition (T&C) | Title of Requirement | Anticipated Financial Agreement Type | Status of Financial Agreement | FY2019 Funded | FY20 Funded | FY20 Projected or remaining to be funded | FY21 Projected | FY22 Projected | FY23 Projected | FY24 Projected |
|---|---|---|---|---|---|---|---|---|---|---|
| T&C 1A | Take Actions to Ensure EWA Distribution and IGD Flows are Managed within the Scope of the Proposed Action | | | | | | | | | |
| T&C 1B | Monitor Keno Impoundment and UKL Project-Related Diversions | Internal to Reclamation's Klamath Basin Area Office (KBAO) annual operating budget | | | | | | | | |
| T&C 1C | Consultation with the Services on Release of Project Call Water | Potential Interagency Agreement or Contract | Under Consideration and Development | Internal to Reclamation's Klamath Basin Area Office (KBAO) annual operating budget | | | | | | |
| T&C 1D | Develop and Implement a Hydrologic Data Management Plan | | | | | | | | | |
| T&C 1E | Operation Updates | Internal to Reclamation's Klamath Basin Area Office (KBAO) annual operating budget | | | | | | | | |

## Implementation Plan Reporting Summary Table
## Budget Spreadsheet for NMFS 2019 Biological Opinion

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| T&C 1F | Development of a Post-Facilities Removal Operations Plan | | | | | | | | | |
| T&C 1G | Abundance, Prevalence of Infection, and Predicted Mortality of Emigrating Juvenile Salmon in the Klamath River | Interagency Agreement with U.S. Fish and Wildlife Service-Arcata | Executed | $ 378,869 | $ 378,869 | | $ 378,869 | $ 378,869 | $ 378,869 | $378,869 |
| | | Interagency Agreements with Oregon State University/U.S. Geological Survey and U.S. Fish and Wildlife (USFWS) California - Nevada Fish Health Center | Executed | $ 851,321 | $786,982 | | $ 932,117 | $ 978,722 | $ 978,722 | $ 978,722 |
| T&C 1H | In the Event of Funding Lapses, Fund the Monitoring and Reporting Requirements of DFW Shasta River Rotary Screw Trap | Internal to Reclamation's Klamath Basin Area Office (KBAO) annual operating budget | | | | | | | | |
| T&C 1I | Fund Development and Refinement of Klamath River Decision Support Tools | Interagency Agreement with USFWS- Arcata | Executed | | $ 176,090 | | $ 81,666 | $ 81,666 | $ 81,666 | $ 171,750 |

## Implementation Plan Reporting Summary Table
## Budget Spreadsheet for NMFS 2019 Biological Opinion

| T&C 1J | Fund Fish Modeling to Evaluate the Effects of *C.shasta* Spore Concentrations on the Survival of Out-migrating Coho Salmon in the Klamath River | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| T&C 2A | Terms and Condition Implementation Plan | Internal to Reclamation's Klamath Basin Area Office (KBAO) annual operating budget | | | | | | | | | |
| T&C 2C | Monitor and Maintain Water-Level and Flow-Measurement Gages throughout the Project | | | | | | | | | | |
| **Mandatory Monitoring Title of Requirement** | **Title of Requirement** | **Anticipated Financial Agreement Type** | **Status of Financial Agreement** | **FY2019 Funded** | **FY20 Funded** | **FY20 Projected or remaining to be funded** | **FY21 Projected** | **FY22 Projected** | **FY23 Projected** | **FY24 Projected** |
| Annual Monitoring Report | Section 2B. Reporting Requirements | Internal to Reclamation's Klamath Basin Area Office (KBAO) annual operating budget | | | | | | | | | |

**Implementation Plan Reporting Summary Table**
**Budget Spreadsheet for NMFS 2019 Biological Opinion**

| | Reporting Requirement 2B.1 | |
|---|---|---|
| | Reporting Requirement 2B.2 | |
| | Reporting Requirement 2B.3 | |
| | Reporting Requirement 2B.4 | |
| | Reporting Requirement 2B.5 | |
| | Reporting Requirement 2B.6 | |

| Mandatory Meeting Requirement | Title of Requirement | Anticipated Financial Agreement Type | Status of Financial Agreement | FY2019 Funded | FY20 Funded | FY20 Projected or remaining to be funded | FY21 Projected | FY22 Projected | FY23 Projected | FY24 Projected |
|---|---|---|---|---|---|---|---|---|---|---|
| Annual ESA Compliance Meeting | Section 11.6 Reporting Requirements | Internal to Reclamation's Klamath Basin Area Office (KBAO) annual operating budget | | | | | | | | |

## Implementation Plan Reporting Summary Table
## Budget Spreadsheet for NMFS 2019 Biological Opinion

| Conservation Measures Proposed by Reclamation, Analyzed in the 2019 USFWS BiOp | Title/ Subject of Commitment | Anticipated Financial Agreement Type | Status of Financial Agreement | FY2019 Funded | FY20 Funded | FY20 Projected or remaining to be funded | FY21 Projected | FY22 Projected | FY23 Projected | FY24 Projected |
|---|---|---|---|---|---|---|---|---|---|---|
| 1.3.5.1 | Coho Restoration Grant Program | Financial Assistance Agreement | Executed with new Arrangement for years 2020-2024 under development | $ 700,000 | | $ 700,000 | $500,000 | $500,000 | $500,000 | $500,000 |

MEMORANDUM

Date:        September 30, 2019

To:          Central Files

From:        Dave Felstul, Chief, Water Operations Division, Klamath Basin Area Office,
             Bureau of Reclamation and Kristen Hiatt, Chief, Environmental Compliance
             Branch, Klamath Basin Area Office, Bureau of Reclamation

             Subject: Addendum #3 - Documentation of Process and Environmental
             Compliance related to 2019 Spring/Summer Lower Klamath National Wildlife
             Refuge (LKNWR) Deliveries

**Background**
On September 4, 2019, the Bureau of Reclamation (Reclamation) authorized diversions of 50 cubic
feet per second (cfs) to the LKNWR and documented the action through a Memorandum (Memo) to
Files with the same date. In the September 4, 2019, Memo, Reclamation stated that monitoring of
Project Supply and hydrologic conditions would occur and that should hydrologic conditions
improve, additional water may be made available to the LKNWR. On September 11, Reclamation
agreed via a phone call with the Klamath Water Users Association to increase project diversions to
the LKNWR to 100 cfs (as detailed in the previous Addendum #1- dated September 12, 2019).
Beginning on September 16, 2019, diversions through Ady Canal to LKNWR were increased from
100 cfs to 150 cfs. The 150 cfs diversions would continue for the remainder of September and
through October 2019, so long as Project Supply remains (See Addendum #2).

**Proposal - *Delivery of Water to LKNWR***
Beginning on October 1, 2019, Reclamation proposes to increase diversions from 150 cfs to
approximately 200 cfs from remaining Project Supply to the LKNWR.  This proposal assumes
delivery of approximately 200 cfs from October to mid-November 2019, for a total of
approximately 25,000 AF. These deliveries will occur as long as Project Supply remains.  Project
Supply will be monitored and if projections show that the remaining Project Supply would be
exceeded, then LKNWR deliveries will be reduced or completely stopped.  If irrigation demands
continue to decrease, additional Project Supply may become available and deliveries may extend
later into November.

**Coordination Process and Hydrologic Analysis**
Reclamation coordinated with the irrigation districts that participate in the Klamath Water Users
Association (KWUA) Multi-District Operations Meeting on September 24, 2019, to review Project
Supply and projected irrigation demand.  In each month of the 2019 Spring/Summer irrigation
season, Project diversions have been at or below historical average and median values (see
Appendix A Deliveries and Demands spreadsheet) and that trend is continuing. During the Klamath
Water User Association meeting, estimations of Project demands through the end of the season
were revised downward. The Deliveries and Demands spreadsheet was revised with the updated
numbers on September 24. Through September 23, 2019, the Project has utilized 271,100 AF of the
322,000 AF available and current projections by Reclamation demonstrate the Project will use
291,000AF of the available Spring/Summer Project Supply, leaving 31,000 AF unused at the end of

the irrigation season.

Two key assumptions concerning inflows and agricultural demand underlie this projection:

1. Inflows to Upper Klamath Lake (UKL) were based on the average historical values during the 1981-2016 time period.

2. Agricultural demand for September 2019 was estimated to be 34,000 AF, about 6,000 AF less than the average observed during the 1981-2016 period of record. Demand for October was estimated at 12,610, equal to the 70th-percentile. Demand for November 2019 was estimated as 710 AF, equal to the sum of the 90th-percentile daily diversions between 1981-2016. As shown in the Deliveries and Demands spreadsheet (Appendix A), agricultural deliveries from UKL continue to fall below the historical average for every month (April through August) of the 2019 Spring/Summer irrigation season.

Based on output from the Klamath Basin Planning Model (KBPM) and input from the irrigation districts, Reclamation anticipates that there will be enough water to meet agricultural demands through the end of the Spring/Summer irrigation season, thereby allowing a portion of the Project Supply to be made available for delivery to LKNWR.

**Environmental Compliance Evaluation**
Reclamation has evaluated this proposal for compliance with both the Endangered Species Act and the National Environmental Policy Act. Reclamation reviewed its Proposed Action described and analyzed in both the USFWS and National Marine Fisheries Service (NMFS) 2019 Biological Opinions (2019 BiOp(s)) and in the associated Environmental Assessment (EA) on Implementation of Klamath Project Operating Procedures 2019 – 2024. Based on this review, Reclamation has determined that the proposal to deliver 200 cfs of water to LKNWR is consistent with the Proposed Action described on page 25 of the USFWS 2019 BiOp, page 33 of the NMFS 2019 BiOp and page 21 of the EA.

As described above, based on the coordination with the USFWS and irrigation districts, and review for consistency with the ESA and NEPA documents, Reclamation has made a determination that Project Supply not needed to meet Project demands. As the KBPM assumes delivery of the full Project Supply allocation in all years, the portion of water Reclamation has determined is not needed to meet other demands for the 2019 Spring/Summer irrigation season (21,000 AF of the 322,000 AF), can be delivered to LKNWR, consistent with Reclamation's contractual and other legal obligations. As this proposal will result in delivery of a portion of the projected unused Project Supply (15,300 AF), no additional effects outside those analyzed and considered in the 2019 BiOps and the EA will occur as a result of this action.

**Conclusion**
Reclamation will coordinate with USFWS and appropriate districts to begin additional diversions of an additional 50 cfs (200 cfs in total) to the LKNWR beginning on October 1, 2019.

**Monitoring and Next Steps**
Reclamation will carefully monitor the remaining Project Supply and if hydrologic conditions (or confidence in projections) deteriorate, Reclamation will take steps to reduce or even cease

deliveries to LKNWR, as necessary. If conditions and or projections improve, LKNWR deliveries could potentially be increased. Reclamation has initiated weekly planning meetings with the Project irrigators to coordinate Project-wide deliveries through the rest of the Spring/Summer irrigation season and will consider input from the districts regarding their remaining agricultural water demands when determining the rate and volume of water available to the LKNWR.

**Attachment (1)**
*Deliveries and Demands* spreadsheet - Dated September 24, 2019

**Agricultural Deliveries in TAF (1981-2018, excluding 2001 and 2010) through  9/24/2019**   E

| | | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Mar-Sep Total | Oct-Nov Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A Canal | min | 0.00 | 1.35 | 12.48 | 27.68 | 33.23 | 29.70 | 16.16 | 1.16 | 0.00 | 120.60 | 1.16 |
| | median | 0.00 | 14.82 | 40.80 | 45.67 | 54.02 | 51.03 | 36.53 | 10.98 | 0.00 | 242.87 | 10.98 |
| | average | 0.03 | 16.24 | 39.34 | 45.55 | 53.40 | 49.49 | 35.47 | 10.84 | 0.00 | 239.52 | 10.84 |
| | max | 0.38 | 28.42 | 53.50 | 56.06 | 62.16 | 58.41 | 45.04 | 17.53 | 0.03 | 303.97 | 17.56 |
| | 2019 YTD | 0.00 | 8.93 | 36.26 | 40.87 | 49.86 | 43.92 | 25.36 | 0.00 | 0.00 | 205.19 | 0.00 |
| Miller Hill | min | -0.12 | -0.45 | -0.22 | 0.10 | 0.47 | 0.20 | -0.23 | -0.33 | -0.13 | -0.25 | -0.46 |
| | median | 0.00 | -0.02 | 2.49 | 3.59 | 4.72 | 3.75 | 1.04 | -0.06 | 0.00 | 15.57 | -0.06 |
| | average | 0.00 | 0.23 | 2.25 | 3.23 | 4.28 | 3.54 | 1.28 | 0.02 | 0.00 | 14.81 | 0.02 |
| | max | 0.04 | 2.76 | 5.95 | 6.06 | 6.45 | 5.91 | 3.78 | 0.80 | 0.00 | 30.96 | 0.80 |
| | 2019 YTD | 0.00 | 1.14 | 1.86 | 2.21 | 2.24 | 1.68 | 0.21 | 0.00 | 0.00 | 9.35 | 0.00 |
| Station 48 | min | 0.00 | 0.00 | 0.43 | 4.03 | 9.39 | 2.64 | 0.31 | 0.00 | 0.00 | 16.80 | 0.00 |
| | median | 1.09 | 4.55 | 6.66 | 17.64 | 17.37 | 10.76 | 2.91 | 1.02 | 0.13 | 60.99 | 1.14 |
| | average | 1.87 | 6.48 | 8.03 | 17.06 | 17.19 | 10.81 | 3.03 | 1.27 | 0.73 | 64.48 | 2.00 |
| | max | 8.09 | 24.96 | 18.99 | 25.34 | 25.17 | 20.52 | 10.24 | 5.20 | 2.90 | 133.30 | 8.10 |
| | 2019 YTD | 0.00 | 0.19 | 6.73 | 18.47 | 17.19 | 13.91 | 2.49 | 0.00 | 0.00 | 58.98 | 0.00 |
| North Canal | min | 0.00 | 0.00 | 0.80 | 1.76 | 1.64 | 0.98 | 0.65 | 0.10 | | 5.82 | 0.10 |
| | median | 0.61 | 1.17 | 2.04 | 3.28 | 4.54 | 3.06 | 2.31 | 1.31 | | 17.00 | 1.31 |
| | average | 0.95 | 1.21 | 2.06 | 3.29 | 4.17 | 2.93 | 2.42 | 1.64 | | 17.03 | 1.64 |
| | max | 4.71 | 3.04 | 4.19 | 4.81 | 5.84 | 4.58 | 4.00 | 4.93 | | 31.18 | 4.93 |
| | 2019 YTD | 0.86 | 0.88 | 1.82 | 1.99 | 3.99 | 3.02 | 0.52 | 0.00 | | 13.07 | 0.00 |
| Ady Canal to Ag | min | 0.11 | 0.00 | 0.14 | 0.27 | 0.77 | 0.16 | 0.06 | 0.05 | | 1.52 | 0.05 |
| | median | 4.12 | 2.25 | 3.76 | 5.68 | 4.79 | 5.26 | 3.75 | 3.17 | | 29.60 | 3.17 |
| | average | 3.77 | 2.58 | 3.46 | 5.51 | 4.87 | 4.71 | 3.90 | 3.32 | | 28.79 | 3.32 |
| | max | 7.40 | 6.92 | 7.45 | 9.74 | 9.34 | 8.99 | 7.95 | 6.93 | | 57.79 | 6.93 |
| | 2019 YTD | 2.11 | 5.79 | 3.77 | 7.61 | 5.99 | 5.56 | 3.48 | 0.00 | | 34.31 | 0.00 |
| GW to LRDC | 2019 YTD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total Ag** | min | 0.23 | 2.20 | 21.29 | 41.78 | 51.99 | 37.29 | 27.20 | 2.96 | 0.34 | 181.97 | 3.29 |
| Estimated Remaining Demand based on projections using 55th percentile of observed data spanning POR | median | 7.22 | 24.47 | 54.70 | 75.38 | 88.83 | 73.26 | 47.16 | 17.37 | 6.94 | 371.02 | 24.31 |
| | average | 6.63 | 26.75 | 55.15 | 74.63 | 83.90 | 71.48 | 46.10 | 17.10 | 7.09 | 364.63 | 24.19 |
| | max | 14.07 | 61.37 | 85.92 | 96.77 | 100.79 | 87.31 | 57.40 | 28.88 | 13.63 | 503.63 | 42.50 |
| | | 2.97 | 16.93 | 47.67 | 67.85 | 75.44 | 64.87 | 40.20 | 17.10 | 4.75 | 315.94 | 21.85 |
| | 2019 YTD | 2.97 | 16.93 | 50.44 | 71.14 | 79.27 | 68.09 | 32.06 | 0.00 | 0.00 | 0.00 | 0.00 |
| Ag From UKL | min | 0.00 | 1.89 | 15.86 | 33.80 | 48.84 | 35.46 | 25.89 | 1.19 | 0.00 | 161.73 | 1.19 |
| | median | 0.47 | 21.11 | 48.17 | 69.26 | 83.35 | 65.73 | 41.40 | 11.23 | 0.00 | 329.49 | 11.23 |
| | average | 1.70 | 22.53 | 49.35 | 68.27 | 78.83 | 64.98 | 39.94 | 11.13 | 0.22 | 325.60 | 11.36 |
| | max | 9.63 | 60.43 | 85.08 | 87.37 | 95.77 | 82.10 | 56.11 | 18.30 | 1.56 | 476.49 | 19.86 |
| | est 2019 distribution | 0.00 | 8.93 | 42.64 | 62.32 | 71.17 | 59.38 | 34.05 | 12.61 | 0.73 | 278.48 | 13.34 |
| | 2019 YTD | 0.00 | 8.93 | 42.64 | 62.32 | 71.17 | 59.38 | 26.66 | 0.00 | 0.00 | 271.10 | 0.00 |
| **Ady to Refuge** | 2019 YTD | 1.23 | 1.70 | 2.32 | 1.85 | 1.84 | 2.31 | 5.19 | 0.00 | 0.00 | 16.43 | 0.00 |
| Total LRDC | min | 1.95 | 0.51 | 0.84 | 0.76 | 0.68 | 0.50 | 0.87 | 0.96 | 0.80 | 6.10 | 1.75 |
| | median | 13.73 | 7.37 | 8.24 | 6.52 | 5.01 | 6.44 | 9.57 | 8.70 | 4.87 | 56.87 | 13.57 |
| | average | 21.78 | 15.20 | 10.90 | 7.41 | 5.34 | 7.03 | 10.61 | 8.95 | 5.69 | 78.26 | 14.64 |
| | max | 113.34 | 72.30 | 80.17 | 31.84 | 11.21 | 18.35 | 42.06 | 32.65 | 17.09 | 369.26 | 49.74 |
| | 2019 YTD | 27.88 | 31.49 | 9.10 | 6.53 | 4.27 | 5.50 | 7.87 | 0.00 | 0.00 | 92.62 | 0.00 |
| To KR from LRDC | min | -9.62 | -33.88 | -32.55 | -34.55 | -42.59 | -36.49 | -14.02 | -8.51 | -9.60 | -203.71 | -18.11 |
| | median | 7.85 | 0.39 | -6.18 | -21.95 | -25.75 | -15.56 | -1.66 | 1.99 | -2.17 | -62.86 | -0.17 |
| | average | 15.19 | 4.69 | -4.90 | -21.68 | -25.17 | -14.97 | -0.02 | 2.69 | -1.39 | -46.85 | 1.30 |
| | max | 109.30 | 69.50 | 75.92 | 17.74 | -9.19 | 0.17 | 33.92 | 26.99 | 10.99 | 297.35 | 37.97 |
| | 2019 YTD | 24.91 | 23.49 | -5.08 | -23.75 | -25.15 | -18.68 | 1.17 | 0.00 | 0.00 | -23.08 | 0.00 |
| LRDC to Ag | min | 0.23 | 0.31 | 0.84 | 0.76 | 0.68 | 0.50 | 0.59 | 0.27 | 0.29 | 3.91 | 0.56 |
| | median | 5.47 | 4.25 | 5.35 | 6.19 | 4.89 | 6.17 | 6.11 | 4.29 | 4.39 | 38.42 | 8.68 |
| | average | 4.93 | 4.20 | 5.49 | 6.29 | 5.03 | 6.30 | 5.86 | 4.49 | 4.02 | 38.10 | 8.51 |
| | max | 10.59 | 11.49 | 12.97 | 13.31 | 9.76 | 13.94 | 13.19 | 9.77 | 6.74 | 85.24 | 16.51 |
| | est 2019 distribution | 2.97 | 8.01 | 5.04 | 5.53 | 4.27 | 5.50 | 6.15 | 4.49 | 4.02 | 37.45 | 8.51 |
| | 2019 YTD | 2.97 | 8.01 | 5.04 | 5.53 | 4.27 | 5.50 | 5.14 | 0.00 | 0.00 | 36.44 | 0.00 |
| Total F&FF | min | 0.28 | 3.07 | 0.51 | 0.35 | 0.22 | 0.01 | 0.22 | 0.39 | 0.69 | 4.65 | 1.08 |
| | median | 17.95 | 9.25 | 9.94 | 9.68 | 6.41 | 5.18 | 4.83 | 2.47 | 2.12 | 63.22 | 4.60 |
| | average | 19.78 | 11.00 | 10.27 | 8.99 | 6.50 | 6.80 | 5.89 | 3.21 | 4.97 | 69.23 | 8.17 |
| | max | 37.00 | 31.18 | 23.82 | 17.38 | 15.76 | 16.15 | 17.17 | 8.81 | 20.85 | 158.47 | 29.66 |
| | est 2019 distribution | 6.80 | 4.77 | 4.05 | 3.46 | 3.83 | 3.27 | 1.72 | 3.21 | 4.97 | 27.89 | 8.17 |
| | 2019 YTD | 6.80 | 4.77 | 4.05 | 3.46 | 3.83 | 3.27 | 0.96 | 0.00 | 0.00 | 27.13 | 0.00 |
| **F&FF to Ag** | 2019 YTD | 0.00 | 0.01 | 2.77 | 3.29 | 3.83 | 3.22 | 0.25 | 0.00 | 0.00 | 13.37 | 0.00 |

| Date | Time | Hw_FlowN | Hw_FlowC | MillerHill_I | MillerHill_I | MillerHill_FlowPump3 |
|---|---|---|---|---|---|---|
| 4/2/2019 | 13:15:32 | 17 | 5 | 0 | 0 | 0 |
| 4/2/2019 | 13:45:32 | 17 | 5 | 0 | 0 | 0 |
| 4/2/2019 | 14:15:32 | 17 | 5 | 0 | 0 | 0 |
| 4/2/2019 | 14:45:32 | 17 | 5 | 0 | 0 | 0 |
| 4/2/2019 | 15:15:32 | 17 | 5 | 0 | 0 | 0 |
| 4/2/2019 | 15:45:32 | 17 | 5 | 0 | 0 | 0 |
| 4/2/2019 | 16:15:32 | 17 | 5 | 0 | 0 | 0 |
| 4/2/2019 | 16:45:32 | 27 | 40 | 0 | 0 | 0 |
| 4/2/2019 | 17:15:32 | 30 | 40 | 0 | 0 | 0 |
| 4/2/2019 | 17:45:32 | 24 | 40 | 0 | 0 | 0 |
| 4/2/2019 | 18:15:32 | 27 | 40 | 0 | 0 | 0 |
| 4/2/2019 | 18:45:32 | 28 | 40 | 0 | 0 | 0 |
| 4/2/2019 | 19:15:32 | 25 | 38 | 0 | 0 | 0 |
| 4/2/2019 | 19:45:32 | 28 | 38 | 0 | 0 | 0 |
| 4/2/2019 | 20:15:32 | 33 | 38 | 0 | 0 | 0 |
| 4/2/2019 | 20:45:32 | 32 | 38 | 0 | 0 | 0 |
| 4/2/2019 | 21:15:32 | 31 | 38 | 0 | 0 | 0 |
| 4/2/2019 | 21:45:32 | 27 | 38 | 0 | 0 | 0 |
| 4/2/2019 | 22:15:32 | 30 | 38 | 0 | 0 | 0 |
| 4/2/2019 | 22:45:32 | 25 | 38 | 0 | 0 | 0 |
| 4/2/2019 | 23:15:32 | 30 | 38 | 0 | 0 | 0 |
| 4/2/2019 | 23:45:32 | 32 | 38 | 0 | 0 | 0 |
| 4/3/2019 | 0:15:32 | 30 | 38 | 0 | 0 | 0 |
| 4/3/2019 | 0:45:32 | 26 | 38 | 0 | 0 | 0 |
| 4/3/2019 | 1:15:32 | 39 | 38 | 0 | 0 | 0 |
| 4/3/2019 | 1:45:32 | 21 | 38 | 0 | 0 | 0 |
| 4/3/2019 | 2:15:32 | 40 | 38 | 0 | 0 | 0 |
| 4/3/2019 | 2:45:32 | 24 | 38 | 0 | 0 | 0 |
| 4/3/2019 | 3:15:32 | 29 | 38 | 0 | 0 | 0 |
| 4/3/2019 | 3:45:32 | 35 | 38 | 0 | 0 | 0 |
| 4/3/2019 | 4:15:32 | 32 | 38 | 0 | 0 | 0 |
| 4/3/2019 | 4:45:32 | 32 | 38 | 0 | 0 | 0 |
| 4/3/2019 | 5:15:32 | 24 | 38 | 0 | 0 | 0 |
| 4/3/2019 | 5:45:32 | 26 | 38 | 0 | 0 | 0 |
| 4/3/2019 | 6:15:32 | 31 | 38 | 0 | 0 | 0 |
| 4/3/2019 | 6:45:32 | 26 | 38 | 0 | 0 | 0 |
| 4/3/2019 | 7:15:32 | 27 | 38 | 0 | 0 | 0 |
| 4/3/2019 | 7:45:32 | 26 | 38 | 0 | 0 | 0 |
| 4/3/2019 | 8:15:32 | 26 | 38 | 0 | 0 | 0 |
| 4/3/2019 | 8:45:32 | 30 | 38 | 0 | 0 | 0 |
| 4/3/2019 | 9:15:32 | 26 | 38 | 0 | 0 | 0 |
| 4/3/2019 | 9:45:32 | 22 | 38 | 0 | 0 | 0 |
| 4/3/2019 | 10:15:32 | 28 | 38 | 0 | 0 | 0 |
| 4/3/2019 | 10:45:32 | 30 | 38 | 0 | 0 | 0 |
| 4/3/2019 | 11:15:32 | 20 | 38 | 0 | 0 | 0 |
| 4/3/2019 | 11:45:32 | 27 | 38 | 0 | 0 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/3/2019 | 12:15:32 | 26 | 39 | 0 | 0 | 0 |
| 4/3/2019 | 12:45:32 | 27 | 39 | 0 | 0 | 0 |
| 4/3/2019 | 13:15:32 | 24 | 39 | 0 | 0 | 0 |
| 4/3/2019 | 13:45:32 | 43 | 56 | 0 | 0 | 0 |
| 4/3/2019 | 14:15:32 | 41 | 63 | 0 | 0 | 0 |
| 4/3/2019 | 14:45:32 | 44 | 63 | 0 | 0 | 0 |
| 4/3/2019 | 15:15:32 | 41 | 63 | 0 | 0 | 0 |
| 4/3/2019 | 15:45:32 | 40 | 64 | 0 | 0 | 0 |
| 4/3/2019 | 16:15:32 | 42 | 64 | 0 | 0 | 0 |
| 4/3/2019 | 16:45:32 | 42 | 64 | 0 | 0 | 0 |
| 4/3/2019 | 17:15:32 | 47 | 64 | 0 | 0 | 0 |
| 4/3/2019 | 17:45:32 | 46 | 64 | 0 | 0 | 0 |
| 4/3/2019 | 18:15:32 | 47 | 64 | 0 | 0 | 0 |
| 4/3/2019 | 18:45:32 | 43 | 64 | 0 | 0 | 0 |
| 4/3/2019 | 19:15:32 | 43 | 64 | 0 | 0 | 0 |
| 4/3/2019 | 19:45:32 | 44 | 64 | 0 | 0 | 0 |
| 4/3/2019 | 20:15:32 | 48 | 64 | 0 | 0 | 0 |
| 4/3/2019 | 20:45:32 | 40 | 64 | 0 | 0 | 0 |
| 4/3/2019 | 21:15:32 | 49 | 64 | 0 | 0 | 0 |
| 4/3/2019 | 21:45:32 | 43 | 64 | 0 | 0 | 0 |
| 4/3/2019 | 22:15:32 | 42 | 63 | 0 | 0 | 0 |
| 4/3/2019 | 22:45:32 | 40 | 63 | 0 | 0 | 0 |
| 4/3/2019 | 23:15:32 | 50 | 63 | 0 | 0 | 0 |
| 4/3/2019 | 23:45:32 | 43 | 63 | 0 | 0 | 0 |
| 4/4/2019 | 0:15:32 | 39 | 63 | 0 | 0 | 0 |
| 4/4/2019 | 0:45:32 | 56 | 63 | 0 | 0 | 0 |
| 4/4/2019 | 1:15:32 | 54 | 63 | 0 | 0 | 0 |
| 4/4/2019 | 1:45:32 | 51 | 63 | 0 | 0 | 0 |
| 4/4/2019 | 2:15:32 | 49 | 63 | 0 | 0 | 0 |
| 4/4/2019 | 2:45:32 | 31 | 63 | 0 | 0 | 0 |
| 4/4/2019 | 3:15:32 | 36 | 63 | 0 | 0 | 0 |
| 4/4/2019 | 3:45:32 | 47 | 63 | 0 | 0 | 0 |
| 4/4/2019 | 4:15:32 | 46 | 63 | 0 | 0 | 0 |
| 4/4/2019 | 4:45:32 | 37 | 63 | 0 | 0 | 0 |
| 4/4/2019 | 5:15:32 | 40 | 63 | 0 | 0 | 0 |
| 4/4/2019 | 5:45:32 | 47 | 63 | 0 | 0 | 0 |
| 4/4/2019 | 6:15:32 | 39 | 63 | 0 | 0 | 0 |
| 4/4/2019 | 6:45:32 | 35 | 62 | 0 | 0 | 0 |
| 4/4/2019 | 7:15:32 | 37 | 62 | 0 | 0 | 0 |
| 4/4/2019 | 7:45:32 | 48 | 62 | 0 | 0 | 0 |
| 4/4/2019 | 8:15:32 | 32 | 62 | 0 | 0 | 0 |
| 4/4/2019 | 8:45:33 | 32 | 62 | 0 | 0 | 0 |
| 4/4/2019 | 9:15:33 | 55 | 62 | 0 | 0 | 0 |
| 4/4/2019 | 9:45:33 | 47 | 63 | 0 | 0 | 0 |
| 4/4/2019 | 10:15:33 | 51 | 63 | 0 | 0 | 0 |
| 4/4/2019 | 10:45:33 | 55 | 63 | 0 | 0 | 0 |
| 4/4/2019 | 11:15:33 | 47 | 64 | 0 | 0 | 0 |

| 4/4/2019 | 11:45:33 | 40 | 64 | 0 | 0 | 0 |
|---|---|---|---|---|---|---|
| 4/4/2019 | 12:15:33 | 48 | 64 | 0 | 0 | 0 |
| 4/4/2019 | 12:45:33 | 50 | 64 | 0 | 0 | 0 |
| 4/4/2019 | 13:15:33 | 51 | 64 | 0 | 0 | 0 |
| 4/4/2019 | 13:45:33 | 52 | 64 | 35 | 0 | 0 |
| 4/4/2019 | 14:15:33 | 48 | 64 | 35 | 0 | 0 |
| 4/4/2019 | 14:45:33 | 50 | 64 | 35 | 0 | 0 |
| 4/4/2019 | 15:15:33 | 53 | 64 | 35 | 0 | 0 |
| 4/4/2019 | 15:45:33 | 49 | 64 | 35 | 0 | 0 |
| 4/4/2019 | 16:15:33 | 49 | 63 | 8 | 0 | 0 |
| 4/4/2019 | 16:45:33 | 45 | 64 | 8 | 0 | 0 |
| 4/4/2019 | 17:15:33 | 41 | 64 | 8 | 0 | 0 |
| 4/4/2019 | 17:45:33 | 54 | 63 | 8 | 0 | 0 |
| 4/4/2019 | 18:15:33 | 54 | 63 | 8 | 0 | 0 |
| 4/4/2019 | 18:45:33 | 43 | 63 | 8 | 0 | 0 |
| 4/4/2019 | 19:15:33 | 38 | 63 | 8 | 0 | 0 |
| 4/4/2019 | 19:45:33 | 29 | 63 | 8 | 0 | 0 |
| 4/4/2019 | 20:15:33 | 37 | 63 | 8 | 0 | 0 |
| 4/4/2019 | 20:45:33 | 49 | 63 | 8 | 0 | 0 |
| 4/4/2019 | 21:15:33 | 42 | 63 | 8 | 0 | 0 |
| 4/4/2019 | 21:45:33 | 45 | 63 | 8 | 0 | 0 |
| 4/4/2019 | 22:15:33 | 36 | 63 | 8 | 0 | 0 |
| 4/4/2019 | 22:45:33 | 45 | 63 | 7 | 0 | 0 |
| 4/4/2019 | 23:15:33 | 45 | 63 | 7 | 0 | 0 |
| 4/4/2019 | 23:45:33 | 40 | 63 | 7 | 0 | 0 |
| 4/5/2019 | 0:15:33 | 44 | 63 | 7 | 0 | 0 |
| 4/5/2019 | 0:45:33 | 48 | 63 | 7 | 0 | 0 |
| 4/5/2019 | 1:15:33 | 42 | 63 | 7 | 0 | 0 |
| 4/5/2019 | 1:45:33 | 44 | 63 | 7 | 0 | 0 |
| 4/5/2019 | 2:15:33 | 44 | 63 | 7 | 0 | 0 |
| 4/5/2019 | 2:45:33 | 43 | 63 | 7 | 0 | 0 |
| 4/5/2019 | 3:15:33 | 44 | 63 | 7 | 0 | 0 |
| 4/5/2019 | 3:45:33 | 44 | 63 | 7 | 0 | 0 |
| 4/5/2019 | 4:15:33 | 40 | 63 | 7 | 0 | 0 |
| 4/5/2019 | 4:45:33 | 47 | 63 | 7 | 0 | 0 |
| 4/5/2019 | 5:15:33 | 43 | 63 | 7 | 0 | 0 |
| 4/5/2019 | 5:45:33 | 39 | 63 | 7 | 0 | 0 |
| 4/5/2019 | 6:15:33 | 40 | 63 | 7 | 0 | 0 |
| 4/5/2019 | 6:45:33 | 42 | 63 | 6 | 0 | 0 |
| 4/5/2019 | 7:15:33 | 46 | 63 | 7 | 0 | 0 |
| 4/5/2019 | 7:45:33 | 44 | 63 | 35 | 0 | 0 |
| 4/5/2019 | 8:15:33 | 37 | 63 | 35 | 19 | 0 |
| 4/5/2019 | 8:45:33 | 41 | 63 | 35 | 20 | 0 |
| 4/5/2019 | 9:15:33 | 49 | 62 | 35 | 19 | 0 |
| 4/5/2019 | 9:45:33 | 45 | 62 | 35 | 19 | 0 |
| 4/5/2019 | 10:15:33 | 58 | 84 | 35 | 19 | 0 |
| 4/5/2019 | 10:45:33 | 45 | 84 | 34 | 19 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/5/2019 | 11:15:33 | 59 | 84 | 34 | 19 | 0 |
| 4/5/2019 | 11:45:33 | 53 | 85 | 4 | 0 | 0 |
| 4/5/2019 | 12:15:33 | 73 | 85 | 3 | 0 | 0 |
| 4/5/2019 | 12:45:33 | 56 | 85 | 4 | 0 | 0 |
| 4/5/2019 | 13:15:33 | 61 | 85 | 4 | 0 | 0 |
| 4/5/2019 | 13:45:33 | 62 | 85 | 4 | 0 | 0 |
| 4/5/2019 | 14:15:33 | 51 | 85 | 4 | 0 | 0 |
| 4/5/2019 | 14:45:33 | 58 | 85 | 4 | 0 | 0 |
| 4/5/2019 | 15:15:33 | 60 | 87 | 4 | 0 | 0 |
| 4/5/2019 | 15:45:33 | 64 | 87 | 4 | 0 | 0 |
| 4/5/2019 | 16:15:33 | 64 | 87 | 4 | 0 | 0 |
| 4/5/2019 | 16:45:33 | 62 | 87 | 4 | 0 | 0 |
| 4/5/2019 | 17:15:33 | 68 | 87 | 4 | 0 | 0 |
| 4/5/2019 | 17:45:33 | 62 | 87 | 4 | 0 | 0 |
| 4/5/2019 | 18:15:33 | 58 | 87 | 4 | 0 | 0 |
| 4/5/2019 | 18:45:33 | 69 | 87 | 4 | 0 | 0 |
| 4/5/2019 | 19:15:33 | 65 | 87 | 4 | 0 | 0 |
| 4/5/2019 | 19:45:33 | 64 | 87 | 4 | 0 | 0 |
| 4/5/2019 | 20:15:33 | 64 | 87 | 4 | 0 | 0 |
| 4/5/2019 | 20:45:33 | 70 | 86 | 4 | 0 | 0 |
| 4/5/2019 | 21:15:33 | 55 | 86 | 4 | 0 | 0 |
| 4/5/2019 | 21:45:33 | 56 | 85 | 4 | 0 | 0 |
| 4/5/2019 | 22:15:33 | 63 | 85 | 4 | 0 | 0 |
| 4/5/2019 | 22:45:33 | 64 | 85 | 4 | 0 | 0 |
| 4/5/2019 | 23:15:33 | 57 | 85 | 4 | 0 | 0 |
| 4/5/2019 | 23:45:34 | 56 | 85 | 4 | 0 | 0 |
| 4/6/2019 | 0:15:33 | 60 | 85 | 4 | 0 | 0 |
| 4/6/2019 | 0:45:33 | 56 | 85 | 4 | 0 | 0 |
| 4/6/2019 | 1:15:33 | 60 | 85 | 4 | 0 | 0 |
| 4/6/2019 | 1:45:33 | 58 | 85 | 4 | 0 | 0 |
| 4/6/2019 | 2:15:33 | 71 | 85 | 4 | 0 | 0 |
| 4/6/2019 | 2:45:33 | 61 | 85 | 3 | 0 | 0 |
| 4/6/2019 | 3:15:34 | 50 | 85 | 4 | 0 | 0 |
| 4/6/2019 | 3:45:34 | 58 | 85 | 3 | 0 | 0 |
| 4/6/2019 | 4:15:34 | 54 | 85 | 3 | 0 | 0 |
| 4/6/2019 | 4:45:34 | 62 | 85 | 3 | 0 | 0 |
| 4/6/2019 | 5:15:34 | 63 | 85 | 3 | 0 | 0 |
| 4/6/2019 | 5:45:34 | 58 | 85 | 3 | 0 | 0 |
| 4/6/2019 | 6:15:34 | 59 | 85 | 3 | 0 | 0 |
| 4/6/2019 | 6:45:34 | 61 | 85 | 3 | 0 | 0 |
| 4/6/2019 | 7:15:34 | 58 | 85 | 4 | 0 | 0 |
| 4/6/2019 | 7:45:34 | 60 | 85 | 4 | 0 | 0 |
| 4/6/2019 | 8:15:34 | 61 | 85 | 4 | 0 | 0 |
| 4/6/2019 | 8:45:34 | 61 | 85 | 34 | 0 | 0 |
| 4/6/2019 | 9:15:34 | 69 | 85 | 34 | 0 | 0 |
| 4/6/2019 | 9:45:34 | 57 | 85 | 34 | 0 | 0 |
| 4/6/2019 | 10:15:34 | 68 | 85 | 34 | 0 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/6/2019 | 10:45:34 | 66 | 85 | 34 | 0 | 0 |
| 4/6/2019 | 11:15:34 | 69 | 86 | 34 | 0 | 0 |
| 4/6/2019 | 11:45:34 | 64 | 86 | 34 | 0 | 0 |
| 4/6/2019 | 12:15:34 | 61 | 87 | 35 | 0 | 0 |
| 4/6/2019 | 12:45:34 | 63 | 87 | 34 | 0 | 0 |
| 4/6/2019 | 13:15:34 | 68 | 87 | 34 | 0 | 0 |
| 4/6/2019 | 13:45:34 | 64 | 87 | 34 | 0 | 0 |
| 4/6/2019 | 14:15:34 | 59 | 87 | 34 | 0 | 0 |
| 4/6/2019 | 14:45:34 | 64 | 87 | 34 | 0 | 0 |
| 4/6/2019 | 15:15:34 | 61 | 87 | 20 | 0 | 0 |
| 4/6/2019 | 15:45:34 | 64 | 87 | 20 | 0 | 0 |
| 4/6/2019 | 16:15:34 | 60 | 87 | 20 | 0 | 0 |
| 4/6/2019 | 16:45:34 | 64 | 87 | 13 | 0 | 0 |
| 4/6/2019 | 17:15:34 | 58 | 87 | 13 | 0 | 0 |
| 4/6/2019 | 17:45:34 | 65 | 87 | 13 | 0 | 0 |
| 4/6/2019 | 18:15:34 | 60 | 87 | 13 | 0 | 0 |
| 4/6/2019 | 18:45:34 | 57 | 86 | 13 | 0 | 0 |
| 4/6/2019 | 19:15:34 | 60 | 86 | 14 | 0 | 0 |
| 4/6/2019 | 19:45:34 | 59 | 86 | 14 | 0 | 0 |
| 4/6/2019 | 20:15:34 | 61 | 86 | 14 | 0 | 0 |
| 4/6/2019 | 20:45:34 | 54 | 86 | 14 | 0 | 0 |
| 4/6/2019 | 21:15:34 | 59 | 86 | 13 | 0 | 0 |
| 4/6/2019 | 21:45:34 | 65 | 86 | 14 | 0 | 0 |
| 4/6/2019 | 22:15:34 | 57 | 86 | 14 | 0 | 0 |
| 4/6/2019 | 22:45:34 | 53 | 86 | 14 | 0 | 0 |
| 4/6/2019 | 23:15:34 | 59 | 86 | 13 | 0 | 0 |
| 4/6/2019 | 23:45:34 | 71 | 86 | 13 | 0 | 0 |
| 4/7/2019 | 0:15:34 | 59 | 86 | 12 | 0 | 0 |
| 4/7/2019 | 0:45:34 | 64 | 86 | 13 | 0 | 0 |
| 4/7/2019 | 1:15:30 | 67 | 86 | 14 | 0 | 0 |
| 4/7/2019 | 1:45:30 | 50 | 86 | 14 | 0 | 0 |
| 4/7/2019 | 2:15:30 | 54 | 86 | 13 | 0 | 0 |
| 4/7/2019 | 2:45:30 | 51 | 86 | 14 | 0 | 0 |
| 4/7/2019 | 3:15:30 | 65 | 86 | 14 | 0 | 0 |
| 4/7/2019 | 3:45:30 | 48 | 86 | 14 | 0 | 0 |
| 4/7/2019 | 4:15:30 | 70 | 86 | 14 | 0 | 0 |
| 4/7/2019 | 4:45:30 | 51 | 86 | 14 | 0 | 0 |
| 4/7/2019 | 5:15:30 | 66 | 86 | 14 | 0 | 0 |
| 4/7/2019 | 5:45:30 | 57 | 86 | 14 | 0 | 0 |
| 4/7/2019 | 6:15:30 | 60 | 86 | 14 | 0 | 0 |
| 4/7/2019 | 6:45:30 | 58 | 86 | 14 | 0 | 0 |
| 4/7/2019 | 7:15:30 | 54 | 86 | 14 | 0 | 0 |
| 4/7/2019 | 7:45:30 | 61 | 86 | 14 | 0 | 0 |
| 4/7/2019 | 8:15:30 | 53 | 86 | 14 | 0 | 0 |
| 4/7/2019 | 8:45:30 | 66 | 86 | 34 | 14 | 0 |
| 4/7/2019 | 9:15:30 | 58 | 86 | 34 | 16 | 0 |
| 4/7/2019 | 9:45:31 | 50 | 87 | 34 | 16 | 0 |

| 4/7/2019 | 10:15:31 | 54 | 87 | 34 | 16 | 0 |
|---|---|---|---|---|---|---|
| 4/7/2019 | 10:45:31 | 58 | 87 | 34 | 0 | 0 |
| 4/7/2019 | 11:15:31 | 66 | 87 | 34 | 0 | 0 |
| 4/7/2019 | 11:45:31 | 53 | 87 | 34 | 0 | 0 |
| 4/7/2019 | 12:15:31 | 61 | 87 | 34 | 0 | 0 |
| 4/7/2019 | 12:45:31 | 62 | 87 | 34 | 0 | 0 |
| 4/7/2019 | 13:15:31 | 61 | 87 | 34 | 0 | 0 |
| 4/7/2019 | 13:45:31 | 57 | 87 | 34 | 0 | 0 |
| 4/7/2019 | 14:15:31 | 62 | 87 | 34 | 0 | 0 |
| 4/7/2019 | 14:45:31 | 57 | 87 | 34 | 0 | 0 |
| 4/7/2019 | 15:15:31 | 55 | 87 | 34 | 0 | 0 |
| 4/7/2019 | 15:45:31 | 64 | 87 | 34 | 0 | 0 |
| 4/7/2019 | 16:15:31 | 57 | 87 | 34 | 0 | 0 |
| 4/7/2019 | 16:45:31 | 61 | 88 | 34 | 0 | 0 |
| 4/7/2019 | 17:15:31 | 63 | 88 | 34 | 0 | 0 |
| 4/7/2019 | 17:45:31 | 62 | 88 | 34 | 0 | 0 |
| 4/7/2019 | 18:15:31 | 61 | 88 | 34 | 0 | 0 |
| 4/7/2019 | 18:45:31 | 59 | 88 | 34 | 0 | 0 |
| 4/7/2019 | 19:15:31 | 58 | 88 | 34 | 0 | 0 |
| 4/7/2019 | 19:45:31 | 68 | 88 | 34 | 0 | 0 |
| 4/7/2019 | 20:15:31 | 68 | 88 | 34 | 0 | 0 |
| 4/7/2019 | 20:45:31 | 68 | 87 | 34 | 0 | 0 |
| 4/7/2019 | 21:15:31 | 69 | 87 | 34 | 0 | 0 |
| 4/7/2019 | 21:45:31 | 50 | 87 | 34 | 0 | 0 |
| 4/7/2019 | 22:15:31 | 68 | 87 | 34 | 0 | 0 |
| 4/7/2019 | 22:45:31 | 59 | 87 | 34 | 0 | 0 |
| 4/7/2019 | 23:15:31 | 54 | 87 | 34 | 0 | 0 |
| 4/7/2019 | 23:45:31 | 70 | 87 | 34 | 0 | 0 |
| 4/8/2019 | 0:15:31 | 65 | 87 | 34 | 0 | 0 |
| 4/8/2019 | 0:45:31 | 58 | 87 | 34 | 0 | 0 |
| 4/8/2019 | 1:15:31 | 59 | 87 | 34 | 0 | 0 |
| 4/8/2019 | 1:45:31 | 59 | 87 | 34 | 0 | 0 |
| 4/8/2019 | 2:15:31 | 68 | 87 | 34 | 0 | 0 |
| 4/8/2019 | 2:45:31 | 70 | 87 | 34 | 0 | 0 |
| 4/8/2019 | 3:15:31 | 56 | 87 | 34 | 0 | 0 |
| 4/8/2019 | 3:45:31 | 54 | 87 | 34 | 0 | 0 |
| 4/8/2019 | 4:15:31 | 59 | 87 | 34 | 0 | 0 |
| 4/8/2019 | 4:45:31 | 60 | 87 | 34 | 0 | 0 |
| 4/8/2019 | 5:15:31 | 68 | 87 | 34 | 0 | 0 |
| 4/8/2019 | 5:45:31 | 57 | 87 | 34 | 0 | 0 |
| 4/8/2019 | 6:15:31 | 60 | 87 | 34 | 0 | 0 |
| 4/8/2019 | 6:45:31 | 60 | 87 | 34 | 0 | 0 |
| 4/8/2019 | 7:15:31 | 62 | 87 | 34 | 0 | 0 |
| 4/8/2019 | 7:45:31 | 65 | 87 | 34 | 0 | 0 |
| 4/8/2019 | 8:15:31 | 62 | 87 | 19 | 0 | 0 |
| 4/8/2019 | 8:45:31 | 62 | 87 | 19 | 0 | 0 |
| 4/8/2019 | 9:15:31 | 60 | 87 | 19 | 0 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/8/2019 | 9:45:31 | 64 | 87 | 19 | 0 | 0 |
| 4/8/2019 | 10:15:31 | 68 | 87 | 20 | 0 | 0 |
| 4/8/2019 | 10:45:31 | 60 | 87 | 19 | 0 | 0 |
| 4/8/2019 | 11:15:31 | 73 | 87 | 19 | 0 | 0 |
| 4/8/2019 | 11:45:31 | 72 | 87 | 19 | 0 | 0 |
| 4/8/2019 | 12:15:31 | 66 | 87 | 19 | 0 | 0 |
| 4/8/2019 | 12:45:31 | 63 | 87 | 19 | 0 | 0 |
| 4/8/2019 | 13:15:31 | 69 | 87 | 19 | 0 | 0 |
| 4/8/2019 | 13:45:31 | 65 | 88 | 17 | 0 | 0 |
| 4/8/2019 | 14:15:31 | 57 | 88 | 16 | 0 | 0 |
| 4/8/2019 | 14:45:31 | 58 | 87 | 17 | 0 | 0 |
| 4/8/2019 | 15:15:31 | 58 | 87 | 17 | 0 | 0 |
| 4/8/2019 | 15:45:31 | 71 | 87 | 17 | 0 | 0 |
| 4/8/2019 | 16:15:31 | 61 | 87 | 17 | 0 | 0 |
| 4/8/2019 | 16:45:31 | 57 | 87 | 17 | 0 | 0 |
| 4/8/2019 | 17:15:31 | 71 | 87 | 17 | 0 | 0 |
| 4/8/2019 | 17:45:31 | 59 | 87 | 17 | 0 | 0 |
| 4/8/2019 | 18:15:31 | 66 | 88 | 17 | 0 | 0 |
| 4/8/2019 | 18:45:31 | 58 | 88 | 17 | 0 | 0 |
| 4/8/2019 | 19:15:31 | 71 | 87 | 17 | 0 | 0 |
| 4/8/2019 | 19:45:31 | 40 | 86 | 17 | 0 | 0 |
| 4/8/2019 | 20:15:31 | 61 | 86 | 17 | 0 | 0 |
| 4/8/2019 | 20:45:31 | 53 | 86 | 17 | 0 | 0 |
| 4/8/2019 | 21:15:31 | 65 | 86 | 17 | 0 | 0 |
| 4/8/2019 | 21:45:31 | 63 | 86 | 17 | 0 | 0 |
| 4/8/2019 | 22:15:31 | 58 | 86 | 17 | 0 | 0 |
| 4/8/2019 | 22:45:31 | 65 | 86 | 17 | 0 | 0 |
| 4/8/2019 | 23:15:31 | 55 | 86 | 17 | 0 | 0 |
| 4/8/2019 | 23:45:31 | 62 | 86 | 17 | 0 | 0 |
| 4/9/2019 | 0:15:31 | 56 | 85 | 17 | 0 | 0 |
| 4/9/2019 | 0:45:31 | 57 | 85 | 17 | 0 | 0 |
| 4/9/2019 | 1:15:31 | 62 | 85 | 17 | 0 | 0 |
| 4/9/2019 | 1:45:31 | 64 | 86 | 17 | 0 | 0 |
| 4/9/2019 | 2:15:31 | 59 | 86 | 17 | 0 | 0 |
| 4/9/2019 | 2:45:31 | 61 | 86 | 18 | 0 | 0 |
| 4/9/2019 | 3:15:31 | 58 | 85 | 17 | 0 | 0 |
| 4/9/2019 | 3:45:31 | 58 | 85 | 17 | 0 | 0 |
| 4/9/2019 | 4:15:31 | 63 | 86 | 17 | 0 | 0 |
| 4/9/2019 | 4:45:31 | 58 | 86 | 17 | 0 | 0 |
| 4/9/2019 | 5:15:31 | 66 | 86 | 17 | 0 | 0 |
| 4/9/2019 | 5:45:31 | 59 | 85 | 17 | 0 | 0 |
| 4/9/2019 | 6:15:31 | 54 | 85 | 17 | 0 | 0 |
| 4/9/2019 | 6:45:31 | 55 | 85 | 17 | 0 | 0 |
| 4/9/2019 | 7:15:31 | 55 | 85 | 17 | 0 | 0 |
| 4/9/2019 | 7:45:31 | 58 | 85 | 17 | 0 | 0 |
| 4/9/2019 | 8:15:31 | 56 | 85 | 17 | 0 | 0 |
| 4/9/2019 | 8:45:31 | 61 | 85 | 28 | 0 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/9/2019 | 9:15:31 | 59 | 85 | 28 | 0 | 0 |
| 4/9/2019 | 9:45:31 | 60 | 86 | 27 | 0 | 0 |
| 4/9/2019 | 10:15:31 | 50 | 86 | 28 | 0 | 0 |
| 4/9/2019 | 10:45:31 | 53 | 87 | 28 | 0 | 0 |
| 4/9/2019 | 11:15:31 | 65 | 87 | 28 | 0 | 0 |
| 4/9/2019 | 11:45:31 | 62 | 87 | 28 | 0 | 0 |
| 4/9/2019 | 12:15:31 | 58 | 87 | 28 | 0 | 0 |
| 4/9/2019 | 12:45:31 | 57 | 87 | 28 | 0 | 0 |
| 4/9/2019 | 13:15:31 | 59 | 87 | 28 | 0 | 0 |
| 4/9/2019 | 13:45:31 | 55 | 87 | 27 | 0 | 0 |
| 4/9/2019 | 14:15:31 | 54 | 87 | 28 | 0 | 0 |
| 4/9/2019 | 14:45:31 | 57 | 87 | 27 | 0 | 0 |
| 4/9/2019 | 15:15:31 | 57 | 87 | 27 | 0 | 0 |
| 4/9/2019 | 15:45:31 | 55 | 88 | 27 | 0 | 0 |
| 4/9/2019 | 16:15:32 | 57 | 88 | 27 | 0 | 0 |
| 4/9/2019 | 16:45:32 | 52 | 88 | 28 | 0 | 0 |
| 4/9/2019 | 17:15:32 | 60 | 88 | 27 | 0 | 0 |
| 4/9/2019 | 17:45:32 | 59 | 88 | 22 | 0 | 0 |
| 4/9/2019 | 18:15:32 | 51 | 88 | 22 | 0 | 0 |
| 4/9/2019 | 18:45:32 | 54 | 88 | 22 | 0 | 0 |
| 4/9/2019 | 19:15:32 | 59 | 87 | 22 | 0 | 0 |
| 4/9/2019 | 19:45:32 | 55 | 86 | 22 | 0 | 0 |
| 4/9/2019 | 20:15:32 | 57 | 86 | 22 | 0 | 0 |
| 4/9/2019 | 20:45:32 | 57 | 85 | 22 | 0 | 0 |
| 4/9/2019 | 21:15:32 | 56 | 85 | 22 | 0 | 0 |
| 4/9/2019 | 21:45:32 | 58 | 85 | 22 | 0 | 0 |
| 4/9/2019 | 22:15:32 | 57 | 85 | 22 | 0 | 0 |
| 4/9/2019 | 22:45:32 | 57 | 85 | 22 | 0 | 0 |
| 4/9/2019 | 23:15:32 | 58 | 85 | 22 | 0 | 0 |
| 4/9/2019 | 23:45:32 | 55 | 85 | 22 | 0 | 0 |
| ######## | 0:15:32 | 52 | 85 | 22 | 0 | 0 |
| ######## | 0:45:32 | 57 | 85 | 22 | 0 | 0 |
| ######## | 1:15:32 | 57 | 85 | 22 | 0 | 0 |
| ######## | 1:45:32 | 58 | 85 | 22 | 0 | 0 |
| ######## | 2:15:32 | 62 | 85 | 22 | 0 | 0 |
| ######## | 2:45:32 | 62 | 85 | 21 | 0 | 0 |
| ######## | 3:15:32 | 60 | 85 | 22 | 0 | 0 |
| ######## | 12:12:57 | 111 | 145 | 23 | 0 | 0 |
| ######## | 12:42:57 | 110 | 145 | 23 | 0 | 0 |
| ######## | 13:12:57 | 111 | 145 | 23 | 0 | 0 |
| ######## | 13:42:57 | 109 | 145 | 23 | 0 | 0 |
| ######## | 14:12:57 | 110 | 145 | 23 | 0 | 0 |
| ######## | 14:42:57 | 111 | 145 | 23 | 0 | 0 |
| ######## | 15:12:57 | 112 | 145 | 22 | 0 | 0 |
| ######## | 15:42:57 | 112 | 145 | 23 | 0 | 0 |
| ######## | 16:12:57 | 110 | 145 | 23 | 0 | 0 |
| ######## | 16:42:57 | 109 | 145 | 23 | 0 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ######## | 17:12:57 | 111 | 145 | 22 | 0 | 0 |
| ######## | 17:42:57 | 109 | 145 | 23 | 0 | 0 |
| ######## | 18:12:57 | 112 | 145 | 22 | 0 | 0 |
| ######## | 18:42:57 | 112 | 145 | 23 | 0 | 0 |
| ######## | 19:12:57 | 103 | 145 | 23 | 0 | 0 |
| ######## | 19:42:57 | 109 | 145 | 23 | 0 | 0 |
| ######## | 20:12:57 | 107 | 145 | 23 | 0 | 0 |
| ######## | 20:42:57 | 111 | 144 | 23 | 0 | 0 |
| ######## | 21:12:57 | 112 | 144 | 23 | 0 | 0 |
| ######## | 21:44:33 | 112 | 144 | 23 | 0 | 0 |
| ######## | 22:14:33 | 110 | 144 | 23 | 0 | 0 |
| ######## | 22:44:33 | 109 | 144 | 22 | 0 | 0 |
| ######## | 23:14:33 | 110 | 143 | 23 | 0 | 0 |
| ######## | 23:44:33 | 114 | 143 | 23 | 0 | 0 |
| ######## | 0:14:33 | 111 | 143 | 22 | 0 | 0 |
| ######## | 0:44:33 | 107 | 144 | 23 | 0 | 0 |
| ######## | 1:14:33 | 114 | 143 | 23 | 0 | 0 |
| ######## | 1:44:33 | 108 | 143 | 23 | 0 | 0 |
| ######## | 2:14:33 | 113 | 143 | 22 | 0 | 0 |
| ######## | 2:44:33 | 109 | 143 | 23 | 0 | 0 |
| ######## | 3:14:33 | 113 | 143 | 22 | 0 | 0 |
| ######## | 3:44:33 | 111 | 143 | 23 | 0 | 0 |
| ######## | 4:14:33 | 109 | 143 | 22 | 0 | 0 |
| ######## | 4:44:33 | 110 | 142 | 23 | 0 | 0 |
| ######## | 5:14:33 | 111 | 142 | 23 | 0 | 0 |
| ######## | 5:44:33 | 109 | 142 | 22 | 0 | 0 |
| ######## | 6:14:33 | 110 | 142 | 23 | 0 | 0 |
| ######## | 6:44:33 | 111 | 142 | 23 | 0 | 0 |
| ######## | 7:14:33 | 110 | 142 | 23 | 0 | 0 |
| ######## | 7:44:33 | 118 | 180 | 23 | 0 | 0 |
| ######## | 8:14:33 | 134 | 190 | 23 | 0 | 0 |
| ######## | 8:44:33 | 134 | 191 | 23 | 0 | 0 |
| ######## | 9:14:33 | 131 | 191 | 23 | 0 | 0 |
| ######## | 9:44:33 | 136 | 191 | 23 | 0 | 0 |
| ######## | 10:14:33 | 135 | 191 | 23 | 0 | 0 |
| ######## | 10:44:33 | 134 | 191 | 23 | 0 | 0 |
| ######## | 11:14:33 | 135 | 191 | 23 | 0 | 0 |
| ######## | 11:44:33 | 134 | 191 | 17 | 0 | 0 |
| ######## | 12:14:33 | 136 | 192 | 17 | 0 | 0 |
| ######## | 12:44:33 | 135 | 192 | 18 | 0 | 0 |
| ######## | 13:14:33 | 135 | 192 | 17 | 0 | 0 |
| ######## | 13:44:33 | 132 | 192 | 18 | 0 | 0 |
| ######## | 14:14:34 | 132 | 192 | 18 | 0 | 0 |
| ######## | 14:44:34 | 133 | 192 | 17 | 0 | 0 |
| ######## | 15:14:34 | 133 | 192 | 17 | 0 | 0 |
| ######## | 15:44:34 | 132 | 192 | 17 | 0 | 0 |
| ######## | 16:14:34 | 134 | 192 | 17 | 0 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ######## | 16:44:34 | 131 | 193 | 17 | 0 | 0 |
| ######## | 17:14:34 | 132 | 193 | 17 | 0 | 0 |
| ######## | 17:44:34 | 130 | 193 | 17 | 0 | 0 |
| ######## | 18:14:34 | 130 | 193 | 17 | 0 | 0 |
| ######## | 18:44:34 | 130 | 193 | 17 | 0 | 0 |
| ######## | 19:14:34 | 131 | 193 | 17 | 0 | 0 |
| ######## | 19:44:34 | 135 | 192 | 17 | 0 | 0 |
| ######## | 20:14:34 | 137 | 192 | 17 | 0 | 0 |
| ######## | 20:44:34 | 135 | 192 | 17 | 0 | 0 |
| ######## | 21:14:34 | 131 | 191 | 17 | 0 | 0 |
| ######## | 21:44:34 | 133 | 192 | 17 | 0 | 0 |
| ######## | 22:14:34 | 130 | 192 | 17 | 0 | 0 |
| ######## | 22:44:34 | 135 | 192 | 17 | 0 | 0 |
| ######## | 23:14:34 | 134 | 192 | 17 | 0 | 0 |
| ######## | 23:44:34 | 133 | 192 | 17 | 0 | 0 |
| ######## | 0:14:34 | 134 | 192 | 17 | 0 | 0 |
| ######## | 0:44:34 | 134 | 191 | 17 | 0 | 0 |
| ######## | 1:14:34 | 134 | 191 | 17 | 0 | 0 |
| ######## | 1:44:34 | 130 | 191 | 17 | 0 | 0 |
| ######## | 2:14:34 | 134 | 191 | 17 | 0 | 0 |
| ######## | 2:44:34 | 135 | 191 | 17 | 0 | 0 |
| ######## | 3:14:34 | 133 | 191 | 17 | 0 | 0 |
| ######## | 3:44:34 | 132 | 191 | 17 | 0 | 0 |
| ######## | 4:14:34 | 134 | 191 | 17 | 0 | 0 |
| ######## | 4:44:34 | 132 | 191 | 16 | 0 | 0 |
| ######## | 5:14:34 | 132 | 191 | 16 | 0 | 0 |
| ######## | 5:44:34 | 135 | 191 | 17 | 0 | 0 |
| ######## | 6:14:34 | 133 | 191 | 17 | 0 | 0 |
| ######## | 6:44:34 | 132 | 191 | 17 | 0 | 0 |
| ######## | 7:14:34 | 134 | 191 | 17 | 0 | 0 |
| ######## | 7:44:34 | 131 | 191 | 21 | 0 | 0 |
| ######## | 8:14:34 | 156 | 229 | 21 | 0 | 0 |
| ######## | 8:44:34 | 165 | 243 | 21 | 0 | 0 |
| ######## | 9:14:34 | 156 | 243 | 21 | 0 | 0 |
| ######## | 9:44:34 | 164 | 243 | 21 | 0 | 0 |
| ######## | 10:14:34 | 165 | 244 | 21 | 0 | 0 |
| ######## | 10:44:34 | 158 | 244 | 21 | 0 | 0 |
| ######## | 11:14:34 | 159 | 244 | 21 | 0 | 0 |
| ######## | 11:44:34 | 160 | 243 | 21 | 0 | 0 |
| ######## | 12:14:34 | 153 | 243 | 21 | 0 | 0 |
| ######## | 12:44:34 | 160 | 243 | 21 | 0 | 0 |
| ######## | 13:14:34 | 163 | 243 | 21 | 0 | 0 |
| ######## | 13:44:34 | 154 | 243 | 21 | 0 | 0 |
| ######## | 14:14:34 | 166 | 243 | 21 | 0 | 0 |
| ######## | 14:44:34 | 163 | 243 | 21 | 0 | 0 |
| ######## | 15:14:34 | 161 | 243 | 21 | 0 | 0 |
| ######## | 15:44:34 | 159 | 243 | 21 | 0 | 0 |

| ######## | 16:14:34 | 162 | 243 | 21 | 0 | 0 |
|----------|----------|-----|-----|-----|---|---|
| ######## | 16:44:34 | 160 | 243 | 21 | 0 | 0 |
| ######## | 17:14:34 | 158 | 243 | 21 | 0 | 0 |
| ######## | 17:44:34 | 163 | 243 | 21 | 0 | 0 |
| ######## | 18:14:34 | 161 | 243 | 21 | 0 | 0 |
| ######## | 18:44:34 | 163 | 243 | 21 | 0 | 0 |
| ######## | 19:14:34 | 161 | 243 | 21 | 0 | 0 |
| ######## | 19:44:34 | 156 | 243 | 21 | 0 | 0 |
| ######## | 20:14:34 | 161 | 243 | 21 | 0 | 0 |
| ######## | 20:44:34 | 161 | 243 | 21 | 0 | 0 |
| ######## | 21:14:34 | 165 | 243 | 21 | 0 | 0 |
| ######## | 21:44:34 | 159 | 243 | 21 | 0 | 0 |
| ######## | 22:14:34 | 164 | 243 | 21 | 0 | 0 |
| ######## | 22:44:34 | 165 | 243 | 21 | 0 | 0 |
| ######## | 23:14:34 | 165 | 243 | 21 | 0 | 0 |
| ######## | 23:44:34 | 159 | 243 | 21 | 0 | 0 |
| ######## | 0:14:34 | 164 | 242 | 21 | 0 | 0 |
| ######## | 0:44:34 | 160 | 242 | 21 | 0 | 0 |
| ######## | 1:14:34 | 162 | 242 | 21 | 0 | 0 |
| ######## | 1:44:34 | 163 | 242 | 21 | 0 | 0 |
| ######## | 2:14:34 | 163 | 242 | 21 | 0 | 0 |
| ######## | 2:44:34 | 163 | 242 | 21 | 0 | 0 |
| ######## | 3:14:34 | 162 | 242 | 21 | 0 | 0 |
| ######## | 3:44:34 | 162 | 242 | 21 | 0 | 0 |
| ######## | 4:14:34 | 162 | 242 | 21 | 0 | 0 |
| ######## | 4:44:34 | 162 | 242 | 21 | 0 | 0 |
| ######## | 5:14:34 | 161 | 242 | 21 | 0 | 0 |
| ######## | 5:44:34 | 160 | 242 | 21 | 0 | 0 |
| ######## | 6:14:34 | 164 | 242 | 21 | 0 | 0 |
| ######## | 6:44:34 | 164 | 242 | 21 | 0 | 0 |
| ######## | 7:14:34 | 158 | 242 | 21 | 0 | 0 |
| ######## | 7:44:34 | 164 | 242 | 21 | 0 | 0 |
| ######## | 8:14:34 | 162 | 242 | 21 | 0 | 0 |
| ######## | 8:44:34 | 159 | 242 | 18 | 0 | 0 |
| ######## | 9:14:34 | 152 | 242 | 19 | 0 | 0 |
| ######## | 9:44:34 | 165 | 242 | 18 | 0 | 0 |
| ######## | 10:14:34 | 159 | 243 | 18 | 0 | 0 |
| ######## | 10:44:34 | 163 | 243 | 18 | 0 | 0 |
| ######## | 11:14:34 | 162 | 243 | 18 | 0 | 0 |
| ######## | 11:44:34 | 161 | 243 | 18 | 0 | 0 |
| ######## | 12:14:34 | 160 | 243 | 19 | 0 | 0 |
| ######## | 12:44:34 | 162 | 243 | 19 | 0 | 0 |
| ######## | 13:14:34 | 159 | 243 | 19 | 0 | 0 |
| ######## | 13:44:34 | 167 | 243 | 19 | 0 | 0 |
| ######## | 14:14:34 | 167 | 242 | 19 | 0 | 0 |
| ######## | 14:44:34 | 165 | 242 | 19 | 0 | 0 |
| ######## | 15:14:34 | 160 | 242 | 19 | 0 | 0 |

| ######## | 15:44:34 | 162 | 242 | 19 | 0 | 0 |
|---|---|---|---|---|---|---|
| ######## | 16:14:34 | 156 | 242 | 19 | 0 | 0 |
| ######## | 16:44:34 | 156 | 242 | 19 | 0 | 0 |
| ######## | 17:14:34 | 161 | 242 | 19 | 0 | 0 |
| ######## | 17:44:34 | 161 | 242 | 18 | 0 | 0 |
| ######## | 18:14:34 | 156 | 242 | 19 | 0 | 0 |
| ######## | 18:44:34 | 167 | 242 | 19 | 0 | 0 |
| ######## | 19:14:34 | 159 | 242 | 19 | 0 | 0 |
| ######## | 19:44:34 | 158 | 242 | 19 | 0 | 0 |
| ######## | 20:14:34 | 163 | 242 | 19 | 0 | 0 |
| ######## | 20:44:34 | 165 | 242 | 19 | 0 | 0 |
| ######## | 21:14:34 | 166 | 242 | 19 | 0 | 0 |
| ######## | 21:44:34 | 159 | 242 | 19 | 0 | 0 |
| ######## | 22:14:34 | 158 | 242 | 19 | 0 | 0 |
| ######## | 22:44:34 | 161 | 242 | 19 | 0 | 0 |
| ######## | 23:14:34 | 164 | 242 | 19 | 0 | 0 |
| ######## | 23:44:34 | 162 | 242 | 19 | 0 | 0 |
| ######## | 0:14:34 | 161 | 242 | 19 | 0 | 0 |
| ######## | 0:44:34 | 162 | 242 | 19 | 0 | 0 |
| ######## | 1:14:34 | 163 | 242 | 19 | 0 | 0 |
| ######## | 1:44:34 | 164 | 242 | 19 | 0 | 0 |
| ######## | 2:14:34 | 160 | 242 | 19 | 0 | 0 |
| ######## | 2:44:34 | 161 | 242 | 19 | 0 | 0 |
| ######## | 3:14:34 | 161 | 242 | 19 | 0 | 0 |
| ######## | 3:44:34 | 163 | 242 | 19 | 0 | 0 |
| ######## | 4:14:34 | 163 | 241 | 19 | 0 | 0 |
| ######## | 4:44:34 | 163 | 241 | 20 | 0 | 0 |
| ######## | 5:14:34 | 165 | 242 | 20 | 0 | 0 |
| ######## | 5:44:34 | 161 | 241 | 20 | 0 | 0 |
| ######## | 6:14:34 | 164 | 241 | 20 | 0 | 0 |
| ######## | 6:44:34 | 165 | 241 | 20 | 0 | 0 |
| ######## | 7:14:34 | 164 | 242 | 20 | 0 | 0 |
| ######## | 7:44:34 | 160 | 242 | 20 | 0 | 0 |
| ######## | 8:14:34 | 156 | 243 | 0 | 26 | 0 |
| ######## | 8:44:34 | 168 | 243 | 0 | 25 | 0 |
| ######## | 9:14:34 | 167 | 243 | 0 | 25 | 0 |
| ######## | 9:44:34 | 163 | 244 | 0 | 25 | 0 |
| ######## | 10:14:34 | 160 | 244 | 0 | 25 | 0 |
| ######## | 10:44:34 | 165 | 245 | 0 | 24 | 0 |
| ######## | 11:14:34 | 162 | 245 | 0 | 24 | 0 |
| ######## | 11:44:34 | 163 | 245 | 0 | 24 | 0 |
| ######## | 12:14:34 | 160 | 245 | 0 | 24 | 0 |
| ######## | 12:44:34 | 160 | 245 | 0 | 24 | 0 |
| ######## | 13:14:34 | 162 | 245 | 0 | 24 | 0 |
| ######## | 13:44:34 | 160 | 245 | 0 | 24 | 0 |
| ######## | 14:14:34 | 161 | 245 | 0 | 23 | 0 |
| ######## | 14:44:34 | 165 | 246 | 0 | 23 | 0 |

| ######## | 15:14:34 | 164 | 246 | 0 | 22 | 0 |
|----------|----------|-----|-----|---|----|---|
| ######## | 15:44:34 | 159 | 246 | 0 | 23 | 0 |
| ######## | 16:14:34 | 161 | 246 | 0 | 23 | 0 |
| ######## | 16:44:34 | 163 | 246 | 0 | 22 | 0 |
| ######## | 17:14:34 | 163 | 246 | 0 | 23 | 0 |
| ######## | 17:44:34 | 162 | 246 | 0 | 23 | 0 |
| ######## | 18:14:34 | 161 | 246 | 0 | 23 | 0 |
| ######## | 18:44:34 | 162 | 246 | 0 | 23 | 0 |
| ######## | 19:14:34 | 162 | 246 | 0 | 23 | 0 |
| ######## | 19:44:34 | 163 | 246 | 0 | 23 | 0 |
| ######## | 20:14:34 | 162 | 245 | 0 | 23 | 0 |
| ######## | 20:44:34 | 161 | 246 | 0 | 23 | 0 |
| ######## | 21:14:34 | 158 | 245 | 0 | 23 | 0 |
| ######## | 21:44:34 | 160 | 244 | 0 | 23 | 0 |
| ######## | 22:14:34 | 159 | 244 | 0 | 23 | 0 |
| ######## | 22:44:34 | 161 | 244 | 0 | 23 | 0 |
| ######## | 23:14:34 | 163 | 244 | 0 | 23 | 0 |
| ######## | 23:44:34 | 164 | 244 | 0 | 22 | 0 |
| ######## | 0:14:34 | 161 | 244 | 0 | 23 | 0 |
| ######## | 0:44:34 | 164 | 244 | 0 | 23 | 0 |
| ######## | 1:14:34 | 165 | 244 | 0 | 23 | 0 |
| ######## | 1:44:34 | 157 | 244 | 0 | 23 | 0 |
| ######## | 2:14:34 | 163 | 244 | 0 | 23 | 0 |
| ######## | 2:44:34 | 164 | 244 | 0 | 23 | 0 |
| ######## | 3:14:34 | 159 | 243 | 0 | 23 | 0 |
| ######## | 3:44:34 | 167 | 243 | 0 | 23 | 0 |
| ######## | 4:14:34 | 163 | 243 | 0 | 23 | 0 |
| ######## | 4:44:34 | 163 | 243 | 0 | 23 | 0 |
| ######## | 5:14:34 | 159 | 243 | 0 | 23 | 0 |
| ######## | 5:44:34 | 167 | 243 | 0 | 23 | 0 |
| ######## | 6:14:34 | 159 | 243 | 0 | 23 | 0 |
| ######## | 6:44:34 | 160 | 243 | 0 | 23 | 0 |
| ######## | 7:14:34 | 162 | 243 | 0 | 23 | 0 |
| ######## | 7:44:34 | 163 | 243 | 0 | 23 | 0 |
| ######## | 8:14:34 | 158 | 243 | 0 | 23 | 0 |
| ######## | 8:44:34 | 158 | 244 | 0 | 21 | 0 |
| ######## | 9:14:34 | 166 | 244 | 0 | 21 | 0 |
| ######## | 9:44:35 | 168 | 245 | 0 | 21 | 0 |
| ######## | 10:14:35 | 161 | 245 | 0 | 21 | 0 |
| ######## | 10:44:35 | 160 | 245 | 0 | 21 | 0 |
| ######## | 11:14:35 | 162 | 246 | 0 | 17 | 0 |
| ######## | 11:44:35 | 163 | 246 | 0 | 17 | 0 |
| ######## | 12:14:35 | 163 | 246 | 0 | 17 | 0 |
| ######## | 12:44:35 | 160 | 246 | 0 | 17 | 0 |
| ######## | 13:14:35 | 162 | 246 | 0 | 17 | 0 |
| ######## | 13:44:35 | 163 | 246 | 0 | 17 | 0 |
| ######## | 14:14:35 | 163 | 247 | 0 | 17 | 0 |

| ######## | 14:44:35 | 164 | 246 | 0 | 17 | 0 |
|---|---|---|---|---|---|---|
| ######## | 15:14:35 | 161 | 246 | 0 | 17 | 0 |
| ######## | 15:44:35 | 163 | 247 | 0 | 17 | 0 |
| ######## | 16:14:35 | 163 | 247 | 0 | 18 | 0 |
| ######## | 16:44:35 | 163 | 247 | 0 | 18 | 0 |
| ######## | 17:14:35 | 164 | 247 | 0 | 18 | 0 |
| ######## | 17:44:35 | 163 | 247 | 0 | 18 | 0 |
| ######## | 18:14:35 | 162 | 247 | 0 | 18 | 0 |
| ######## | 18:44:35 | 163 | 247 | 0 | 18 | 0 |
| ######## | 19:14:35 | 162 | 248 | 0 | 18 | 0 |
| ######## | 19:44:35 | 162 | 247 | 0 | 18 | 0 |
| ######## | 20:14:35 | 165 | 247 | 0 | 18 | 0 |
| ######## | 20:44:35 | 162 | 247 | 0 | 18 | 0 |
| ######## | 21:14:35 | 160 | 246 | 0 | 18 | 0 |
| ######## | 21:44:35 | 163 | 246 | 0 | 18 | 0 |
| ######## | 22:14:35 | 164 | 246 | 0 | 18 | 0 |
| ######## | 22:44:35 | 163 | 246 | 0 | 18 | 0 |
| ######## | 23:14:35 | 158 | 246 | 0 | 18 | 0 |
| ######## | 23:44:35 | 158 | 246 | 0 | 18 | 0 |
| ######## | 0:14:35 | 160 | 245 | 0 | 18 | 0 |
| ######## | 0:44:35 | 163 | 246 | 0 | 18 | 0 |
| ######## | 1:14:35 | 160 | 246 | 0 | 18 | 0 |
| ######## | 1:44:35 | 164 | 245 | 0 | 18 | 0 |
| ######## | 2:14:35 | 163 | 245 | 0 | 18 | 0 |
| ######## | 2:44:35 | 162 | 245 | 0 | 18 | 0 |
| ######## | 3:14:35 | 161 | 245 | 0 | 18 | 0 |
| ######## | 3:44:35 | 161 | 245 | 0 | 18 | 0 |
| ######## | 4:14:35 | 163 | 244 | 0 | 18 | 0 |
| ######## | 4:44:35 | 163 | 244 | 0 | 18 | 0 |
| ######## | 5:14:35 | 163 | 244 | 0 | 18 | 0 |
| ######## | 5:44:35 | 164 | 244 | 0 | 18 | 0 |
| ######## | 6:14:35 | 163 | 244 | 0 | 17 | 0 |
| ######## | 6:44:35 | 161 | 244 | 0 | 18 | 0 |
| ######## | 7:14:35 | 170 | 244 | 0 | 18 | 0 |
| ######## | 7:44:35 | 163 | 245 | 0 | 18 | 0 |
| ######## | 8:14:35 | 162 | 245 | 0 | 18 | 0 |
| ######## | 8:44:35 | 161 | 245 | 0 | 18 | 0 |
| ######## | 9:14:35 | 163 | 245 | 0 | 17 | 0 |
| ######## | 9:44:35 | 163 | 245 | 0 | 17 | 0 |
| ######## | 10:14:35 | 159 | 245 | 0 | 14 | 0 |
| ######## | 10:44:35 | 163 | 246 | 0 | 14 | 0 |
| ######## | 11:14:35 | 164 | 246 | 0 | 14 | 0 |
| ######## | 11:44:35 | 162 | 247 | 0 | 14 | 0 |
| ######## | 12:14:35 | 163 | 247 | 0 | 14 | 0 |
| ######## | 12:44:35 | 162 | 247 | 0 | 14 | 0 |
| ######## | 13:14:35 | 162 | 247 | 0 | 14 | 0 |
| ######## | 13:44:35 | 168 | 248 | 0 | 14 | 0 |

| ######## | 14:14:35 | 165 | 248 | 0 | 14 | 0 |
|---|---|---|---|---|---|---|
| ######## | 14:44:35 | 165 | 248 | 0 | 14 | 0 |
| ######## | 15:14:35 | 166 | 248 | 0 | 14 | 0 |
| ######## | 15:44:35 | 166 | 248 | 0 | 15 | 0 |
| ######## | 16:14:35 | 163 | 248 | 0 | 14 | 0 |
| ######## | 16:44:35 | 161 | 248 | 0 | 14 | 0 |
| ######## | 17:14:35 | 164 | 248 | 0 | 14 | 0 |
| ######## | 17:44:35 | 165 | 249 | 0 | 15 | 0 |
| ######## | 18:14:35 | 161 | 249 | 0 | 14 | 0 |
| ######## | 18:44:35 | 164 | 249 | 0 | 15 | 0 |
| ######## | 19:14:35 | 161 | 249 | 0 | 15 | 0 |
| ######## | 19:44:35 | 162 | 249 | 0 | 15 | 0 |
| ######## | 20:14:35 | 162 | 249 | 0 | 15 | 0 |
| ######## | 20:44:35 | 163 | 249 | 0 | 15 | 0 |
| ######## | 21:14:35 | 164 | 249 | 0 | 15 | 0 |
| ######## | 21:44:35 | 163 | 248 | 0 | 15 | 0 |
| ######## | 22:14:35 | 160 | 247 | 0 | 15 | 0 |
| ######## | 22:44:35 | 166 | 247 | 0 | 15 | 0 |
| ######## | 23:14:35 | 165 | 247 | 0 | 10 | 0 |
| ######## | 23:44:35 | 162 | 247 | 0 | 9 | 0 |
| ######## | 0:14:35 | 164 | 247 | 0 | 9 | 0 |
| ######## | 0:44:35 | 164 | 247 | 0 | 10 | 0 |
| ######## | 1:14:35 | 169 | 247 | 0 | 10 | 0 |
| ######## | 1:44:35 | 164 | 247 | 0 | 10 | 0 |
| ######## | 2:14:35 | 161 | 247 | 0 | 10 | 0 |
| ######## | 2:44:35 | 164 | 247 | 0 | 11 | 0 |
| ######## | 3:14:35 | 163 | 247 | 0 | 10 | 0 |
| ######## | 3:44:35 | 162 | 247 | 0 | 11 | 0 |
| ######## | 4:14:35 | 162 | 246 | 0 | 11 | 0 |
| ######## | 4:44:35 | 165 | 246 | 0 | 11 | 0 |
| ######## | 5:14:35 | 163 | 246 | 0 | 11 | 0 |
| ######## | 5:44:35 | 163 | 246 | 0 | 11 | 0 |
| ######## | 6:14:35 | 161 | 246 | 0 | 11 | 0 |
| ######## | 6:44:35 | 164 | 246 | 0 | 11 | 0 |
| ######## | 7:14:35 | 163 | 246 | 0 | 11 | 0 |
| ######## | 7:44:35 | 166 | 246 | 0 | 11 | 0 |
| ######## | 8:14:35 | 161 | 246 | 0 | 11 | 0 |
| ######## | 8:44:35 | 162 | 246 | 0 | 11 | 0 |
| ######## | 9:14:35 | 167 | 247 | 0 | 15 | 0 |
| ######## | 9:44:35 | 164 | 247 | 0 | 15 | 0 |
| ######## | 10:14:35 | 166 | 248 | 0 | 15 | 0 |
| ######## | 10:44:35 | 164 | 248 | 0 | 15 | 0 |
| ######## | 11:14:35 | 164 | 248 | 0 | 15 | 0 |
| ######## | 11:44:35 | 164 | 249 | 0 | 15 | 0 |
| ######## | 12:14:35 | 164 | 249 | 0 | 19 | 0 |
| ######## | 12:44:35 | 164 | 249 | 0 | 19 | 0 |
| ######## | 13:14:35 | 165 | 249 | 0 | 19 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ######## | 13:44:35 | 163 | 249 | 0 | 19 | 0 |
| ######## | 14:14:35 | 164 | 249 | 0 | 18 | 0 |
| ######## | 14:44:35 | 167 | 249 | 0 | 19 | 0 |
| ######## | 15:14:35 | 163 | 250 | 0 | 19 | 0 |
| ######## | 15:44:35 | 162 | 250 | 0 | 19 | 0 |
| ######## | 16:14:35 | 165 | 250 | 0 | 19 | 0 |
| ######## | 16:44:35 | 164 | 250 | 0 | 19 | 0 |
| ######## | 17:14:35 | 165 | 249 | 0 | 19 | 0 |
| ######## | 17:44:35 | 164 | 249 | 0 | 19 | 0 |
| ######## | 18:14:35 | 161 | 249 | 0 | 19 | 0 |
| ######## | 18:44:36 | 164 | 249 | 0 | 19 | 0 |
| ######## | 19:14:36 | 165 | 249 | 0 | 19 | 0 |
| ######## | 19:44:36 | 163 | 248 | 0 | 19 | 0 |
| ######## | 20:14:36 | 164 | 248 | 0 | 20 | 0 |
| ######## | 20:44:36 | 160 | 248 | 0 | 20 | 0 |
| ######## | 21:14:36 | 157 | 247 | 0 | 20 | 0 |
| ######## | 21:44:36 | 159 | 246 | 0 | 20 | 0 |
| ######## | 22:14:36 | 162 | 247 | 0 | 20 | 0 |
| ######## | 22:44:36 | 161 | 247 | 0 | 20 | 0 |
| ######## | 23:14:36 | 162 | 246 | 0 | 19 | 0 |
| ######## | 23:44:36 | 160 | 247 | 0 | 19 | 0 |
| ######## | 0:14:36 | 160 | 247 | 0 | 19 | 0 |
| ######## | 0:44:36 | 163 | 247 | 0 | 19 | 0 |
| ######## | 1:14:36 | 164 | 247 | 0 | 20 | 0 |
| ######## | 1:44:36 | 163 | 246 | 0 | 20 | 0 |
| ######## | 2:14:36 | 162 | 246 | 0 | 20 | 0 |
| ######## | 2:44:36 | 163 | 246 | 0 | 19 | 0 |
| ######## | 3:14:36 | 169 | 246 | 0 | 19 | 0 |
| ######## | 3:44:36 | 163 | 246 | 0 | 20 | 0 |
| ######## | 4:14:36 | 162 | 246 | 0 | 20 | 0 |
| ######## | 4:44:36 | 162 | 246 | 0 | 20 | 0 |
| ######## | 5:14:36 | 164 | 246 | 0 | 20 | 0 |
| ######## | 5:44:36 | 163 | 246 | 0 | 20 | 0 |
| ######## | 6:14:36 | 161 | 246 | 0 | 20 | 0 |
| ######## | 6:44:36 | 161 | 246 | 0 | 20 | 0 |
| ######## | 7:14:36 | 161 | 246 | 0 | 20 | 0 |
| ######## | 7:44:36 | 164 | 246 | 0 | 20 | 0 |
| ######## | 8:14:36 | 172 | 246 | 0 | 20 | 0 |
| ######## | 8:44:36 | 162 | 246 | 0 | 18 | 0 |
| ######## | 9:14:36 | 161 | 246 | 0 | 18 | 0 |
| ######## | 9:44:36 | 163 | 246 | 0 | 18 | 0 |
| ######## | 10:14:36 | 165 | 246 | 0 | 18 | 0 |
| ######## | 10:44:36 | 163 | 246 | 0 | 18 | 0 |
| ######## | 11:14:36 | 164 | 246 | 0 | 18 | 0 |
| ######## | 11:44:36 | 164 | 246 | 0 | 18 | 0 |
| ######## | 12:14:36 | 162 | 246 | 0 | 18 | 0 |
| ######## | 12:44:36 | 159 | 246 | 0 | 18 | 0 |

| ######## | 13:14:36 | 159 | 246 | 0 | 18 | 0 |
|---|---|---|---|---|---|---|
| ######## | 13:44:36 | 162 | 246 | 0 | 18 | 0 |
| ######## | 14:14:36 | 157 | 246 | 0 | 18 | 0 |
| ######## | 14:44:36 | 158 | 246 | 0 | 18 | 0 |
| ######## | 15:14:36 | 166 | 246 | 0 | 18 | 0 |
| ######## | 15:44:36 | 160 | 246 | 0 | 18 | 0 |
| ######## | 16:14:36 | 159 | 246 | 0 | 18 | 0 |
| ######## | 16:44:36 | 160 | 246 | 0 | 18 | 0 |
| ######## | 17:14:36 | 165 | 246 | 0 | 18 | 0 |
| ######## | 17:44:36 | 164 | 246 | 0 | 18 | 0 |
| ######## | 18:14:36 | 165 | 246 | 0 | 18 | 0 |
| ######## | 18:44:36 | 163 | 246 | 0 | 18 | 0 |
| ######## | 19:14:36 | 159 | 247 | 0 | 18 | 0 |
| ######## | 19:44:36 | 163 | 247 | 0 | 18 | 0 |
| ######## | 20:14:36 | 165 | 246 | 0 | 18 | 0 |
| ######## | 20:44:36 | 161 | 246 | 0 | 18 | 0 |
| ######## | 21:14:36 | 167 | 246 | 0 | 18 | 0 |
| ######## | 21:44:36 | 162 | 245 | 0 | 18 | 0 |
| ######## | 22:14:36 | 164 | 245 | 0 | 18 | 0 |
| ######## | 22:44:36 | 163 | 245 | 0 | 18 | 0 |
| ######## | 23:14:36 | 164 | 245 | 0 | 18 | 0 |
| ######## | 23:44:36 | 163 | 245 | 0 | 18 | 0 |
| ######## | 0:14:36 | 163 | 244 | 0 | 18 | 0 |
| ######## | 0:44:36 | 159 | 245 | 0 | 18 | 0 |
| ######## | 1:14:32 | 165 | 244 | 0 | 18 | 0 |
| ######## | 1:44:32 | 168 | 244 | 0 | 18 | 0 |
| ######## | 2:14:32 | 164 | 244 | 0 | 18 | 0 |
| ######## | 2:44:32 | 163 | 245 | 0 | 18 | 0 |
| ######## | 3:14:32 | 166 | 245 | 0 | 18 | 0 |
| ######## | 3:44:32 | 165 | 245 | 0 | 18 | 0 |
| ######## | 4:14:32 | 163 | 245 | 0 | 18 | 0 |
| ######## | 4:44:32 | 165 | 245 | 0 | 18 | 0 |
| ######## | 5:14:32 | 165 | 245 | 0 | 18 | 0 |
| ######## | 5:44:32 | 166 | 245 | 0 | 18 | 0 |
| ######## | 6:14:32 | 163 | 245 | 0 | 18 | 0 |
| ######## | 6:44:32 | 164 | 245 | 0 | 18 | 0 |
| ######## | 7:14:32 | 167 | 244 | 0 | 18 | 0 |
| ######## | 7:44:32 | 166 | 245 | 0 | 18 | 0 |
| ######## | 8:14:32 | 165 | 246 | 0 | 18 | 0 |
| ######## | 8:44:32 | 163 | 245 | 0 | 18 | 0 |
| ######## | 9:14:32 | 163 | 246 | 0 | 18 | 0 |
| ######## | 9:44:32 | 162 | 246 | 0 | 18 | 0 |
| ######## | 10:14:32 | 164 | 246 | 0 | 18 | 0 |
| ######## | 10:44:32 | 159 | 246 | 0 | 18 | 0 |
| ######## | 11:14:32 | 162 | 246 | 0 | 18 | 0 |
| ######## | 11:44:32 | 161 | 246 | 0 | 18 | 0 |
| ######## | 12:14:32 | 162 | 246 | 0 | 18 | 0 |

| ######## | 12:44:32 | 162 | 246 | 0 | 18 | 0 |
|----------|----------|-----|-----|---|----|---|
| ######## | 13:14:32 | 163 | 246 | 0 | 18 | 0 |
| ######## | 13:44:32 | 163 | 247 | 0 | 18 | 0 |
| ######## | 14:14:32 | 163 | 247 | 0 | 18 | 0 |
| ######## | 14:44:32 | 162 | 248 | 0 | 18 | 0 |
| ######## | 15:14:32 | 161 | 248 | 0 | 18 | 0 |
| ######## | 15:44:32 | 163 | 248 | 0 | 18 | 0 |
| ######## | 16:14:32 | 162 | 248 | 0 | 18 | 0 |
| ######## | 16:44:32 | 163 | 248 | 0 | 18 | 0 |
| ######## | 17:14:32 | 163 | 248 | 0 | 18 | 0 |
| ######## | 17:44:32 | 162 | 248 | 0 | 18 | 0 |
| ######## | 18:14:32 | 161 | 248 | 0 | 18 | 0 |
| ######## | 18:44:32 | 164 | 248 | 0 | 18 | 0 |
| ######## | 19:14:32 | 165 | 249 | 0 | 18 | 0 |
| ######## | 19:44:32 | 166 | 249 | 0 | 18 | 0 |
| ######## | 20:14:32 | 168 | 248 | 0 | 18 | 0 |
| ######## | 20:44:32 | 159 | 247 | 0 | 18 | 0 |
| ######## | 21:14:32 | 161 | 247 | 0 | 18 | 0 |
| ######## | 21:44:32 | 159 | 246 | 0 | 18 | 0 |
| ######## | 22:14:32 | 164 | 246 | 0 | 18 | 0 |
| ######## | 22:44:32 | 160 | 246 | 0 | 18 | 0 |
| ######## | 23:14:32 | 166 | 246 | 0 | 18 | 0 |
| ######## | 23:44:32 | 159 | 246 | 0 | 18 | 0 |
| ######## | 0:14:32 | 165 | 246 | 0 | 18 | 0 |
| ######## | 0:44:32 | 166 | 246 | 0 | 18 | 0 |
| ######## | 1:14:32 | 161 | 246 | 0 | 18 | 0 |
| ######## | 1:44:32 | 162 | 246 | 0 | 18 | 0 |
| ######## | 2:14:32 | 159 | 246 | 0 | 18 | 0 |
| ######## | 2:44:32 | 164 | 246 | 0 | 18 | 0 |
| ######## | 3:14:32 | 161 | 246 | 0 | 18 | 0 |
| ######## | 3:44:32 | 166 | 246 | 0 | 18 | 0 |
| ######## | 4:14:32 | 164 | 245 | 0 | 18 | 0 |
| ######## | 4:44:32 | 164 | 245 | 0 | 18 | 0 |
| ######## | 5:14:32 | 165 | 245 | 0 | 18 | 0 |
| ######## | 5:44:32 | 166 | 245 | 0 | 18 | 0 |
| ######## | 6:14:32 | 166 | 244 | 0 | 18 | 0 |
| ######## | 6:44:32 | 164 | 244 | 0 | 18 | 0 |
| ######## | 7:14:32 | 163 | 244 | 0 | 18 | 0 |
| ######## | 7:44:32 | 165 | 245 | 0 | 18 | 0 |
| ######## | 8:14:32 | 163 | 245 | 0 | 18 | 0 |
| ######## | 8:44:32 | 174 | 246 | 0 | 18 | 0 |
| ######## | 9:14:32 | 192 | 250 | 0 | 18 | 0 |
| ######## | 9:44:32 | 192 | 251 | 0 | 18 | 0 |
| ######## | 10:14:32 | 191 | 251 | 0 | 18 | 0 |
| ######## | 10:44:33 | 192 | 251 | 0 | 18 | 0 |
| ######## | 11:14:33 | 190 | 251 | 0 | 18 | 0 |
| ######## | 11:44:33 | 191 | 252 | 0 | 18 | 0 |

| ######## | 12:14:33 | 192 | 252 | 0 | 18 | 0 |
|----------|----------|-----|-----|---|----|---|
| ######## | 12:44:33 | 189 | 252 | 0 | 18 | 0 |
| ######## | 13:14:33 | 188 | 252 | 0 | 18 | 0 |
| ######## | 13:44:33 | 190 | 252 | 0 | 18 | 0 |
| ######## | 14:14:33 | 193 | 253 | 0 | 18 | 0 |
| ######## | 14:44:33 | 191 | 253 | 0 | 18 | 0 |
| ######## | 15:14:33 | 189 | 253 | 0 | 18 | 0 |
| ######## | 15:44:33 | 187 | 253 | 0 | 18 | 0 |
| ######## | 16:14:33 | 188 | 253 | 0 | 18 | 0 |
| ######## | 16:44:33 | 190 | 253 | 0 | 18 | 0 |
| ######## | 17:14:33 | 191 | 253 | 0 | 18 | 0 |
| ######## | 17:44:33 | 188 | 253 | 0 | 18 | 0 |
| ######## | 18:14:33 | 191 | 253 | 0 | 18 | 0 |
| ######## | 18:44:33 | 187 | 253 | 0 | 19 | 0 |
| ######## | 19:14:33 | 190 | 253 | 0 | 18 | 0 |
| ######## | 19:44:33 | 184 | 252 | 0 | 18 | 0 |
| ######## | 20:14:33 | 186 | 253 | 0 | 19 | 0 |
| ######## | 20:44:33 | 188 | 252 | 0 | 18 | 0 |
| ######## | 21:14:33 | 189 | 252 | 0 | 18 | 0 |
| ######## | 21:44:33 | 187 | 252 | 0 | 18 | 0 |
| ######## | 22:14:33 | 188 | 252 | 0 | 18 | 0 |
| ######## | 22:44:33 | 190 | 252 | 0 | 18 | 0 |
| ######## | 23:14:33 | 190 | 252 | 0 | 18 | 0 |
| ######## | 23:44:33 | 203 | 252 | 0 | 18 | 0 |
| ######## | 0:14:33  | 183 | 251 | 0 | 18 | 0 |
| ######## | 0:44:33  | 190 | 252 | 0 | 18 | 0 |
| ######## | 1:14:33  | 189 | 251 | 0 | 18 | 0 |
| ######## | 1:44:33  | 188 | 251 | 0 | 18 | 0 |
| ######## | 2:14:33  | 191 | 251 | 0 | 18 | 0 |
| ######## | 2:44:33  | 191 | 251 | 0 | 19 | 0 |
| ######## | 3:14:33  | 189 | 251 | 0 | 18 | 0 |
| ######## | 3:44:33  | 192 | 251 | 0 | 18 | 0 |
| ######## | 4:14:33  | 190 | 251 | 0 | 18 | 0 |
| ######## | 4:44:33  | 187 | 251 | 0 | 18 | 0 |
| ######## | 5:14:33  | 188 | 251 | 0 | 19 | 0 |
| ######## | 5:44:33  | 182 | 250 | 0 | 18 | 0 |
| ######## | 6:14:33  | 183 | 250 | 0 | 18 | 0 |
| ######## | 6:44:33  | 186 | 250 | 0 | 19 | 0 |
| ######## | 7:14:33  | 196 | 250 | 0 | 18 | 0 |
| ######## | 7:44:33  | 183 | 250 | 0 | 18 | 0 |
| ######## | 8:14:33  | 190 | 251 | 0 | 18 | 0 |
| ######## | 8:44:33  | 192 | 251 | 0 | 18 | 0 |
| ######## | 9:14:33  | 196 | 251 | 0 | 28 | 0 |
| ######## | 9:44:33  | 181 | 251 | 0 | 28 | 0 |
| ######## | 10:14:33 | 201 | 252 | 0 | 28 | 0 |
| ######## | 10:44:33 | 189 | 252 | 0 | 28 | 0 |
| ######## | 11:14:33 | 185 | 253 | 0 | 28 | 0 |

| ######## | 11:44:33 | 190 | 252 | 0 | 28 | 0 |
|----------|----------|-----|-----|---|----|---|
| ######## | 12:14:33 | 188 | 252 | 0 | 28 | 0 |
| ######## | 12:44:33 | 191 | 253 | 0 | 28 | 0 |
| ######## | 13:14:33 | 188 | 253 | 0 | 28 | 0 |
| ######## | 13:44:33 | 189 | 253 | 0 | 28 | 0 |
| ######## | 14:14:33 | 187 | 254 | 0 | 28 | 0 |
| ######## | 14:44:33 | 187 | 254 | 0 | 28 | 0 |
| ######## | 15:14:33 | 192 | 254 | 0 | 28 | 0 |
| ######## | 15:44:33 | 188 | 254 | 0 | 23 | 0 |
| ######## | 16:14:33 | 188 | 254 | 0 | 23 | 0 |
| ######## | 16:44:33 | 186 | 254 | 0 | 22 | 0 |
| ######## | 17:14:33 | 189 | 254 | 0 | 22 | 0 |
| ######## | 17:44:33 | 188 | 254 | 0 | 22 | 0 |
| ######## | 18:14:33 | 186 | 254 | 0 | 23 | 0 |
| ######## | 18:44:33 | 187 | 254 | 0 | 22 | 0 |
| ######## | 19:14:33 | 175 | 254 | 0 | 22 | 0 |
| ######## | 19:44:33 | 196 | 254 | 0 | 22 | 0 |
| ######## | 20:14:33 | 192 | 253 | 0 | 22 | 0 |
| ######## | 20:44:33 | 183 | 253 | 0 | 22 | 0 |
| ######## | 21:14:33 | 191 | 253 | 0 | 23 | 0 |
| ######## | 21:44:33 | 189 | 253 | 0 | 22 | 0 |
| ######## | 22:14:33 | 187 | 253 | 0 | 23 | 0 |
| ######## | 22:44:33 | 187 | 252 | 0 | 22 | 0 |
| ######## | 23:14:33 | 186 | 252 | 0 | 22 | 0 |
| ######## | 23:44:33 | 185 | 252 | 0 | 22 | 0 |
| ######## | 0:14:33 | 185 | 252 | 0 | 22 | 0 |
| ######## | 0:44:33 | 189 | 252 | 0 | 22 | 0 |
| ######## | 1:14:33 | 186 | 252 | 0 | 22 | 0 |
| ######## | 1:44:33 | 185 | 252 | 0 | 22 | 0 |
| ######## | 2:14:33 | 190 | 251 | 0 | 22 | 0 |
| ######## | 2:44:33 | 186 | 251 | 0 | 22 | 0 |
| ######## | 3:14:33 | 198 | 251 | 0 | 22 | 0 |
| ######## | 3:44:33 | 203 | 251 | 0 | 23 | 0 |
| ######## | 4:14:33 | 198 | 251 | 0 | 23 | 0 |
| ######## | 4:44:33 | 185 | 251 | 0 | 23 | 0 |
| ######## | 5:14:33 | 192 | 250 | 0 | 23 | 0 |
| ######## | 5:44:33 | 195 | 250 | 0 | 23 | 0 |
| ######## | 6:14:33 | 188 | 250 | 0 | 23 | 0 |
| ######## | 6:44:33 | 191 | 250 | 0 | 23 | 0 |
| ######## | 7:14:33 | 192 | 251 | 0 | 23 | 0 |
| ######## | 7:44:33 | 191 | 251 | 0 | 23 | 0 |
| ######## | 8:14:33 | 191 | 251 | 0 | 30 | 0 |
| ######## | 8:44:33 | 190 | 251 | 0 | 30 | 0 |
| ######## | 9:14:33 | 196 | 291 | 0 | 30 | 0 |
| ######## | 9:44:33 | 220 | 0 | 0 | 30 | 0 |
| ######## | 10:14:33 | 219 | 0 | 0 | 30 | 0 |
| ######## | 10:44:33 | 213 | 0 | 0 | 30 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ######## | 11:14:33 | 220 | 0 | 0 | 30 | 0 |
| ######## | 11:44:33 | 224 | 0 | 0 | 30 | 0 |
| ######## | 12:14:33 | 213 | 0 | 0 | 30 | 0 |
| ######## | 12:44:33 | 212 | 0 | 0 | 23 | 0 |
| ######## | 13:14:33 | 222 | 0 | 0 | 23 | 0 |
| ######## | 13:44:33 | 215 | 0 | 0 | 23 | 0 |
| ######## | 14:14:33 | 222 | 0 | 0 | 23 | 0 |
| ######## | 14:44:33 | 217 | 0 | 0 | 23 | 0 |
| ######## | 15:14:33 | 223 | 0 | 0 | 23 | 0 |
| ######## | 15:44:33 | 214 | 0 | 0 | 23 | 0 |
| ######## | 16:14:33 | 220 | 0 | 0 | 23 | 0 |
| ######## | 16:44:33 | 218 | 0 | 0 | 23 | 0 |
| ######## | 17:14:33 | 218 | 0 | 0 | 23 | 0 |
| ######## | 17:44:33 | 217 | 0 | 0 | 23 | 0 |
| ######## | 18:14:33 | 221 | 0 | 0 | 23 | 0 |
| ######## | 18:44:33 | 218 | 0 | 0 | 23 | 0 |
| ######## | 19:14:33 | 218 | 0 | 0 | 23 | 0 |
| ######## | 19:44:33 | 203 | 0 | 0 | 24 | 0 |
| ######## | 20:14:33 | 218 | 0 | 0 | 23 | 0 |
| ######## | 20:44:33 | 220 | 0 | 0 | 23 | 0 |
| ######## | 21:14:33 | 223 | 0 | 0 | 23 | 0 |
| ######## | 21:44:33 | 220 | 0 | 0 | 23 | 0 |
| ######## | 22:14:33 | 218 | 0 | 0 | 24 | 0 |
| ######## | 22:44:33 | 220 | 0 | 0 | 23 | 0 |
| ######## | 23:14:33 | 221 | 0 | 0 | 23 | 0 |
| ######## | 23:44:33 | 220 | 0 | 0 | 23 | 0 |
| ######## | 0:14:33 | 224 | 0 | 0 | 23 | 0 |
| ######## | 0:44:33 | 217 | 0 | 0 | 23 | 0 |
| ######## | 1:14:33 | 214 | 0 | 0 | 24 | 0 |
| ######## | 1:44:33 | 219 | 0 | 0 | 23 | 0 |
| ######## | 2:14:33 | 213 | 0 | 0 | 23 | 0 |
| ######## | 2:44:33 | 220 | 0 | 0 | 23 | 0 |
| ######## | 3:14:33 | 222 | 0 | 0 | 23 | 0 |
| ######## | 3:44:33 | 214 | 0 | 0 | 23 | 0 |
| ######## | 4:14:33 | 217 | 0 | 0 | 23 | 0 |
| ######## | 4:44:33 | 218 | 0 | 0 | 24 | 0 |
| ######## | 5:14:33 | 215 | 0 | 0 | 23 | 0 |
| ######## | 5:44:33 | 222 | 0 | 0 | 23 | 0 |
| ######## | 6:14:33 | 217 | 0 | 0 | 23 | 0 |
| ######## | 6:44:33 | 210 | 0 | 0 | 23 | 0 |
| ######## | 7:14:33 | 226 | 0 | 0 | 23 | 0 |
| ######## | 7:44:33 | 204 | 0 | 0 | 23 | 0 |
| ######## | 8:14:33 | 226 | 0 | 0 | 26 | 0 |
| ######## | 8:44:33 | 221 | 0 | 0 | 26 | 0 |
| ######## | 9:14:33 | 219 | 0 | 0 | 26 | 0 |
| ######## | 9:44:33 | 225 | 0 | 0 | 26 | 0 |
| ######## | 10:14:33 | 226 | 0 | 0 | 26 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ######## | 10:44:33 | 225 | 0 | 0 | 26 | 0 |
| ######## | 11:14:34 | 212 | 0 | 0 | 26 | 0 |
| ######## | 11:44:34 | 215 | 0 | 0 | 26 | 0 |
| ######## | 12:14:34 | 220 | 0 | 0 | 26 | 0 |
| ######## | 12:44:34 | 227 | 0 | 0 | 25 | 0 |
| ######## | 13:14:34 | 228 | 0 | 0 | 25 | 0 |
| ######## | 13:44:34 | 217 | 0 | 0 | 25 | 0 |
| ######## | 14:14:34 | 225 | 0 | 0 | 25 | 0 |
| ######## | 14:44:34 | 230 | 0 | 0 | 25 | 0 |
| ######## | 15:14:34 | 222 | 0 | 0 | 25 | 0 |
| ######## | 15:44:34 | 228 | 0 | 0 | 26 | 0 |
| ######## | 16:14:34 | 229 | 0 | 0 | 25 | 0 |
| ######## | 16:44:34 | 227 | 0 | 0 | 26 | 0 |
| ######## | 17:14:34 | 227 | 0 | 0 | 26 | 0 |
| ######## | 17:44:34 | 227 | 0 | 0 | 26 | 0 |
| ######## | 18:14:34 | 227 | 0 | 0 | 26 | 0 |
| ######## | 18:44:34 | 227 | 0 | 0 | 25 | 0 |
| ######## | 19:14:34 | 227 | 0 | 0 | 25 | 0 |
| ######## | 19:44:34 | 227 | 0 | 0 | 25 | 0 |
| ######## | 20:14:34 | 227 | 0 | 0 | 26 | 0 |
| ######## | 20:44:34 | 227 | 0 | 0 | 25 | 0 |
| ######## | 21:14:34 | 227 | 0 | 0 | 25 | 0 |
| ######## | 21:44:34 | 227 | 0 | 0 | 26 | 0 |
| ######## | 22:14:34 | 227 | 0 | 0 | 25 | 0 |
| ######## | 22:44:34 | 227 | 0 | 0 | 26 | 0 |
| ######## | 23:14:34 | 227 | 0 | 0 | 25 | 0 |
| ######## | 23:44:34 | 227 | 0 | 0 | 26 | 0 |
| ######## | 0:14:34 | 227 | 0 | 0 | 25 | 0 |
| ######## | 0:44:34 | 227 | 0 | 0 | 26 | 0 |
| ######## | 1:14:34 | 227 | 0 | 0 | 26 | 0 |
| ######## | 1:44:34 | 227 | 0 | 0 | 26 | 0 |
| ######## | 2:14:34 | 227 | 0 | 0 | 26 | 0 |
| ######## | 2:44:34 | 227 | 0 | 0 | 26 | 0 |
| ######## | 3:14:34 | 227 | 0 | 0 | 25 | 0 |
| ######## | 3:44:34 | 227 | 0 | 0 | 26 | 0 |
| ######## | 4:14:34 | 227 | 0 | 0 | 26 | 0 |
| ######## | 4:44:34 | 227 | 0 | 0 | 25 | 0 |
| ######## | 5:14:34 | 227 | 0 | 0 | 26 | 0 |
| ######## | 5:44:34 | 227 | 0 | 0 | 25 | 0 |
| ######## | 6:14:34 | 227 | 0 | 0 | 26 | 0 |
| ######## | 6:44:34 | 227 | 0 | 0 | 25 | 0 |
| ######## | 7:14:34 | 225 | 0 | 0 | 25 | 0 |
| ######## | 7:44:34 | 226 | 0 | 0 | 25 | 0 |
| ######## | 8:14:34 | 215 | 0 | 0 | 25 | 0 |
| ######## | 8:44:34 | 243 | 0 | 0 | 25 | 0 |
| ######## | 9:14:34 | 254 | 0 | 0 | 25 | 0 |
| ######## | 9:44:34 | 256 | 0 | 0 | 26 | 0 |

| ######## | 10:14:34 | 253 | 0 | 0 | 25 | 0 |
|---|---|---|---|---|---|---|
| ######## | 10:44:34 | 248 | 0 | 0 | 26 | 0 |
| ######## | 11:14:34 | 256 | 0 | 0 | 26 | 0 |
| ######## | 11:44:34 | 253 | 0 | 0 | 25 | 0 |
| ######## | 12:14:34 | 249 | 0 | 0 | 26 | 0 |
| ######## | 12:44:34 | 254 | 0 | 0 | 26 | 0 |
| ######## | 13:14:34 | 252 | 0 | 0 | 25 | 0 |
| ######## | 13:44:34 | 250 | 0 | 0 | 25 | 0 |
| ######## | 14:14:34 | 253 | 0 | 0 | 26 | 0 |
| ######## | 14:44:34 | 251 | 0 | 0 | 25 | 0 |
| ######## | 15:14:34 | 248 | 0 | 0 | 25 | 0 |
| ######## | 15:44:34 | 253 | 0 | 0 | 25 | 0 |
| ######## | 16:14:34 | 252 | 0 | 0 | 26 | 0 |
| ######## | 16:44:34 | 250 | 0 | 0 | 25 | 0 |
| ######## | 17:14:34 | 250 | 0 | 0 | 26 | 0 |
| ######## | 17:44:34 | 250 | 0 | 0 | 26 | 0 |
| ######## | 18:14:34 | 250 | 0 | 0 | 26 | 0 |
| ######## | 18:44:34 | 251 | 0 | 0 | 26 | 0 |
| ######## | 19:14:34 | 247 | 0 | 0 | 26 | 0 |
| ######## | 19:44:34 | 247 | 0 | 0 | 26 | 0 |
| ######## | 20:14:34 | 249 | 0 | 0 | 25 | 0 |
| ######## | 20:44:34 | 250 | 0 | 0 | 26 | 0 |
| ######## | 21:14:34 | 250 | 0 | 0 | 25 | 0 |
| ######## | 21:44:34 | 247 | 0 | 0 | 26 | 0 |
| ######## | 22:14:34 | 246 | 0 | 0 | 26 | 0 |
| ######## | 22:44:34 | 248 | 0 | 0 | 26 | 0 |
| ######## | 23:14:34 | 248 | 0 | 0 | 26 | 0 |
| ######## | 23:44:34 | 252 | 0 | 0 | 26 | 0 |
| ######## | 0:14:34 | 249 | 0 | 0 | 26 | 0 |
| ######## | 0:44:34 | 250 | 0 | 0 | 26 | 0 |
| ######## | 1:14:34 | 248 | 0 | 0 | 25 | 0 |
| ######## | 1:44:34 | 252 | 0 | 0 | 26 | 0 |
| ######## | 2:14:34 | 250 | 0 | 0 | 26 | 0 |
| ######## | 2:44:34 | 250 | 0 | 0 | 26 | 0 |
| ######## | 3:14:34 | 253 | 0 | 0 | 25 | 0 |
| ######## | 3:44:34 | 247 | 0 | 0 | 26 | 0 |
| ######## | 4:14:34 | 253 | 0 | 0 | 26 | 0 |
| ######## | 4:44:34 | 251 | 0 | 0 | 26 | 0 |
| ######## | 5:14:34 | 248 | 0 | 0 | 26 | 0 |
| ######## | 5:44:34 | 249 | 0 | 0 | 26 | 0 |
| ######## | 6:14:34 | 250 | 0 | 0 | 26 | 0 |
| ######## | 6:44:34 | 249 | 0 | 0 | 26 | 0 |
| ######## | 7:14:34 | 252 | 0 | 0 | 26 | 0 |
| ######## | 7:44:34 | 262 | 0 | 0 | 26 | 0 |
| ######## | 8:14:34 | 260 | 0 | 0 | 26 | 0 |
| ######## | 8:44:34 | 260 | 0 | 0 | 28 | 0 |
| ######## | 9:14:34 | 258 | 0 | 0 | 28 | 0 |

| ######## | 9:44:34  | 257 | 0 | 0 | 28 | 0 |
|----------|----------|-----|---|---|----|---|
| ######## | 10:14:34 | 257 | 0 | 0 | 28 | 0 |
| ######## | 10:44:34 | 260 | 0 | 0 | 28 | 0 |
| ######## | 11:14:34 | 261 | 0 | 0 | 28 | 0 |
| ######## | 11:44:34 | 258 | 0 | 0 | 28 | 0 |
| ######## | 12:14:34 | 259 | 0 | 0 | 28 | 0 |
| ######## | 12:44:34 | 257 | 0 | 0 | 30 | 0 |
| ######## | 13:14:34 | 260 | 0 | 0 | 30 | 0 |
| ######## | 13:44:34 | 260 | 0 | 0 | 30 | 0 |
| ######## | 14:14:34 | 256 | 0 | 0 | 30 | 0 |
| ######## | 14:44:34 | 260 | 0 | 0 | 30 | 0 |
| ######## | 15:14:34 | 257 | 0 | 0 | 30 | 0 |
| ######## | 15:44:34 | 260 | 0 | 0 | 30 | 0 |
| ######## | 16:14:34 | 260 | 0 | 0 | 30 | 0 |
| ######## | 16:44:34 | 263 | 0 | 0 | 30 | 0 |
| ######## | 17:14:34 | 263 | 0 | 0 | 30 | 0 |
| ######## | 17:44:34 | 261 | 0 | 0 | 30 | 0 |
| ######## | 18:14:34 | 260 | 0 | 0 | 30 | 0 |
| ######## | 18:44:34 | 261 | 0 | 0 | 30 | 0 |
| ######## | 19:14:34 | 260 | 0 | 0 | 30 | 0 |
| ######## | 19:44:34 | 261 | 0 | 0 | 30 | 0 |
| ######## | 20:14:34 | 257 | 0 | 0 | 30 | 0 |
| ######## | 20:44:34 | 260 | 0 | 0 | 30 | 0 |
| ######## | 21:14:34 | 260 | 0 | 0 | 30 | 0 |
| ######## | 21:44:34 | 259 | 0 | 0 | 30 | 0 |
| ######## | 22:14:34 | 259 | 0 | 0 | 30 | 0 |
| ######## | 22:44:34 | 257 | 0 | 0 | 30 | 0 |
| ######## | 23:14:34 | 260 | 0 | 0 | 30 | 0 |
| ######## | 23:44:34 | 263 | 0 | 0 | 30 | 0 |
| ######## | 0:14:34  | 260 | 0 | 0 | 30 | 0 |
| ######## | 0:44:34  | 262 | 0 | 0 | 30 | 0 |
| ######## | 1:14:34  | 260 | 0 | 0 | 30 | 0 |
| ######## | 1:44:34  | 261 | 0 | 0 | 30 | 0 |
| ######## | 2:14:34  | 259 | 0 | 0 | 30 | 0 |
| ######## | 2:44:34  | 263 | 0 | 0 | 30 | 0 |
| ######## | 3:14:34  | 261 | 0 | 0 | 30 | 0 |
| ######## | 3:44:34  | 262 | 0 | 0 | 30 | 0 |
| ######## | 4:14:34  | 261 | 0 | 0 | 30 | 0 |
| ######## | 4:44:34  | 262 | 0 | 0 | 30 | 0 |
| ######## | 5:14:34  | 262 | 0 | 0 | 30 | 0 |
| ######## | 5:44:34  | 263 | 0 | 0 | 30 | 0 |
| ######## | 6:14:34  | 262 | 0 | 0 | 30 | 0 |
| ######## | 6:44:34  | 263 | 0 | 0 | 30 | 0 |
| ######## | 7:14:34  | 318 | 0 | 0 | 30 | 0 |
| ######## | 7:44:34  | 312 | 0 | 0 | 30 | 0 |
| ######## | 8:14:34  | 314 | 0 | 0 | 30 | 0 |
| ######## | 8:44:34  | 307 | 0 | 0 | 30 | 0 |

| ######## | 9:14:34 | 310 | 0 | 0 | 30 | 0 |
|---|---|---|---|---|---|---|
| ######## | 9:44:34 | 313 | 0 | 0 | 30 | 0 |
| ######## | 10:14:34 | 312 | 0 | 0 | 30 | 0 |
| ######## | 10:44:34 | 311 | 0 | 0 | 29 | 0 |
| ######## | 11:14:34 | 308 | 0 | 0 | 30 | 0 |
| ######## | 11:44:34 | 312 | 0 | 0 | 30 | 0 |
| ######## | 12:14:34 | 312 | 0 | 0 | 30 | 0 |
| ######## | 12:44:34 | 310 | 0 | 0 | 30 | 0 |
| ######## | 13:14:35 | 309 | 0 | 0 | 30 | 0 |
| ######## | 13:44:35 | 310 | 0 | 0 | 30 | 0 |
| ######## | 14:14:35 | 308 | 0 | 0 | 30 | 0 |
| ######## | 14:44:35 | 307 | 0 | 0 | 30 | 0 |
| ######## | 15:14:35 | 308 | 0 | 0 | 30 | 0 |
| ######## | 15:44:35 | 309 | 0 | 0 | 29 | 0 |
| ######## | 16:14:35 | 308 | 0 | 0 | 30 | 0 |
| ######## | 16:44:35 | 306 | 0 | 0 | 30 | 0 |
| ######## | 17:14:35 | 306 | 0 | 0 | 29 | 0 |
| ######## | 17:44:35 | 308 | 0 | 0 | 30 | 0 |
| ######## | 18:14:35 | 304 | 0 | 0 | 30 | 0 |
| ######## | 18:44:35 | 311 | 0 | 0 | 29 | 0 |
| ######## | 19:14:35 | 312 | 0 | 0 | 30 | 0 |
| ######## | 19:44:35 | 303 | 0 | 0 | 30 | 0 |
| ######## | 20:14:35 | 308 | 0 | 0 | 29 | 0 |
| ######## | 20:44:35 | 308 | 0 | 0 | 30 | 0 |
| ######## | 21:14:35 | 312 | 0 | 0 | 30 | 0 |
| ######## | 21:44:35 | 307 | 0 | 0 | 30 | 0 |
| ######## | 22:14:35 | 310 | 0 | 0 | 29 | 0 |
| ######## | 22:44:35 | 309 | 0 | 0 | 29 | 0 |
| ######## | 23:14:35 | 310 | 0 | 0 | 29 | 0 |
| ######## | 23:44:35 | 310 | 0 | 0 | 30 | 0 |
| ######## | 0:14:35 | 308 | 0 | 0 | 30 | 0 |
| ######## | 0:44:35 | 310 | 0 | 0 | 30 | 0 |
| ######## | 1:14:35 | 312 | 0 | 0 | 30 | 0 |
| ######## | 1:44:35 | 310 | 0 | 0 | 30 | 0 |
| ######## | 2:14:35 | 313 | 0 | 0 | 30 | 0 |
| ######## | 2:44:35 | 314 | 0 | 0 | 30 | 0 |
| ######## | 3:14:35 | 310 | 0 | 0 | 30 | 0 |
| ######## | 3:44:35 | 311 | 0 | 0 | 30 | 0 |
| ######## | 4:14:35 | 312 | 0 | 0 | 30 | 0 |
| ######## | 4:44:35 | 309 | 0 | 0 | 30 | 0 |
| ######## | 5:14:35 | 310 | 0 | 0 | 30 | 0 |
| ######## | 5:44:35 | 309 | 0 | 0 | 30 | 0 |
| ######## | 6:14:35 | 311 | 0 | 0 | 30 | 0 |
| ######## | 6:44:35 | 311 | 0 | 0 | 30 | 0 |
| ######## | 7:14:35 | 311 | 0 | 0 | 30 | 0 |
| ######## | 7:44:35 | 311 | 0 | 0 | 30 | 0 |
| ######## | 8:14:35 | 311 | 0 | 0 | 30 | 0 |

| ######## | 8:44:35 | 332 | 335 | 0 | 30 | 0 |
|---|---|---|---|---|---|---|
| ######## | 9:14:35 | 323 | 334 | 0 | 30 | 0 |
| ######## | 9:44:35 | 317 | 319 | 0 | 30 | 0 |
| ######## | 10:14:35 | 330 | 330 | 0 | 30 | 0 |
| ######## | 10:44:35 | 326 | 327 | 0 | 30 | 0 |
| ######## | 11:14:35 | 321 | 327 | 0 | 30 | 0 |
| ######## | 11:44:35 | 322 | 324 | 0 | 30 | 0 |
| ######## | 12:14:35 | 324 | 328 | 0 | 30 | 0 |
| ######## | 12:44:35 | 320 | 321 | 0 | 30 | 0 |
| ######## | 13:14:35 | 323 | 326 | 0 | 30 | 0 |
| ######## | 13:44:35 | 327 | 322 | 0 | 30 | 0 |
| ######## | 14:14:35 | 322 | 327 | 0 | 30 | 0 |
| ######## | 14:44:35 | 325 | 327 | 0 | 29 | 0 |
| ######## | 15:14:35 | 325 | 328 | 0 | 30 | 0 |
| ######## | 15:44:35 | 323 | 325 | 0 | 29 | 0 |
| ######## | 16:14:35 | 324 | 327 | 0 | 30 | 0 |
| ######## | 16:44:35 | 323 | 325 | 0 | 30 | 0 |
| ######## | 17:14:35 | 325 | 325 | 0 | 30 | 0 |
| ######## | 17:44:35 | 328 | 327 | 0 | 30 | 0 |
| ######## | 18:14:35 | 332 | 334 | 0 | 30 | 0 |
| ######## | 18:44:35 | 314 | 319 | 0 | 30 | 0 |
| ######## | 19:14:35 | 328 | 330 | 0 | 30 | 0 |
| ######## | 19:44:35 | 324 | 326 | 0 | 30 | 0 |
| ######## | 20:14:35 | 318 | 322 | 0 | 30 | 0 |
| ######## | 20:44:35 | 319 | 321 | 0 | 30 | 0 |
| ######## | 21:14:35 | 322 | 329 | 0 | 30 | 0 |
| ######## | 21:44:35 | 325 | 326 | 0 | 30 | 0 |
| ######## | 22:14:35 | 321 | 323 | 0 | 30 | 0 |
| ######## | 22:44:35 | 328 | 324 | 0 | 30 | 0 |
| ######## | 23:14:35 | 327 | 328 | 0 | 30 | 0 |
| ######## | 23:44:35 | 325 | 331 | 0 | 30 | 0 |
| ######## | 0:14:35 | 316 | 318 | 0 | 30 | 0 |
| ######## | 0:44:35 | 322 | 331 | 0 | 30 | 0 |
| ######## | 1:14:35 | 324 | 330 | 0 | 30 | 0 |
| ######## | 1:44:35 | 331 | 338 | 0 | 30 | 0 |
| ######## | 2:14:35 | 320 | 323 | 0 | 29 | 0 |
| ######## | 2:44:35 | 327 | 330 | 0 | 29 | 0 |
| ######## | 3:14:35 | 324 | 332 | 0 | 30 | 0 |
| ######## | 3:44:35 | 321 | 329 | 0 | 29 | 0 |
| ######## | 4:14:35 | 323 | 336 | 0 | 30 | 0 |
| ######## | 4:44:35 | 316 | 318 | 0 | 30 | 0 |
| ######## | 5:14:35 | 328 | 329 | 0 | 30 | 0 |
| ######## | 5:44:35 | 322 | 325 | 0 | 30 | 0 |
| ######## | 6:14:35 | 322 | 326 | 0 | 30 | 0 |
| ######## | 6:44:35 | 349 | 351 | 0 | 30 | 0 |
| ######## | 7:14:35 | 371 | 377 | 0 | 30 | 0 |
| ######## | 7:44:35 | 365 | 369 | 0 | 30 | 0 |

| ######## | 8:14:35 | 360 | 368 | 0 | 30 | 0 |
|---|---|---|---|---|---|---|
| ######## | 8:44:35 | 362 | 366 | 0 | 30 | 0 |
| ######## | 9:14:35 | 367 | 364 | 0 | 30 | 0 |
| ######## | 9:44:35 | 366 | 363 | 0 | 30 | 0 |
| ######## | 10:14:35 | 364 | 368 | 0 | 30 | 0 |
| ######## | 10:44:35 | 359 | 361 | 0 | 30 | 0 |
| ######## | 11:14:35 | 359 | 362 | 0 | 30 | 0 |
| ######## | 11:44:35 | 366 | 366 | 0 | 30 | 0 |
| ######## | 12:14:35 | 365 | 373 | 0 | 30 | 0 |
| ######## | 12:44:35 | 365 | 368 | 0 | 30 | 0 |
| ######## | 13:14:35 | 364 | 369 | 0 | 30 | 0 |
| ######## | 13:44:35 | 362 | 366 | 0 | 30 | 0 |
| ######## | 14:14:35 | 359 | 365 | 0 | 30 | 0 |
| ######## | 14:44:35 | 365 | 366 | 0 | 30 | 0 |
| ######## | 15:14:35 | 366 | 366 | 0 | 30 | 0 |
| ######## | 15:44:35 | 367 | 369 | 0 | 30 | 0 |
| ######## | 16:14:35 | 360 | 367 | 0 | 30 | 0 |
| ######## | 16:44:35 | 360 | 363 | 0 | 30 | 0 |
| ######## | 17:14:35 | 364 | 368 | 0 | 30 | 0 |
| ######## | 17:44:35 | 365 | 373 | 0 | 30 | 0 |
| ######## | 18:14:35 | 351 | 355 | 0 | 30 | 0 |
| ######## | 18:44:35 | 376 | 380 | 0 | 30 | 0 |
| ######## | 19:14:35 | 370 | 369 | 0 | 30 | 0 |
| ######## | 19:44:35 | 349 | 351 | 0 | 30 | 0 |
| ######## | 20:14:35 | 369 | 370 | 0 | 30 | 0 |
| ######## | 20:44:35 | 367 | 368 | 0 | 30 | 0 |
| ######## | 21:14:35 | 359 | 362 | 0 | 30 | 0 |
| ######## | 21:44:35 | 366 | 370 | 0 | 30 | 0 |
| ######## | 22:14:36 | 365 | 364 | 0 | 30 | 0 |
| ######## | 22:44:36 | 362 | 367 | 0 | 30 | 0 |
| ######## | 23:14:36 | 359 | 366 | 0 | 30 | 0 |
| ######## | 23:44:36 | 358 | 360 | 0 | 30 | 0 |
| 5/1/2019 | 0:14:36 | 357 | 361 | 0 | 30 | 0 |
| 5/1/2019 | 0:44:36 | 363 | 364 | 0 | 30 | 0 |
| 5/1/2019 | 1:14:36 | 370 | 365 | 0 | 30 | 0 |
| 5/1/2019 | 1:44:36 | 370 | 375 | 0 | 30 | 0 |
| 5/1/2019 | 2:14:36 | 363 | 365 | 0 | 30 | 0 |
| 5/1/2019 | 2:44:36 | 362 | 364 | 0 | 30 | 0 |
| 5/1/2019 | 3:14:36 | 364 | 367 | 0 | 30 | 0 |
| 5/1/2019 | 3:44:36 | 365 | 368 | 0 | 30 | 0 |
| 5/1/2019 | 4:14:36 | 364 | 366 | 0 | 30 | 0 |
| 5/1/2019 | 4:44:36 | 366 | 367 | 0 | 30 | 0 |
| 5/1/2019 | 5:14:36 | 365 | 367 | 0 | 30 | 0 |
| 5/1/2019 | 5:44:36 | 366 | 372 | 0 | 30 | 0 |
| 5/1/2019 | 6:14:36 | 366 | 369 | 0 | 30 | 0 |
| 5/1/2019 | 6:44:36 | 369 | 381 | 0 | 30 | 0 |
| 5/1/2019 | 7:14:36 | 419 | 421 | 0 | 30 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/1/2019 | 7:44:36 | 415 | 422 | 0 | 30 | 0 |
| 5/1/2019 | 8:14:36 | 417 | 423 | 0 | 30 | 0 |
| 5/1/2019 | 8:44:36 | 405 | 409 | 0 | 30 | 0 |
| 5/1/2019 | 9:14:36 | 410 | 414 | 0 | 30 | 0 |
| 5/1/2019 | 9:44:36 | 416 | 416 | 0 | 30 | 0 |
| 5/1/2019 | 10:14:36 | 414 | 419 | 0 | 30 | 0 |
| 5/1/2019 | 10:44:36 | 413 | 418 | 0 | 30 | 0 |
| 5/1/2019 | 11:14:36 | 411 | 415 | 0 | 30 | 0 |
| 5/1/2019 | 11:44:36 | 419 | 423 | 0 | 30 | 0 |
| 5/1/2019 | 12:14:36 | 415 | 420 | 0 | 30 | 0 |
| 5/1/2019 | 12:44:36 | 411 | 414 | 0 | 30 | 0 |
| 5/1/2019 | 13:14:36 | 417 | 419 | 0 | 30 | 0 |
| 5/1/2019 | 13:44:36 | 422 | 423 | 0 | 30 | 0 |
| 5/1/2019 | 14:14:36 | 413 | 420 | 0 | 30 | 0 |
| 5/1/2019 | 14:44:36 | 413 | 415 | 0 | 30 | 0 |
| 5/1/2019 | 15:14:36 | 419 | 417 | 0 | 30 | 0 |
| 5/1/2019 | 15:44:36 | 424 | 430 | 0 | 30 | 0 |
| 5/1/2019 | 16:14:36 | 408 | 413 | 0 | 30 | 0 |
| 5/1/2019 | 16:44:36 | 408 | 411 | 0 | 30 | 0 |
| 5/1/2019 | 17:14:36 | 413 | 414 | 0 | 30 | 0 |
| 5/1/2019 | 17:44:36 | 419 | 423 | 0 | 30 | 0 |
| 5/1/2019 | 18:14:36 | 411 | 416 | 0 | 30 | 0 |
| 5/1/2019 | 18:44:36 | 413 | 418 | 0 | 30 | 0 |
| 5/1/2019 | 19:14:36 | 414 | 417 | 0 | 30 | 0 |
| 5/1/2019 | 19:44:36 | 416 | 420 | 0 | 30 | 0 |
| 5/1/2019 | 20:14:36 | 418 | 423 | 0 | 30 | 0 |
| 5/1/2019 | 20:44:36 | 416 | 421 | 0 | 30 | 0 |
| 5/1/2019 | 21:14:36 | 411 | 418 | 0 | 30 | 0 |
| 5/1/2019 | 21:44:36 | 414 | 416 | 0 | 30 | 0 |
| 5/1/2019 | 22:14:36 | 412 | 415 | 0 | 30 | 0 |
| 5/1/2019 | 22:44:36 | 413 | 416 | 0 | 30 | 0 |
| 5/1/2019 | 23:14:36 | 416 | 417 | 0 | 30 | 0 |
| 5/1/2019 | 23:44:36 | 414 | 416 | 0 | 30 | 0 |
| 5/2/2019 | 0:14:36 | 414 | 416 | 0 | 30 | 0 |
| 5/2/2019 | 0:44:36 | 414 | 416 | 0 | 30 | 0 |
| 5/2/2019 | 1:14:36 | 422 | 424 | 0 | 30 | 0 |
| 5/2/2019 | 1:44:36 | 415 | 420 | 0 | 30 | 0 |
| 5/2/2019 | 2:14:36 | 414 | 417 | 0 | 30 | 0 |
| 5/2/2019 | 2:44:36 | 414 | 413 | 0 | 30 | 0 |
| 5/2/2019 | 3:14:36 | 417 | 415 | 0 | 30 | 0 |
| 5/2/2019 | 3:44:36 | 419 | 425 | 0 | 30 | 0 |
| 5/2/2019 | 4:14:36 | 417 | 424 | 0 | 30 | 0 |
| 5/2/2019 | 4:44:36 | 410 | 414 | 0 | 30 | 0 |
| 5/2/2019 | 5:14:36 | 410 | 417 | 0 | 30 | 0 |
| 5/2/2019 | 5:44:36 | 412 | 417 | 0 | 30 | 0 |
| 5/2/2019 | 6:14:36 | 412 | 414 | 0 | 30 | 0 |
| 5/2/2019 | 6:44:36 | 414 | 415 | 0 | 30 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/2/2019 | 7:14:36 | 419 | 421 | 0 | 30 | 0 |
| 5/2/2019 | 7:44:36 | 430 | 434 | 0 | 30 | 0 |
| 5/2/2019 | 8:14:36 | 418 | 423 | 0 | 37 | 0 |
| 5/2/2019 | 8:44:36 | 416 | 422 | 0 | 37 | 0 |
| 5/2/2019 | 9:14:36 | 421 | 424 | 0 | 37 | 0 |
| 5/2/2019 | 9:44:36 | 423 | 424 | 0 | 37 | 0 |
| 5/2/2019 | 10:14:36 | 421 | 423 | 0 | 37 | 0 |
| 5/2/2019 | 10:44:36 | 423 | 427 | 0 | 37 | 0 |
| 5/2/2019 | 11:14:36 | 424 | 426 | 0 | 37 | 0 |
| 5/2/2019 | 11:44:36 | 424 | 427 | 0 | 37 | 0 |
| 5/2/2019 | 12:14:36 | 420 | 423 | 0 | 37 | 0 |
| 5/2/2019 | 12:44:36 | 422 | 424 | 0 | 37 | 0 |
| 5/2/2019 | 13:14:36 | 423 | 425 | 0 | 37 | 0 |
| 5/2/2019 | 13:44:36 | 423 | 427 | 0 | 37 | 0 |
| 5/2/2019 | 14:14:36 | 421 | 424 | 0 | 37 | 0 |
| 5/2/2019 | 14:44:36 | 420 | 424 | 0 | 37 | 0 |
| 5/2/2019 | 15:14:36 | 422 | 427 | 0 | 37 | 0 |
| 5/2/2019 | 15:44:36 | 420 | 423 | 0 | 37 | 0 |
| 5/2/2019 | 16:14:36 | 421 | 423 | 0 | 37 | 0 |
| 5/2/2019 | 16:44:36 | 423 | 426 | 0 | 38 | 0 |
| 5/2/2019 | 17:14:36 | 439 | 444 | 0 | 37 | 0 |
| 5/2/2019 | 17:44:36 | 433 | 437 | 0 | 37 | 0 |
| 5/2/2019 | 18:14:36 | 423 | 427 | 0 | 37 | 0 |
| 5/2/2019 | 18:44:36 | 426 | 428 | 0 | 37 | 0 |
| 5/2/2019 | 19:14:36 | 427 | 428 | 0 | 37 | 0 |
| 5/2/2019 | 19:44:36 | 430 | 433 | 0 | 37 | 0 |
| 5/2/2019 | 20:14:36 | 428 | 429 | 0 | 37 | 0 |
| 5/2/2019 | 20:44:36 | 435 | 438 | 0 | 37 | 0 |
| 5/2/2019 | 21:14:36 | 433 | 439 | 0 | 37 | 0 |
| 5/2/2019 | 21:44:36 | 430 | 438 | 0 | 37 | 0 |
| 5/2/2019 | 22:14:36 | 427 | 431 | 0 | 37 | 0 |
| 5/2/2019 | 22:44:36 | 432 | 433 | 0 | 37 | 0 |
| 5/2/2019 | 23:14:36 | 431 | 435 | 0 | 37 | 0 |
| 5/2/2019 | 23:44:36 | 432 | 430 | 0 | 37 | 0 |
| 5/3/2019 | 0:14:36 | 431 | 435 | 0 | 37 | 0 |
| 5/3/2019 | 0:44:36 | 427 | 432 | 0 | 37 | 0 |
| 5/3/2019 | 1:14:36 | 429 | 432 | 0 | 37 | 0 |
| 5/3/2019 | 1:44:36 | 429 | 431 | 0 | 37 | 0 |
| 5/3/2019 | 2:14:36 | 428 | 431 | 0 | 37 | 0 |
| 5/3/2019 | 2:44:36 | 429 | 431 | 0 | 37 | 0 |
| 5/3/2019 | 3:14:36 | 429 | 434 | 0 | 37 | 0 |
| 5/3/2019 | 3:44:36 | 427 | 431 | 0 | 38 | 0 |
| 5/3/2019 | 4:14:36 | 420 | 424 | 0 | 37 | 0 |
| 5/3/2019 | 4:44:36 | 427 | 432 | 0 | 37 | 0 |
| 5/3/2019 | 5:14:36 | 427 | 429 | 0 | 37 | 0 |
| 5/3/2019 | 5:44:36 | 433 | 434 | 0 | 38 | 0 |
| 5/3/2019 | 6:14:36 | 434 | 439 | 0 | 37 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/3/2019 | 6:44:36 | 430 | 432 | 0 | 37 | 0 |
| 5/3/2019 | 7:14:36 | 507 | 509 | 0 | 37 | 0 |
| 5/3/2019 | 7:44:36 | 503 | 504 | 0 | 37 | 0 |
| 5/3/2019 | 8:14:36 | 503 | 504 | 0 | 37 | 0 |
| 5/3/2019 | 8:44:36 | 504 | 504 | 3 | 35 | 0 |
| 5/3/2019 | 9:14:36 | 496 | 502 | 3 | 35 | 0 |
| 5/3/2019 | 9:44:36 | 498 | 502 | 3 | 35 | 0 |
| 5/3/2019 | 10:14:36 | 501 | 504 | 3 | 35 | 0 |
| 5/3/2019 | 10:44:36 | 509 | 509 | 3 | 35 | 0 |
| 5/3/2019 | 11:14:36 | 502 | 507 | 3 | 35 | 0 |
| 5/3/2019 | 11:44:36 | 497 | 501 | 0 | 21 | 39 |
| 5/3/2019 | 12:14:36 | 501 | 503 | 0 | 21 | 40 |
| 5/3/2019 | 12:44:36 | 505 | 506 | 0 | 21 | 40 |
| 5/3/2019 | 13:14:36 | 505 | 505 | 0 | 8 | 40 |
| 5/3/2019 | 13:44:36 | 502 | 503 | 0 | 9 | 40 |
| 5/3/2019 | 14:14:36 | 505 | 507 | 0 | 7 | 39 |
| 5/3/2019 | 14:44:36 | 507 | 509 | 0 | 7 | 40 |
| 5/3/2019 | 15:14:36 | 505 | 510 | 0 | 7 | 40 |
| 5/3/2019 | 15:44:36 | 505 | 507 | 0 | 8 | 39 |
| 5/3/2019 | 16:14:36 | 503 | 506 | 0 | 8 | 40 |
| 5/3/2019 | 16:44:36 | 502 | 504 | 0 | 8 | 40 |
| 5/3/2019 | 17:14:36 | 505 | 506 | 0 | 8 | 39 |
| 5/3/2019 | 17:44:36 | 505 | 506 | 0 | 8 | 40 |
| 5/3/2019 | 18:14:36 | 506 | 507 | 0 | 8 | 40 |
| 5/3/2019 | 18:44:36 | 507 | 508 | 0 | 8 | 40 |
| 5/3/2019 | 19:14:36 | 508 | 512 | 0 | 8 | 40 |
| 5/3/2019 | 19:44:36 | 504 | 506 | 0 | 8 | 40 |
| 5/3/2019 | 20:14:36 | 509 | 512 | 0 | 8 | 39 |
| 5/3/2019 | 20:44:36 | 507 | 506 | 0 | 8 | 40 |
| 5/3/2019 | 21:14:36 | 503 | 505 | 0 | 8 | 40 |
| 5/3/2019 | 21:44:36 | 506 | 512 | 0 | 7 | 40 |
| 5/3/2019 | 22:14:37 | 509 | 509 | 0 | 8 | 40 |
| 5/3/2019 | 22:44:37 | 501 | 503 | 0 | 8 | 39 |
| 5/3/2019 | 23:14:37 | 509 | 506 | 0 | 7 | 40 |
| 5/3/2019 | 23:44:37 | 508 | 511 | 0 | 7 | 40 |
| 5/4/2019 | 0:14:37 | 506 | 511 | 0 | 8 | 40 |
| 5/4/2019 | 0:44:37 | 510 | 513 | 0 | 8 | 40 |
| 5/4/2019 | 1:14:37 | 506 | 509 | 0 | 8 | 40 |
| 5/4/2019 | 1:44:37 | 506 | 509 | 0 | 8 | 40 |
| 5/4/2019 | 2:14:37 | 508 | 511 | 0 | 8 | 40 |
| 5/4/2019 | 2:44:37 | 502 | 508 | 0 | 8 | 40 |
| 5/4/2019 | 3:14:37 | 510 | 516 | 0 | 7 | 40 |
| 5/4/2019 | 3:44:37 | 499 | 502 | 0 | 8 | 40 |
| 5/4/2019 | 4:14:37 | 502 | 504 | 0 | 7 | 40 |
| 5/4/2019 | 4:44:37 | 508 | 510 | 0 | 7 | 40 |
| 5/4/2019 | 5:14:37 | 505 | 508 | 0 | 7 | 40 |
| 5/4/2019 | 5:44:37 | 508 | 519 | 0 | 7 | 40 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/4/2019 | 6:14:37 | 512 | 515 | 0 | 7 | 40 |
| 5/4/2019 | 6:44:37 | 503 | 503 | 0 | 7 | 40 |
| 5/4/2019 | 7:14:37 | 606 | 610 | 0 | 8 | 40 |
| 5/4/2019 | 7:44:37 | 585 | 592 | 0 | 8 | 40 |
| 5/4/2019 | 8:14:37 | 575 | 578 | 0 | 7 | 40 |
| 5/4/2019 | 8:44:37 | 578 | 578 | 0 | 8 | 40 |
| 5/4/2019 | 9:14:37 | 583 | 583 | 0 | 7 | 40 |
| 5/4/2019 | 9:44:37 | 583 | 586 | 0 | 8 | 40 |
| 5/4/2019 | 10:14:37 | 584 | 587 | 0 | 8 | 40 |
| 5/4/2019 | 10:44:37 | 579 | 585 | 0 | 8 | 40 |
| 5/4/2019 | 11:14:37 | 578 | 581 | 0 | 8 | 40 |
| 5/4/2019 | 11:44:37 | 581 | 582 | 0 | 8 | 40 |
| 5/4/2019 | 12:14:37 | 572 | 578 | 0 | 8 | 40 |
| 5/4/2019 | 12:44:37 | 567 | 575 | 0 | 8 | 40 |
| 5/4/2019 | 13:14:37 | 567 | 571 | 0 | 14 | 40 |
| 5/4/2019 | 13:44:37 | 569 | 569 | 0 | 14 | 40 |
| 5/4/2019 | 14:14:37 | 574 | 571 | 0 | 14 | 40 |
| 5/4/2019 | 14:44:37 | 571 | 578 | 0 | 14 | 40 |
| 5/4/2019 | 15:14:37 | 563 | 566 | 0 | 15 | 40 |
| 5/4/2019 | 15:44:37 | 567 | 568 | 0 | 14 | 40 |
| 5/4/2019 | 16:14:37 | 567 | 569 | 0 | 14 | 40 |
| 5/4/2019 | 16:44:37 | 572 | 569 | 0 | 14 | 40 |
| 5/4/2019 | 17:14:37 | 572 | 574 | 0 | 15 | 40 |
| 5/4/2019 | 17:44:37 | 571 | 577 | 0 | 14 | 40 |
| 5/4/2019 | 18:14:37 | 570 | 578 | 0 | 14 | 40 |
| 5/4/2019 | 18:44:37 | 567 | 569 | 0 | 14 | 40 |
| 5/4/2019 | 19:14:37 | 566 | 568 | 0 | 15 | 40 |
| 5/4/2019 | 19:44:37 | 571 | 569 | 0 | 15 | 40 |
| 5/4/2019 | 20:14:37 | 569 | 571 | 0 | 15 | 40 |
| 5/4/2019 | 20:44:37 | 567 | 569 | 0 | 15 | 40 |
| 5/4/2019 | 21:14:37 | 570 | 572 | 0 | 15 | 40 |
| 5/4/2019 | 21:44:37 | 568 | 572 | 0 | 15 | 40 |
| 5/4/2019 | 22:14:37 | 572 | 572 | 0 | 15 | 40 |
| 5/4/2019 | 22:44:37 | 572 | 574 | 0 | 14 | 40 |
| 5/4/2019 | 23:14:37 | 569 | 574 | 0 | 14 | 40 |
| 5/4/2019 | 23:44:37 | 567 | 571 | 0 | 14 | 40 |
| 5/5/2019 | 0:14:37 | 569 | 571 | 0 | 14 | 40 |
| 5/5/2019 | 0:44:37 | 568 | 570 | 0 | 14 | 40 |
| 5/5/2019 | 1:14:37 | 573 | 575 | 0 | 14 | 40 |
| 5/5/2019 | 1:44:37 | 570 | 570 | 0 | 14 | 40 |
| 5/5/2019 | 2:14:37 | 570 | 576 | 0 | 14 | 40 |
| 5/5/2019 | 2:44:37 | 570 | 574 | 0 | 14 | 40 |
| 5/5/2019 | 3:14:37 | 570 | 571 | 0 | 14 | 40 |
| 5/5/2019 | 3:44:37 | 569 | 573 | 0 | 14 | 40 |
| 5/5/2019 | 4:14:37 | 571 | 573 | 0 | 14 | 40 |
| 5/5/2019 | 4:44:37 | 567 | 572 | 0 | 14 | 40 |
| 5/5/2019 | 5:14:37 | 564 | 566 | 0 | 14 | 40 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/5/2019 | 5:44:37 | 566 | 568 | 0 | 14 | 40 |
| 5/5/2019 | 6:14:37 | 573 | 577 | 0 | 14 | 40 |
| 5/5/2019 | 6:44:37 | 570 | 571 | 0 | 14 | 40 |
| 5/5/2019 | 7:14:37 | 579 | 580 | 0 | 14 | 40 |
| 5/5/2019 | 7:44:37 | 577 | 581 | 0 | 14 | 40 |
| 5/5/2019 | 8:14:37 | 567 | 571 | 0 | 14 | 40 |
| 5/5/2019 | 8:44:37 | 567 | 568 | 0 | 14 | 40 |
| 5/5/2019 | 9:14:37 | 568 | 568 | 0 | 14 | 40 |
| 5/5/2019 | 9:44:37 | 583 | 583 | 0 | 37 | 40 |
| 5/5/2019 | 10:14:37 | 607 | 611 | 0 | 37 | 40 |
| 5/5/2019 | 10:44:37 | 600 | 605 | 0 | 38 | 40 |
| 5/5/2019 | 11:14:37 | 599 | 605 | 0 | 37 | 40 |
| 5/5/2019 | 11:44:37 | 601 | 606 | 0 | 37 | 40 |
| 5/5/2019 | 12:14:37 | 602 | 606 | 0 | 38 | 40 |
| 5/5/2019 | 12:44:37 | 599 | 605 | 0 | 37 | 40 |
| 5/5/2019 | 13:14:37 | 598 | 603 | 0 | 37 | 40 |
| 5/5/2019 | 13:44:37 | 599 | 604 | 0 | 37 | 40 |
| 5/5/2019 | 14:14:37 | 589 | 590 | 0 | 37 | 40 |
| 5/5/2019 | 14:44:37 | 594 | 599 | 0 | 38 | 40 |
| 5/5/2019 | 15:14:37 | 591 | 595 | 0 | 37 | 40 |
| 5/5/2019 | 15:44:37 | 598 | 597 | 0 | 37 | 40 |
| 5/5/2019 | 16:14:37 | 596 | 599 | 0 | 37 | 40 |
| 5/5/2019 | 16:44:37 | 597 | 603 | 0 | 37 | 40 |
| 5/5/2019 | 17:14:37 | 591 | 594 | 0 | 37 | 40 |
| 5/5/2019 | 17:44:37 | 595 | 597 | 0 | 37 | 40 |
| 5/5/2019 | 18:14:37 | 596 | 597 | 0 | 38 | 40 |
| 5/5/2019 | 18:44:37 | 593 | 595 | 0 | 38 | 40 |
| 5/5/2019 | 19:14:37 | 597 | 596 | 0 | 37 | 40 |
| 5/5/2019 | 19:44:37 | 596 | 597 | 0 | 38 | 40 |
| 5/5/2019 | 20:14:37 | 596 | 598 | 0 | 38 | 40 |
| 5/5/2019 | 20:44:37 | 593 | 595 | 0 | 37 | 40 |
| 5/5/2019 | 21:14:37 | 594 | 597 | 0 | 38 | 40 |
| 5/5/2019 | 21:44:37 | 592 | 593 | 0 | 38 | 40 |
| 5/5/2019 | 22:14:37 | 594 | 598 | 0 | 38 | 40 |
| 5/5/2019 | 22:44:37 | 592 | 594 | 0 | 38 | 40 |
| 5/5/2019 | 23:14:37 | 595 | 599 | 0 | 37 | 40 |
| 5/5/2019 | 23:44:37 | 592 | 597 | 0 | 38 | 40 |
| 5/6/2019 | 0:14:37 | 595 | 600 | 0 | 37 | 40 |
| 5/6/2019 | 0:44:37 | 593 | 595 | 0 | 37 | 40 |
| 5/6/2019 | 1:14:37 | 599 | 601 | 0 | 38 | 40 |
| 5/6/2019 | 1:44:37 | 598 | 601 | 0 | 37 | 40 |
| 5/6/2019 | 2:14:37 | 595 | 602 | 0 | 38 | 40 |
| 5/6/2019 | 2:44:37 | 593 | 600 | 0 | 37 | 40 |
| 5/6/2019 | 3:14:37 | 594 | 599 | 0 | 37 | 40 |
| 5/6/2019 | 3:44:37 | 590 | 592 | 0 | 37 | 40 |
| 5/6/2019 | 4:14:37 | 590 | 594 | 0 | 38 | 40 |
| 5/6/2019 | 4:44:37 | 600 | 606 | 0 | 37 | 40 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/6/2019 | 5:14:37 | 593 | 598 | 0 | 38 | 40 |
| 5/6/2019 | 5:44:37 | 591 | 596 | 0 | 37 | 40 |
| 5/6/2019 | 6:14:37 | 592 | 595 | 0 | 37 | 40 |
| 5/6/2019 | 6:44:37 | 591 | 593 | 0 | 37 | 40 |
| 5/6/2019 | 7:14:37 | 629 | 627 | 0 | 37 | 40 |
| 5/6/2019 | 7:44:37 | 626 | 631 | 0 | 38 | 40 |
| 5/6/2019 | 8:14:37 | 627 | 625 | 0 | 37 | 40 |
| 5/6/2019 | 8:44:37 | 620 | 621 | 0 | 38 | 40 |
| 5/6/2019 | 9:14:37 | 620 | 621 | 0 | 37 | 40 |
| 5/6/2019 | 9:44:37 | 623 | 624 | 0 | 38 | 40 |
| 5/6/2019 | 10:14:37 | 631 | 627 | 0 | 38 | 40 |
| 5/6/2019 | 10:44:37 | 625 | 631 | 0 | 38 | 40 |
| 5/6/2019 | 11:14:37 | 627 | 630 | 0 | 37 | 40 |
| 5/6/2019 | 11:44:37 | 625 | 629 | 0 | 37 | 40 |
| 5/6/2019 | 12:14:37 | 622 | 626 | 0 | 37 | 40 |
| 5/6/2019 | 12:44:37 | 628 | 630 | 0 | 37 | 40 |
| 5/6/2019 | 13:14:37 | 625 | 628 | 0 | 38 | 40 |
| 5/6/2019 | 13:44:37 | 625 | 629 | 0 | 38 | 40 |
| 5/6/2019 | 14:14:37 | 626 | 630 | 0 | 38 | 40 |
| 5/6/2019 | 14:44:37 | 624 | 627 | 0 | 37 | 40 |
| 5/6/2019 | 15:14:37 | 626 | 629 | 0 | 37 | 40 |
| 5/6/2019 | 15:44:37 | 623 | 626 | 0 | 37 | 40 |
| 5/6/2019 | 16:14:37 | 626 | 628 | 0 | 37 | 40 |
| 5/6/2019 | 16:44:37 | 627 | 626 | 0 | 37 | 40 |
| 5/6/2019 | 17:14:37 | 628 | 626 | 0 | 37 | 40 |
| 5/6/2019 | 17:44:37 | 624 | 627 | 0 | 37 | 40 |
| 5/6/2019 | 18:14:37 | 626 | 629 | 0 | 38 | 40 |
| 5/6/2019 | 18:44:37 | 620 | 622 | 0 | 37 | 40 |
| 5/6/2019 | 19:14:37 | 623 | 625 | 0 | 38 | 40 |
| 5/6/2019 | 19:44:37 | 629 | 623 | 0 | 38 | 40 |
| 5/6/2019 | 20:14:37 | 627 | 631 | 0 | 38 | 40 |
| 5/6/2019 | 20:44:37 | 625 | 627 | 0 | 38 | 40 |
| 5/6/2019 | 21:14:37 | 623 | 625 | 0 | 38 | 40 |
| 5/6/2019 | 21:44:37 | 628 | 628 | 0 | 37 | 40 |
| 5/6/2019 | 22:14:37 | 627 | 628 | 0 | 37 | 40 |
| 5/6/2019 | 22:44:37 | 626 | 630 | 0 | 38 | 40 |
| 5/6/2019 | 23:14:37 | 628 | 629 | 0 | 38 | 40 |
| 5/6/2019 | 23:44:37 | 628 | 632 | 0 | 38 | 40 |
| 5/7/2019 | 0:14:37 | 625 | 628 | 0 | 38 | 40 |
| 5/7/2019 | 0:44:37 | 625 | 628 | 0 | 38 | 40 |
| 5/7/2019 | 1:14:37 | 624 | 626 | 0 | 38 | 40 |
| 5/7/2019 | 1:44:37 | 626 | 628 | 0 | 38 | 40 |
| 5/7/2019 | 2:14:37 | 627 | 629 | 0 | 38 | 40 |
| 5/7/2019 | 2:44:37 | 625 | 628 | 0 | 37 | 40 |
| 5/7/2019 | 3:14:37 | 624 | 627 | 0 | 37 | 40 |
| 5/7/2019 | 3:44:37 | 626 | 627 | 0 | 38 | 40 |
| 5/7/2019 | 4:14:37 | 626 | 628 | 0 | 38 | 40 |

| 5/7/2019 | 4:44:37 | 627 | 628 | 0 | 38 | 40 |
|----------|---------|-----|-----|---|----|----|
| 5/7/2019 | 5:14:37 | 627 | 629 | 0 | 38 | 40 |
| 5/7/2019 | 5:44:37 | 625 | 627 | 0 | 38 | 40 |
| 5/7/2019 | 6:14:37 | 624 | 626 | 0 | 38 | 40 |
| 5/7/2019 | 6:44:38 | 626 | 627 | 0 | 38 | 40 |
| 5/7/2019 | 7:14:38 | 725 | 723 | 0 | 38 | 40 |
| 5/7/2019 | 7:44:38 | 723 | 728 | 0 | 37 | 40 |
| 5/7/2019 | 8:14:38 | 719 | 722 | 0 | 38 | 40 |
| 5/7/2019 | 8:44:38 | 721 | 722 | 0 | 37 | 40 |
| 5/7/2019 | 9:14:38 | 725 | 725 | 0 | 38 | 40 |
| 5/7/2019 | 9:44:38 | 722 | 723 | 0 | 38 | 40 |
| 5/7/2019 | 10:14:38 | 719 | 724 | 0 | 37 | 40 |
| 5/7/2019 | 10:44:38 | 724 | 728 | 0 | 38 | 40 |
| 5/7/2019 | 11:14:38 | 716 | 720 | 0 | 38 | 40 |
| 5/7/2019 | 11:44:38 | 718 | 719 | 0 | 37 | 40 |
| 5/7/2019 | 12:14:38 | 722 | 724 | 0 | 38 | 40 |
| 5/7/2019 | 12:44:38 | 726 | 729 | 0 | 38 | 40 |
| 5/7/2019 | 13:14:38 | 722 | 727 | 0 | 38 | 40 |
| 5/7/2019 | 13:44:38 | 720 | 725 | 0 | 38 | 40 |
| 5/7/2019 | 14:14:38 | 713 | 716 | 0 | 38 | 40 |
| 5/7/2019 | 14:44:38 | 714 | 717 | 0 | 38 | 40 |
| 5/7/2019 | 15:14:38 | 715 | 719 | 0 | 38 | 40 |
| 5/7/2019 | 15:44:38 | 720 | 724 | 0 | 38 | 40 |
| 5/7/2019 | 16:14:38 | 716 | 720 | 0 | 38 | 40 |
| 5/7/2019 | 16:44:38 | 711 | 713 | 0 | 38 | 40 |
| 5/7/2019 | 17:14:38 | 710 | 713 | 0 | 38 | 40 |
| 5/7/2019 | 17:44:38 | 718 | 721 | 0 | 38 | 40 |
| 5/7/2019 | 18:14:38 | 716 | 720 | 0 | 38 | 40 |
| 5/7/2019 | 18:44:38 | 716 | 718 | 0 | 38 | 40 |
| 5/7/2019 | 19:14:38 | 715 | 722 | 0 | 38 | 40 |
| 5/7/2019 | 19:44:38 | 710 | 714 | 0 | 38 | 40 |
| 5/7/2019 | 20:14:38 | 711 | 714 | 0 | 38 | 40 |
| 5/7/2019 | 20:44:38 | 707 | 710 | 0 | 38 | 40 |
| 5/7/2019 | 21:14:38 | 709 | 712 | 0 | 38 | 40 |
| 5/7/2019 | 21:44:38 | 710 | 712 | 0 | 38 | 40 |
| 5/7/2019 | 22:14:38 | 710 | 712 | 0 | 38 | 40 |
| 5/7/2019 | 22:44:38 | 709 | 710 | 0 | 38 | 40 |
| 5/7/2019 | 23:14:38 | 710 | 714 | 0 | 38 | 40 |
| 5/7/2019 | 23:44:38 | 712 | 710 | 0 | 38 | 40 |
| 5/8/2019 | 0:14:38 | 711 | 717 | 0 | 38 | 40 |
| 5/8/2019 | 0:44:38 | 711 | 709 | 0 | 38 | 40 |
| 5/8/2019 | 1:14:38 | 710 | 711 | 0 | 38 | 40 |
| 5/8/2019 | 1:44:38 | 708 | 711 | 0 | 38 | 40 |
| 5/8/2019 | 2:14:38 | 707 | 707 | 0 | 38 | 40 |
| 5/8/2019 | 2:44:38 | 709 | 710 | 0 | 38 | 40 |
| 5/8/2019 | 3:14:38 | 708 | 710 | 0 | 38 | 40 |
| 5/8/2019 | 3:44:38 | 710 | 711 | 0 | 38 | 40 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/8/2019 | 4:14:38 | 712 | 712 | 0 | 38 | 40 |
| 5/8/2019 | 4:44:38 | 707 | 709 | 0 | 38 | 40 |
| 5/8/2019 | 5:14:38 | 708 | 710 | 0 | 38 | 40 |
| 5/8/2019 | 5:44:38 | 709 | 712 | 0 | 38 | 39 |
| 5/8/2019 | 6:14:38 | 710 | 712 | 0 | 38 | 40 |
| 5/8/2019 | 6:44:38 | 712 | 714 | 0 | 38 | 40 |
| 5/8/2019 | 7:14:38 | 731 | 732 | 0 | 38 | 40 |
| 5/8/2019 | 7:44:38 | 732 | 727 | 0 | 38 | 40 |
| 5/8/2019 | 8:14:38 | 735 | 739 | 0 | 37 | 40 |
| 5/8/2019 | 8:44:38 | 724 | 726 | 0 | 38 | 40 |
| 5/8/2019 | 9:14:38 | 726 | 727 | 0 | 38 | 40 |
| 5/8/2019 | 9:44:38 | 734 | 738 | 0 | 38 | 40 |
| 5/8/2019 | 10:14:38 | 730 | 733 | 0 | 38 | 40 |
| 5/8/2019 | 10:44:38 | 726 | 727 | 0 | 37 | 40 |
| 5/8/2019 | 11:14:38 | 731 | 733 | 0 | 38 | 40 |
| 5/8/2019 | 11:44:38 | 731 | 732 | 0 | 38 | 40 |
| 5/8/2019 | 12:14:38 | 731 | 735 | 0 | 38 | 40 |
| 5/8/2019 | 12:44:38 | 732 | 735 | 0 | 15 | 40 |
| 5/8/2019 | 13:14:38 | 729 | 734 | 0 | 15 | 40 |
| 5/8/2019 | 13:44:38 | 728 | 729 | 0 | 15 | 40 |
| 5/8/2019 | 14:14:38 | 729 | 731 | 0 | 15 | 40 |
| 5/8/2019 | 14:44:38 | 729 | 731 | 0 | 15 | 40 |
| 5/8/2019 | 15:14:38 | 729 | 730 | 0 | 15 | 40 |
| 5/8/2019 | 15:44:38 | 729 | 730 | 0 | 15 | 40 |
| 5/8/2019 | 16:14:38 | 725 | 728 | 0 | 15 | 40 |
| 5/8/2019 | 16:44:38 | 723 | 728 | 0 | 15 | 40 |
| 5/8/2019 | 17:14:38 | 721 | 724 | 0 | 15 | 40 |
| 5/8/2019 | 17:44:38 | 722 | 725 | 0 | 15 | 40 |
| 5/8/2019 | 18:14:38 | 724 | 726 | 0 | 15 | 40 |
| 5/8/2019 | 18:44:38 | 724 | 727 | 0 | 15 | 40 |
| 5/8/2019 | 19:14:38 | 724 | 726 | 0 | 15 | 40 |
| 5/8/2019 | 19:44:38 | 724 | 728 | 0 | 15 | 40 |
| 5/8/2019 | 20:14:38 | 731 | 733 | 0 | 15 | 40 |
| 5/8/2019 | 20:44:38 | 724 | 727 | 0 | 15 | 40 |
| 5/8/2019 | 21:14:38 | 723 | 724 | 0 | 15 | 40 |
| 5/8/2019 | 21:44:38 | 725 | 726 | 0 | 15 | 40 |
| 5/8/2019 | 22:14:38 | 725 | 725 | 0 | 15 | 40 |
| 5/8/2019 | 22:44:38 | 734 | 738 | 0 | 15 | 40 |
| 5/8/2019 | 23:14:38 | 719 | 724 | 0 | 15 | 40 |
| 5/8/2019 | 23:44:38 | 723 | 724 | 0 | 15 | 40 |
| 5/9/2019 | 0:14:38 | 723 | 725 | 0 | 15 | 40 |
| 5/9/2019 | 0:44:38 | 726 | 729 | 0 | 15 | 40 |
| 5/9/2019 | 1:14:38 | 722 | 726 | 0 | 15 | 40 |
| 5/9/2019 | 1:44:38 | 726 | 727 | 0 | 15 | 40 |
| 5/9/2019 | 2:14:38 | 724 | 726 | 0 | 15 | 40 |
| 5/9/2019 | 2:44:38 | 730 | 726 | 0 | 15 | 40 |
| 5/9/2019 | 3:14:38 | 721 | 722 | 0 | 15 | 40 |

| 5/9/2019 | 3:44:38 | 723 | 724 | 0 | 15 | 40 |
|---|---|---|---|---|---|---|
| 5/9/2019 | 4:14:38 | 725 | 726 | 0 | 15 | 40 |
| 5/9/2019 | 4:44:38 | 722 | 725 | 0 | 15 | 40 |
| 5/9/2019 | 5:14:38 | 731 | 733 | 0 | 15 | 40 |
| 5/9/2019 | 5:44:38 | 719 | 725 | 0 | 15 | 40 |
| 5/9/2019 | 6:14:38 | 724 | 726 | 0 | 15 | 40 |
| 5/9/2019 | 6:44:38 | 727 | 725 | 0 | 15 | 40 |
| 5/9/2019 | 7:14:38 | 721 | 724 | 0 | 15 | 40 |
| 5/9/2019 | 7:44:38 | 727 | 732 | 0 | 15 | 40 |
| 5/9/2019 | 8:14:38 | 719 | 723 | 0 | 15 | 40 |
| 5/9/2019 | 8:44:38 | 722 | 722 | 0 | 15 | 40 |
| 5/9/2019 | 9:14:38 | 731 | 736 | 0 | 15 | 40 |
| 5/9/2019 | 9:44:38 | 735 | 739 | 0 | 15 | 40 |
| 5/9/2019 | 10:14:38 | 734 | 735 | 0 | 15 | 40 |
| 5/9/2019 | 10:44:38 | 737 | 738 | 0 | 15 | 40 |
| 5/9/2019 | 11:14:38 | 737 | 739 | 0 | 15 | 40 |
| 5/9/2019 | 11:44:38 | 735 | 739 | 0 | 15 | 40 |
| 5/9/2019 | 12:14:38 | 734 | 738 | 0 | 15 | 40 |
| 5/9/2019 | 12:44:38 | 733 | 736 | 0 | 15 | 40 |
| 5/9/2019 | 13:14:38 | 738 | 740 | 0 | 15 | 39 |
| 5/9/2019 | 13:44:38 | 734 | 736 | 0 | 14 | 40 |
| 5/9/2019 | 14:14:39 | 736 | 736 | 0 | 14 | 40 |
| 5/9/2019 | 14:44:39 | 735 | 738 | 0 | 15 | 40 |
| 5/9/2019 | 15:14:39 | 736 | 739 | 0 | 15 | 40 |
| 5/9/2019 | 15:44:39 | 734 | 737 | 0 | 14 | 40 |
| 5/9/2019 | 16:14:39 | 735 | 737 | 0 | 15 | 40 |
| 5/9/2019 | 16:44:39 | 735 | 736 | 0 | 14 | 40 |
| 5/9/2019 | 17:14:39 | 736 | 737 | 0 | 15 | 40 |
| 5/9/2019 | 17:44:39 | 738 | 736 | 0 | 15 | 40 |
| 5/9/2019 | 18:14:39 | 731 | 733 | 0 | 14 | 40 |
| 5/9/2019 | 18:44:39 | 736 | 736 | 0 | 15 | 40 |
| 5/9/2019 | 19:14:39 | 733 | 736 | 0 | 14 | 40 |
| 5/9/2019 | 19:44:39 | 737 | 736 | 0 | 15 | 40 |
| 5/9/2019 | 20:14:39 | 736 | 738 | 0 | 14 | 40 |
| 5/9/2019 | 20:44:39 | 738 | 737 | 0 | 15 | 40 |
| 5/9/2019 | 21:14:39 | 735 | 739 | 0 | 15 | 40 |
| 5/9/2019 | 21:44:39 | 733 | 739 | 0 | 15 | 40 |
| 5/9/2019 | 22:14:39 | 733 | 736 | 0 | 15 | 40 |
| 5/9/2019 | 22:44:39 | 741 | 740 | 0 | 14 | 40 |
| 5/9/2019 | 23:14:39 | 738 | 744 | 0 | 15 | 40 |
| 5/9/2019 | 23:44:39 | 726 | 730 | 0 | 15 | 40 |
| ######## | 0:14:39 | 732 | 733 | 0 | 15 | 40 |
| ######## | 0:44:39 | 732 | 733 | 0 | 15 | 40 |
| ######## | 1:14:39 | 743 | 745 | 0 | 15 | 40 |
| ######## | 1:44:39 | 740 | 743 | 0 | 14 | 40 |
| ######## | 2:14:39 | 735 | 738 | 0 | 14 | 40 |
| ######## | 2:44:39 | 733 | 738 | 0 | 14 | 40 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ######## | 3:14:39 | 733 | 736 | 0 | 15 | 40 |
| ######## | 3:44:39 | 737 | 739 | 0 | 14 | 40 |
| ######## | 4:14:39 | 736 | 738 | 0 | 14 | 40 |
| ######## | 4:44:39 | 739 | 739 | 0 | 14 | 40 |
| ######## | 5:14:39 | 732 | 734 | 0 | 14 | 40 |
| ######## | 5:44:39 | 732 | 732 | 0 | 14 | 40 |
| ######## | 6:14:39 | 735 | 738 | 0 | 14 | 40 |
| ######## | 6:44:39 | 737 | 739 | 0 | 14 | 40 |
| ######## | 7:14:39 | 777 | 779 | 0 | 14 | 40 |
| ######## | 7:44:39 | 779 | 781 | 0 | 14 | 40 |
| ######## | 8:14:39 | 784 | 783 | 0 | 20 | 40 |
| ######## | 8:44:39 | 784 | 787 | 0 | 20 | 40 |
| ######## | 9:14:39 | 779 | 784 | 0 | 19 | 40 |
| ######## | 9:44:39 | 780 | 784 | 0 | 19 | 40 |
| ######## | 10:14:39 | 779 | 780 | 0 | 20 | 40 |
| ######## | 10:44:39 | 782 | 783 | 0 | 20 | 40 |
| ######## | 11:14:39 | 783 | 779 | 0 | 20 | 40 |
| ######## | 11:44:39 | 779 | 781 | 0 | 20 | 40 |
| ######## | 12:14:39 | 780 | 782 | 0 | 20 | 40 |
| ######## | 12:44:39 | 782 | 785 | 0 | 19 | 40 |
| ######## | 13:14:39 | 782 | 784 | 0 | 19 | 40 |
| ######## | 13:44:39 | 783 | 783 | 0 | 20 | 40 |
| ######## | 14:14:39 | 779 | 783 | 0 | 19 | 40 |
| ######## | 14:44:39 | 780 | 785 | 0 | 19 | 40 |
| ######## | 15:14:39 | 780 | 785 | 0 | 19 | 40 |
| ######## | 15:44:39 | 778 | 781 | 0 | 19 | 40 |
| ######## | 16:14:39 | 782 | 783 | 0 | 20 | 40 |
| ######## | 16:44:39 | 782 | 784 | 0 | 20 | 40 |
| ######## | 17:14:39 | 780 | 782 | 0 | 19 | 40 |
| ######## | 17:44:39 | 782 | 783 | 0 | 19 | 40 |
| ######## | 18:14:39 | 780 | 780 | 0 | 20 | 40 |
| ######## | 18:44:39 | 778 | 779 | 0 | 19 | 40 |
| ######## | 19:14:39 | 777 | 777 | 0 | 20 | 40 |
| ######## | 19:44:39 | 781 | 786 | 0 | 20 | 40 |
| ######## | 20:14:39 | 783 | 787 | 0 | 20 | 40 |
| ######## | 20:44:39 | 780 | 784 | 0 | 20 | 40 |
| ######## | 21:14:39 | 777 | 782 | 0 | 20 | 40 |
| ######## | 21:44:39 | 774 | 777 | 0 | 20 | 40 |
| ######## | 22:14:39 | 772 | 775 | 0 | 20 | 40 |
| ######## | 22:44:39 | 775 | 777 | 0 | 20 | 40 |
| ######## | 23:14:39 | 776 | 778 | 0 | 20 | 40 |
| ######## | 23:44:39 | 776 | 778 | 0 | 20 | 40 |
| ######## | 0:14:39 | 778 | 780 | 0 | 20 | 40 |
| ######## | 0:44:39 | 779 | 781 | 0 | 20 | 40 |
| ######## | 1:14:39 | 778 | 779 | 0 | 20 | 40 |
| ######## | 1:44:39 | 773 | 777 | 0 | 20 | 40 |
| ######## | 2:14:39 | 774 | 777 | 0 | 20 | 40 |

| ######## | 2:44:39 | 775 | 779 | 0 | 20 | 40 |
|---|---|---|---|---|---|---|
| ######## | 3:14:39 | 775 | 777 | 0 | 20 | 40 |
| ######## | 3:44:39 | 777 | 778 | 0 | 20 | 40 |
| ######## | 4:14:39 | 777 | 778 | 0 | 20 | 40 |
| ######## | 4:44:39 | 776 | 773 | 0 | 20 | 40 |
| ######## | 5:14:39 | 776 | 778 | 0 | 20 | 40 |
| ######## | 5:44:39 | 778 | 780 | 0 | 20 | 40 |
| ######## | 6:14:39 | 776 | 775 | 0 | 20 | 40 |
| ######## | 6:44:39 | 768 | 770 | 0 | 20 | 40 |
| ######## | 7:14:39 | 787 | 791 | 0 | 20 | 40 |
| ######## | 7:44:39 | 786 | 787 | 0 | 20 | 40 |
| ######## | 8:14:39 | 788 | 792 | 0 | 20 | 40 |
| ######## | 8:44:39 | 787 | 791 | 0 | 20 | 40 |
| ######## | 9:14:39 | 789 | 790 | 0 | 20 | 40 |
| ######## | 9:44:39 | 793 | 792 | 0 | 20 | 40 |
| ######## | 10:14:39 | 792 | 792 | 0 | 20 | 40 |
| ######## | 10:44:39 | 791 | 791 | 0 | 20 | 40 |
| ######## | 11:14:39 | 800 | 801 | 0 | 20 | 40 |
| ######## | 11:44:39 | 805 | 808 | 0 | 20 | 40 |
| ######## | 12:14:39 | 809 | 805 | 0 | 20 | 40 |
| ######## | 12:44:39 | 806 | 808 | 0 | 20 | 40 |
| ######## | 13:14:39 | 807 | 809 | 0 | 20 | 40 |
| ######## | 13:44:39 | 806 | 809 | 0 | 20 | 40 |
| ######## | 14:14:39 | 803 | 807 | 0 | 20 | 40 |
| ######## | 14:44:39 | 805 | 808 | 0 | 20 | 40 |
| ######## | 15:14:39 | 808 | 808 | 0 | 20 | 40 |
| ######## | 15:44:39 | 803 | 805 | 0 | 20 | 40 |
| ######## | 16:14:39 | 802 | 806 | 0 | 20 | 40 |
| ######## | 16:44:39 | 802 | 805 | 0 | 20 | 40 |
| ######## | 17:14:39 | 804 | 806 | 0 | 20 | 40 |
| ######## | 17:44:39 | 805 | 805 | 0 | 20 | 40 |
| ######## | 18:14:39 | 805 | 806 | 0 | 20 | 40 |
| ######## | 18:44:39 | 805 | 808 | 0 | 20 | 40 |
| ######## | 19:14:39 | 807 | 808 | 0 | 20 | 40 |
| ######## | 19:44:40 | 800 | 804 | 0 | 20 | 40 |
| ######## | 20:14:40 | 801 | 803 | 0 | 20 | 40 |
| ######## | 20:44:40 | 793 | 797 | 0 | 20 | 40 |
| ######## | 21:14:40 | 789 | 793 | 0 | 20 | 40 |
| ######## | 21:44:40 | 783 | 786 | 0 | 20 | 40 |
| ######## | 22:14:40 | 785 | 786 | 0 | 19 | 40 |
| ######## | 22:44:40 | 790 | 791 | 0 | 19 | 40 |
| ######## | 23:14:40 | 789 | 790 | 0 | 20 | 40 |
| ######## | 23:44:40 | 790 | 792 | 0 | 19 | 40 |
| ######## | 0:14:40 | 789 | 790 | 0 | 20 | 40 |
| ######## | 0:44:40 | 789 | 792 | 0 | 20 | 40 |
| ######## | 1:14:40 | 788 | 792 | 0 | 20 | 40 |
| ######## | 1:44:40 | 788 | 788 | 0 | 20 | 40 |

| ######## | 2:14:40 | 788 | 788 | 0 | 20 | 40 |
|---|---|---|---|---|---|---|
| ######## | 2:44:40 | 795 | 797 | 0 | 20 | 40 |
| ######## | 3:14:40 | 792 | 795 | 0 | 20 | 40 |
| ######## | 3:44:40 | 790 | 794 | 0 | 19 | 40 |
| ######## | 4:14:40 | 787 | 792 | 0 | 20 | 40 |
| ######## | 4:44:40 | 788 | 792 | 0 | 20 | 40 |
| ######## | 5:14:40 | 789 | 791 | 0 | 20 | 40 |
| ######## | 5:44:40 | 787 | 788 | 0 | 20 | 40 |
| ######## | 6:14:40 | 791 | 791 | 0 | 20 | 40 |
| ######## | 6:44:40 | 767 | 772 | 0 | 20 | 40 |
| ######## | 7:14:40 | 757 | 758 | 0 | 19 | 40 |
| ######## | 7:44:40 | 757 | 759 | 0 | 20 | 40 |
| ######## | 8:14:40 | 761 | 763 | 0 | 20 | 40 |
| ######## | 8:44:40 | 762 | 765 | 0 | 20 | 40 |
| ######## | 9:14:40 | 761 | 765 | 0 | 20 | 40 |
| ######## | 9:44:40 | 757 | 761 | 0 | 19 | 40 |
| ######## | 10:14:40 | 754 | 757 | 0 | 20 | 40 |
| ######## | 10:44:40 | 753 | 754 | 0 | 19 | 40 |
| ######## | 11:14:40 | 754 | 755 | 0 | 20 | 40 |
| ######## | 11:44:40 | 753 | 755 | 0 | 20 | 40 |
| ######## | 12:14:40 | 758 | 762 | 0 | 20 | 40 |
| ######## | 12:44:40 | 757 | 761 | 0 | 19 | 40 |
| ######## | 13:14:40 | 754 | 757 | 0 | 20 | 40 |
| ######## | 13:44:40 | 756 | 757 | 0 | 19 | 39 |
| ######## | 14:14:40 | 762 | 763 | 0 | 20 | 40 |
| ######## | 14:44:40 | 763 | 770 | 0 | 20 | 40 |
| ######## | 15:14:40 | 760 | 763 | 0 | 20 | 40 |
| ######## | 15:44:40 | 760 | 763 | 0 | 20 | 40 |
| ######## | 16:14:40 | 761 | 764 | 0 | 20 | 40 |
| ######## | 16:44:40 | 762 | 765 | 0 | 20 | 40 |
| ######## | 17:14:40 | 754 | 756 | 0 | 20 | 40 |
| ######## | 17:44:40 | 758 | 760 | 0 | 19 | 40 |
| ######## | 18:14:40 | 762 | 764 | 0 | 20 | 40 |
| ######## | 18:44:40 | 766 | 770 | 0 | 20 | 39 |
| ######## | 19:14:40 | 758 | 762 | 0 | 20 | 40 |
| ######## | 19:44:40 | 755 | 756 | 0 | 20 | 40 |
| ######## | 20:14:40 | 767 | 770 | 0 | 20 | 40 |
| ######## | 20:44:40 | 762 | 770 | 0 | 20 | 40 |
| ######## | 21:14:40 | 760 | 762 | 0 | 20 | 40 |
| ######## | 21:44:40 | 764 | 765 | 0 | 20 | 40 |
| ######## | 22:14:40 | 768 | 771 | 0 | 19 | 40 |
| ######## | 22:44:40 | 762 | 766 | 0 | 20 | 40 |
| ######## | 23:14:40 | 756 | 759 | 0 | 19 | 40 |
| ######## | 23:44:40 | 755 | 760 | 0 | 20 | 40 |
| ######## | 0:14:40 | 759 | 760 | 0 | 20 | 40 |
| ######## | 0:44:40 | 767 | 768 | 0 | 19 | 40 |
| ######## | 1:14:40 | 760 | 763 | 0 | 20 | 40 |

| ######## | 1:44:40 | 758 | 760 | 0 | 20 | 40 |
|---|---|---|---|---|---|---|
| ######## | 2:14:40 | 761 | 762 | 0 | 20 | 40 |
| ######## | 2:44:40 | 763 | 766 | 0 | 19 | 40 |
| ######## | 3:14:40 | 760 | 762 | 0 | 20 | 40 |
| ######## | 3:44:40 | 757 | 757 | 0 | 20 | 40 |
| ######## | 4:14:40 | 758 | 759 | 0 | 20 | 40 |
| ######## | 4:44:40 | 756 | 762 | 0 | 19 | 40 |
| ######## | 5:14:40 | 758 | 756 | 0 | 20 | 40 |
| ######## | 5:44:40 | 757 | 761 | 0 | 20 | 40 |
| ######## | 6:14:40 | 756 | 761 | 0 | 19 | 40 |
| ######## | 6:44:40 | 761 | 763 | 0 | 20 | 40 |
| ######## | 7:14:40 | 753 | 757 | 0 | 20 | 40 |
| ######## | 7:44:40 | 754 | 757 | 0 | 20 | 40 |
| ######## | 8:14:40 | 754 | 757 | 0 | 19 | 40 |
| ######## | 8:44:40 | 755 | 756 | 0 | 19 | 40 |
| ######## | 9:14:40 | 755 | 759 | 0 | 8 | 40 |
| ######## | 9:44:40 | 758 | 758 | 0 | 8 | 40 |
| ######## | 10:14:40 | 759 | 762 | 0 | 8 | 39 |
| ######## | 10:44:40 | 754 | 758 | 0 | 8 | 40 |
| ######## | 11:14:40 | 751 | 753 | 0 | 8 | 40 |
| ######## | 11:44:40 | 755 | 756 | 0 | 8 | 40 |
| ######## | 12:14:40 | 758 | 760 | 0 | 8 | 40 |
| ######## | 12:44:40 | 758 | 759 | 0 | 8 | 40 |
| ######## | 13:14:40 | 758 | 760 | 0 | 8 | 39 |
| ######## | 13:44:40 | 755 | 758 | 0 | 8 | 40 |
| ######## | 14:14:40 | 754 | 757 | 0 | 8 | 40 |
| ######## | 14:44:40 | 754 | 756 | 0 | 8 | 40 |
| ######## | 15:14:40 | 756 | 759 | 0 | 8 | 40 |
| ######## | 15:44:40 | 754 | 756 | 0 | 8 | 40 |
| ######## | 16:14:40 | 756 | 758 | 0 | 8 | 40 |
| ######## | 16:44:40 | 755 | 758 | 0 | 8 | 39 |
| ######## | 17:14:40 | 756 | 759 | 0 | 8 | 40 |
| ######## | 17:44:40 | 758 | 759 | 0 | 8 | 40 |
| ######## | 18:14:40 | 753 | 756 | 0 | 8 | 40 |
| ######## | 18:44:40 | 752 | 755 | 0 | 8 | 40 |
| ######## | 19:14:40 | 754 | 757 | 0 | 8 | 40 |
| ######## | 19:44:40 | 754 | 755 | 0 | 8 | 40 |
| ######## | 20:14:40 | 756 | 759 | 0 | 8 | 40 |
| ######## | 20:44:40 | 755 | 758 | 0 | 8 | 40 |
| ######## | 21:14:40 | 758 | 759 | 0 | 8 | 40 |
| ######## | 21:44:40 | 758 | 760 | 0 | 8 | 40 |
| ######## | 22:14:40 | 755 | 760 | 0 | 8 | 40 |
| ######## | 22:44:40 | 750 | 751 | 0 | 8 | 40 |
| ######## | 23:14:40 | 752 | 753 | 0 | 8 | 40 |
| ######## | 23:44:40 | 756 | 757 | 0 | 8 | 40 |
| ######## | 0:14:40 | 752 | 754 | 0 | 8 | 40 |
| ######## | 0:44:40 | 755 | 756 | 0 | 8 | 40 |

| ######## | 1:14:40 | 756 | 758 | 0 | 8 | 39 |
|---|---|---|---|---|---|---|
| ######## | 1:44:40 | 756 | 755 | 0 | 8 | 40 |
| ######## | 2:14:40 | 757 | 761 | 0 | 8 | 40 |
| ######## | 2:44:40 | 755 | 759 | 0 | 8 | 40 |
| ######## | 3:14:40 | 757 | 761 | 0 | 8 | 40 |
| ######## | 3:44:40 | 756 | 759 | 0 | 8 | 40 |
| ######## | 4:14:40 | 756 | 759 | 0 | 8 | 40 |
| ######## | 4:44:40 | 754 | 758 | 0 | 8 | 40 |
| ######## | 5:14:40 | 755 | 758 | 0 | 8 | 40 |
| ######## | 5:44:40 | 754 | 757 | 0 | 8 | 40 |
| ######## | 6:14:40 | 756 | 757 | 0 | 8 | 40 |
| ######## | 6:44:40 | 757 | 758 | 0 | 8 | 40 |
| ######## | 7:14:40 | 753 | 753 | 0 | 8 | 40 |
| ######## | 7:44:40 | 736 | 740 | 0 | 8 | 40 |
| ######## | 8:14:40 | 737 | 738 | 0 | 8 | 40 |
| ######## | 8:44:40 | 739 | 740 | 0 | 8 | 40 |
| ######## | 9:14:40 | 740 | 737 | 0 | 23 | 0 |
| ######## | 9:44:40 | 735 | 738 | 0 | 23 | 0 |
| ######## | 10:14:40 | 737 | 738 | 0 | 22 | 0 |
| ######## | 10:44:40 | 739 | 741 | 0 | 23 | 0 |
| ######## | 11:14:41 | 740 | 743 | 0 | 22 | 0 |
| ######## | 11:44:41 | 739 | 743 | 0 | 23 | 0 |
| ######## | 12:14:41 | 737 | 741 | 0 | 27 | 0 |
| ######## | 12:44:41 | 736 | 739 | 0 | 27 | 0 |
| ######## | 13:14:41 | 736 | 738 | 0 | 27 | 0 |
| ######## | 13:44:41 | 738 | 741 | 0 | 27 | 0 |
| ######## | 14:14:41 | 740 | 740 | 0 | 31 | 0 |
| ######## | 14:44:41 | 744 | 748 | 0 | 31 | 0 |
| ######## | 15:14:41 | 741 | 747 | 0 | 31 | 0 |
| ######## | 15:44:41 | 734 | 735 | 0 | 31 | 0 |
| ######## | 16:14:41 | 740 | 741 | 0 | 31 | 0 |
| ######## | 16:44:41 | 740 | 744 | 0 | 31 | 0 |
| ######## | 17:14:41 | 736 | 738 | 0 | 31 | 0 |
| ######## | 17:44:41 | 740 | 741 | 0 | 31 | 0 |
| ######## | 18:14:41 | 744 | 744 | 0 | 31 | 0 |
| ######## | 18:44:41 | 735 | 740 | 0 | 31 | 0 |
| ######## | 19:14:41 | 739 | 741 | 0 | 30 | 0 |
| ######## | 19:44:41 | 741 | 742 | 0 | 31 | 0 |
| ######## | 20:14:41 | 737 | 738 | 0 | 30 | 0 |
| ######## | 20:44:41 | 737 | 738 | 0 | 31 | 0 |
| ######## | 21:14:41 | 742 | 741 | 0 | 30 | 0 |
| ######## | 21:44:41 | 737 | 739 | 0 | 31 | 0 |
| ######## | 22:14:41 | 738 | 741 | 0 | 31 | 0 |
| ######## | 22:44:41 | 737 | 742 | 0 | 31 | 0 |
| ######## | 23:14:41 | 736 | 738 | 0 | 31 | 0 |
| ######## | 19:31:24 | 671 | 673 | 0 | 31 | 0 |
| ######## | 20:01:24 | 676 | 676 | 0 | 31 | 0 |

| ######## | 20:31:24 | 676 | 676 | 0 | 31 | 0 |
|---|---|---|---|---|---|---|
| ######## | 21:01:24 | 678 | 682 | 0 | 30 | 0 |
| ######## | 21:31:24 | 675 | 679 | 0 | 30 | 0 |
| ######## | 9:13:41 | 389 | 391 | 0 | 0 | 0 |
| ######## | 9:43:41 | 386 | 391 | 0 | 0 | 0 |
| ######## | 10:13:41 | 397 | 399 | 0 | 0 | 0 |
| ######## | 10:43:41 | 392 | 396 | 0 | 0 | 0 |
| ######## | 11:13:41 | 384 | 388 | 0 | 0 | 0 |
| ######## | 11:43:41 | 383 | 385 | 0 | 0 | 0 |
| ######## | 12:13:41 | 390 | 392 | 0 | 0 | 0 |
| ######## | 12:43:41 | 393 | 395 | 0 | 0 | 0 |
| ######## | 13:13:41 | 390 | 392 | 0 | 0 | 0 |
| ######## | 13:43:41 | 388 | 390 | 0 | 0 | 0 |
| ######## | 14:13:41 | 398 | 402 | 0 | 0 | 0 |
| ######## | 14:43:41 | 385 | 388 | 0 | 0 | 0 |
| ######## | 15:13:41 | 392 | 390 | 0 | 0 | 0 |
| ######## | 15:43:41 | 389 | 395 | 0 | 0 | 0 |
| ######## | 16:13:41 | 390 | 395 | 0 | 0 | 0 |
| ######## | 16:43:41 | 398 | 404 | 0 | 0 | 0 |
| ######## | 17:13:41 | 387 | 389 | 0 | 0 | 0 |
| ######## | 17:43:41 | 380 | 381 | 0 | 0 | 0 |
| ######## | 18:13:41 | 398 | 400 | 0 | 0 | 0 |
| ######## | 18:43:42 | 397 | 393 | 0 | 0 | 0 |
| ######## | 19:13:42 | 390 | 395 | 0 | 0 | 0 |
| ######## | 19:43:41 | 392 | 395 | 0 | 0 | 0 |
| ######## | 20:13:41 | 381 | 385 | 0 | 0 | 0 |
| ######## | 20:43:41 | 393 | 388 | 0 | 0 | 0 |
| ######## | 21:13:41 | 391 | 392 | 0 | 0 | 0 |
| ######## | 21:43:41 | 394 | 391 | 0 | 0 | 0 |
| ######## | 22:13:42 | 402 | 404 | 0 | 0 | 0 |
| ######## | 22:43:42 | 397 | 397 | 0 | 0 | 0 |
| ######## | 23:13:42 | 388 | 394 | 0 | 0 | 0 |
| ######## | 23:43:42 | 385 | 386 | 0 | 0 | 0 |
| 6/1/2019 | 0:13:42 | 388 | 393 | 0 | 0 | 0 |
| 6/1/2019 | 0:43:42 | 394 | 400 | 0 | 0 | 0 |
| 6/1/2019 | 1:13:42 | 389 | 395 | 0 | 0 | 0 |
| 6/1/2019 | 1:43:42 | 384 | 386 | 0 | 0 | 0 |
| 6/1/2019 | 2:13:42 | 396 | 401 | 0 | 0 | 0 |
| 6/1/2019 | 2:43:42 | 391 | 396 | 0 | 0 | 0 |
| 6/1/2019 | 3:13:42 | 389 | 395 | 0 | 0 | 0 |
| 6/1/2019 | 3:43:42 | 379 | 381 | 0 | 0 | 0 |
| 6/1/2019 | 4:13:42 | 396 | 402 | 0 | 0 | 0 |
| 6/1/2019 | 4:43:42 | 388 | 393 | 0 | 0 | 0 |
| 6/1/2019 | 5:13:42 | 384 | 387 | 0 | 0 | 0 |
| 6/1/2019 | 5:43:42 | 387 | 389 | 0 | 0 | 0 |
| 6/1/2019 | 6:13:42 | 389 | 391 | 0 | 0 | 0 |
| 6/1/2019 | 6:43:42 | 390 | 392 | 0 | 0 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/1/2019 | 7:13:42 | 387 | 389 | 0 | 0 | 0 |
| 6/1/2019 | 7:43:42 | 398 | 405 | 0 | 0 | 0 |
| 6/1/2019 | 8:13:42 | 408 | 410 | 0 | 0 | 0 |
| 6/1/2019 | 8:43:42 | 414 | 419 | 0 | 0 | 0 |
| 6/1/2019 | 9:13:42 | 411 | 414 | 0 | 0 | 0 |
| 6/1/2019 | 9:43:42 | 398 | 403 | 0 | 0 | 0 |
| 6/1/2019 | 10:13:42 | 403 | 406 | 0 | 0 | 0 |
| 6/1/2019 | 10:43:42 | 397 | 400 | 0 | 0 | 0 |
| 6/1/2019 | 11:13:42 | 403 | 406 | 0 | 0 | 0 |
| 6/1/2019 | 11:43:42 | 402 | 405 | 0 | 0 | 0 |
| 6/1/2019 | 12:13:42 | 400 | 405 | 0 | 0 | 0 |
| 6/1/2019 | 12:43:42 | 399 | 403 | 0 | 0 | 0 |
| 6/1/2019 | 13:13:42 | 401 | 406 | 0 | 0 | 0 |
| 6/1/2019 | 13:43:42 | 404 | 408 | 0 | 0 | 0 |
| 6/1/2019 | 14:13:42 | 403 | 407 | 0 | 0 | 0 |
| 6/1/2019 | 14:43:42 | 402 | 406 | 0 | 0 | 0 |
| 6/1/2019 | 15:13:42 | 402 | 407 | 0 | 0 | 0 |
| 6/1/2019 | 15:43:42 | 400 | 405 | 0 | 0 | 0 |
| 6/1/2019 | 16:13:42 | 401 | 406 | 0 | 0 | 0 |
| 6/1/2019 | 16:43:42 | 402 | 407 | 0 | 0 | 0 |
| 6/1/2019 | 17:13:42 | 403 | 407 | 0 | 0 | 0 |
| 6/1/2019 | 17:43:42 | 401 | 406 | 0 | 0 | 0 |
| 6/1/2019 | 18:13:42 | 399 | 404 | 0 | 0 | 0 |
| 6/1/2019 | 18:43:42 | 403 | 408 | 0 | 0 | 0 |
| 6/1/2019 | 19:13:42 | 404 | 409 | 0 | 0 | 0 |
| 6/1/2019 | 19:43:42 | 400 | 402 | 0 | 0 | 0 |
| 6/1/2019 | 20:13:42 | 405 | 409 | 0 | 0 | 0 |
| 6/1/2019 | 20:43:42 | 406 | 410 | 0 | 0 | 0 |
| 6/1/2019 | 21:13:43 | 404 | 407 | 0 | 0 | 0 |
| 6/1/2019 | 21:43:43 | 401 | 403 | 0 | 0 | 0 |
| 6/1/2019 | 22:13:43 | 404 | 405 | 0 | 0 | 0 |
| 6/1/2019 | 22:43:43 | 404 | 405 | 0 | 0 | 0 |
| 6/1/2019 | 23:13:43 | 402 | 405 | 0 | 0 | 0 |
| 6/1/2019 | 23:43:43 | 408 | 410 | 0 | 0 | 0 |
| 6/2/2019 | 0:13:43 | 406 | 409 | 0 | 0 | 0 |
| 6/2/2019 | 0:43:43 | 412 | 406 | 0 | 0 | 0 |
| 6/2/2019 | 1:13:39 | 402 | 408 | 0 | 0 | 0 |
| 6/2/2019 | 1:43:39 | 399 | 401 | 0 | 0 | 0 |
| 6/2/2019 | 2:13:40 | 398 | 400 | 0 | 0 | 0 |
| 6/2/2019 | 2:43:39 | 403 | 405 | 0 | 0 | 0 |
| 6/2/2019 | 3:13:39 | 401 | 403 | 0 | 0 | 0 |
| 6/2/2019 | 3:43:39 | 398 | 402 | 0 | 0 | 0 |
| 6/2/2019 | 4:13:39 | 404 | 407 | 0 | 0 | 0 |
| 6/2/2019 | 4:43:40 | 407 | 410 | 0 | 0 | 0 |
| 6/2/2019 | 5:13:40 | 407 | 413 | 0 | 0 | 0 |
| 6/2/2019 | 5:43:40 | 405 | 410 | 0 | 0 | 0 |
| 6/2/2019 | 6:13:40 | 410 | 415 | 0 | 0 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/2/2019 | 6:43:40 | 404 | 409 | 0 | 0 | 0 |
| 6/2/2019 | 7:13:40 | 404 | 409 | 0 | 0 | 0 |
| 6/2/2019 | 7:43:40 | 406 | 412 | 0 | 0 | 0 |
| 6/2/2019 | 8:13:40 | 404 | 409 | 0 | 0 | 0 |
| 6/2/2019 | 8:43:40 | 410 | 416 | 0 | 0 | 0 |
| 6/2/2019 | 9:13:40 | 402 | 406 | 0 | 0 | 0 |
| 6/2/2019 | 9:43:40 | 411 | 412 | 0 | 0 | 0 |
| 6/2/2019 | 10:13:40 | 404 | 408 | 0 | 0 | 0 |
| 6/2/2019 | 10:43:40 | 405 | 409 | 0 | 0 | 0 |
| 6/2/2019 | 11:13:40 | 405 | 410 | 0 | 0 | 0 |
| 6/2/2019 | 11:43:40 | 406 | 411 | 0 | 0 | 0 |
| 6/2/2019 | 12:13:40 | 405 | 409 | 0 | 0 | 0 |
| 6/2/2019 | 12:43:40 | 409 | 413 | 0 | 0 | 0 |
| 6/2/2019 | 13:13:40 | 407 | 411 | 0 | 0 | 0 |
| 6/2/2019 | 13:43:40 | 408 | 412 | 0 | 0 | 0 |
| 6/2/2019 | 14:13:40 | 405 | 409 | 0 | 0 | 0 |
| 6/2/2019 | 14:43:40 | 407 | 411 | 0 | 0 | 0 |
| 6/2/2019 | 15:13:40 | 408 | 412 | 0 | 0 | 0 |
| 6/2/2019 | 15:43:40 | 406 | 411 | 0 | 0 | 0 |
| 6/2/2019 | 16:13:41 | 413 | 417 | 0 | 0 | 0 |
| 6/2/2019 | 16:43:40 | 408 | 413 | 0 | 0 | 0 |
| 6/2/2019 | 17:13:40 | 408 | 413 | 0 | 0 | 0 |
| 6/2/2019 | 17:43:40 | 408 | 413 | 0 | 0 | 0 |
| 6/2/2019 | 18:13:40 | 413 | 418 | 0 | 0 | 0 |
| 6/2/2019 | 18:43:40 | 413 | 421 | 0 | 0 | 0 |
| 6/2/2019 | 19:13:40 | 408 | 417 | 0 | 0 | 0 |
| 6/2/2019 | 19:43:40 | 408 | 412 | 0 | 0 | 0 |
| 6/2/2019 | 20:13:40 | 404 | 409 | 0 | 0 | 0 |
| 6/2/2019 | 20:43:40 | 406 | 411 | 0 | 0 | 0 |
| 6/2/2019 | 21:13:41 | 406 | 410 | 0 | 0 | 0 |
| 6/2/2019 | 21:43:40 | 403 | 405 | 0 | 0 | 0 |
| 6/2/2019 | 22:13:40 | 414 | 417 | 0 | 0 | 0 |
| 6/2/2019 | 22:43:40 | 406 | 412 | 0 | 0 | 0 |
| 6/2/2019 | 23:13:40 | 412 | 415 | 0 | 0 | 0 |
| 6/2/2019 | 23:43:40 | 407 | 412 | 0 | 0 | 0 |
| 6/3/2019 | 0:13:40 | 410 | 415 | 0 | 0 | 0 |
| 6/3/2019 | 0:43:40 | 407 | 411 | 0 | 0 | 0 |
| 6/3/2019 | 1:13:40 | 410 | 414 | 0 | 0 | 0 |
| 6/3/2019 | 1:43:40 | 408 | 410 | 0 | 0 | 0 |
| 6/3/2019 | 2:13:40 | 411 | 413 | 0 | 0 | 0 |
| 6/3/2019 | 2:43:40 | 412 | 415 | 0 | 0 | 0 |
| 6/3/2019 | 3:13:40 | 407 | 414 | 0 | 0 | 0 |
| 6/3/2019 | 3:43:40 | 410 | 415 | 0 | 0 | 0 |
| 6/3/2019 | 4:13:41 | 414 | 418 | 0 | 0 | 0 |
| 6/3/2019 | 4:43:41 | 413 | 417 | 0 | 0 | 0 |
| 6/3/2019 | 5:13:41 | 411 | 415 | 0 | 0 | 0 |
| 6/3/2019 | 5:43:41 | 405 | 407 | 0 | 0 | 0 |

| 6/3/2019 | 6:13:41 | 415 | 418 | 0 | 0 | 0 |
|---|---|---|---|---|---|---|
| 6/3/2019 | 6:43:41 | 418 | 424 | 0 | 0 | 0 |
| 6/3/2019 | 7:13:41 | 413 | 419 | 0 | 0 | 0 |
| 6/3/2019 | 7:43:41 | 416 | 425 | 0 | 0 | 0 |
| 6/3/2019 | 8:13:41 | 440 | 443 | 0 | 0 | 0 |
| 6/3/2019 | 8:43:41 | 440 | 444 | 0 | 0 | 0 |
| 6/3/2019 | 9:13:41 | 448 | 451 | 0 | 0 | 0 |
| 6/3/2019 | 9:43:41 | 452 | 454 | 0 | 0 | 0 |
| 6/3/2019 | 10:13:41 | 455 | 461 | 0 | 0 | 0 |
| 6/3/2019 | 10:43:41 | 444 | 447 | 0 | 0 | 0 |
| 6/3/2019 | 11:13:41 | 446 | 449 | 0 | 0 | 0 |
| 6/3/2019 | 11:43:41 | 446 | 449 | 0 | 0 | 0 |
| 6/3/2019 | 12:13:41 | 448 | 453 | 0 | 0 | 0 |
| 6/3/2019 | 12:43:41 | 446 | 452 | 0 | 0 | 0 |
| 6/3/2019 | 13:13:41 | 447 | 452 | 0 | 0 | 0 |
| 6/3/2019 | 13:43:41 | 448 | 451 | 0 | 0 | 0 |
| 6/3/2019 | 14:13:41 | 449 | 454 | 0 | 0 | 0 |
| 6/3/2019 | 14:43:41 | 459 | 461 | 0 | 0 | 0 |
| 6/3/2019 | 15:13:41 | 431 | 435 | 0 | 0 | 0 |
| 6/3/2019 | 15:43:41 | 450 | 453 | 0 | 0 | 0 |
| 6/3/2019 | 16:13:41 | 455 | 460 | 0 | 0 | 0 |
| 6/3/2019 | 16:43:41 | 459 | 461 | 0 | 0 | 0 |
| 6/3/2019 | 17:13:41 | 464 | 466 | 0 | 0 | 0 |
| 6/3/2019 | 17:43:41 | 422 | 429 | 0 | 0 | 0 |
| 6/3/2019 | 18:13:41 | 456 | 463 | 0 | 0 | 0 |
| 6/3/2019 | 18:43:41 | 435 | 439 | 0 | 0 | 0 |
| 6/3/2019 | 19:13:41 | 455 | 458 | 0 | 0 | 0 |
| 6/3/2019 | 19:43:41 | 472 | 470 | 0 | 0 | 0 |
| 6/3/2019 | 20:13:41 | 457 | 459 | 0 | 0 | 0 |
| 6/3/2019 | 20:43:42 | 464 | 467 | 0 | 0 | 0 |
| 6/3/2019 | 21:13:41 | 449 | 451 | 0 | 0 | 0 |
| 6/3/2019 | 21:43:41 | 464 | 469 | 0 | 0 | 0 |
| 6/3/2019 | 22:13:41 | 442 | 445 | 0 | 0 | 0 |
| 6/3/2019 | 22:43:41 | 420 | 422 | 0 | 0 | 0 |
| 6/3/2019 | 23:13:42 | 474 | 478 | 0 | 0 | 0 |
| 6/3/2019 | 23:43:41 | 413 | 417 | 0 | 0 | 0 |
| 6/4/2019 | 0:13:41 | 466 | 469 | 0 | 0 | 0 |
| 6/4/2019 | 0:43:42 | 446 | 452 | 0 | 0 | 0 |
| 6/4/2019 | 1:13:42 | 463 | 466 | 0 | 0 | 0 |
| 6/4/2019 | 1:43:42 | 440 | 445 | 0 | 0 | 0 |
| 6/4/2019 | 2:13:42 | 464 | 469 | 0 | 0 | 0 |
| 6/4/2019 | 2:43:42 | 425 | 428 | 0 | 0 | 0 |
| 6/4/2019 | 3:13:42 | 479 | 485 | 0 | 0 | 0 |
| 6/4/2019 | 3:43:42 | 482 | 488 | 0 | 0 | 0 |
| 6/4/2019 | 4:13:42 | 446 | 446 | 0 | 0 | 0 |
| 6/4/2019 | 4:43:42 | 460 | 452 | 0 | 0 | 0 |
| 6/4/2019 | 5:13:42 | 444 | 449 | 0 | 0 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/4/2019 | 5:43:42 | 446 | 445 | 0 | 0 | 0 |
| 6/4/2019 | 6:13:42 | 444 | 451 | 0 | 0 | 0 |
| 6/4/2019 | 6:43:42 | 463 | 461 | 0 | 0 | 0 |
| 6/4/2019 | 7:13:42 | 442 | 449 | 0 | 0 | 0 |
| 6/4/2019 | 7:43:42 | 430 | 439 | 0 | 0 | 0 |
| 6/4/2019 | 8:13:42 | 517 | 529 | 0 | 0 | 0 |
| 6/4/2019 | 8:43:42 | 522 | 520 | 0 | 0 | 0 |
| 6/4/2019 | 9:13:42 | 526 | 531 | 0 | 0 | 0 |
| 6/4/2019 | 9:43:42 | 516 | 519 | 0 | 0 | 0 |
| 6/4/2019 | 10:13:42 | 523 | 524 | 0 | 0 | 0 |
| 6/4/2019 | 10:43:42 | 524 | 525 | 0 | 0 | 0 |
| 6/4/2019 | 11:13:42 | 513 | 518 | 0 | 0 | 0 |
| 6/4/2019 | 11:43:42 | 520 | 522 | 0 | 0 | 0 |
| 6/4/2019 | 12:13:42 | 517 | 521 | 0 | 0 | 0 |
| 6/4/2019 | 12:43:42 | 523 | 523 | 0 | 0 | 0 |
| 6/4/2019 | 13:13:42 | 522 | 523 | 0 | 0 | 0 |
| 6/4/2019 | 13:43:42 | 508 | 510 | 0 | 0 | 0 |
| 6/4/2019 | 14:13:42 | 511 | 522 | 0 | 0 | 0 |
| 6/4/2019 | 14:43:42 | 521 | 523 | 0 | 0 | 0 |
| 6/4/2019 | 15:13:42 | 507 | 511 | 0 | 0 | 0 |
| 6/4/2019 | 15:43:42 | 523 | 524 | 0 | 0 | 0 |
| 6/4/2019 | 16:13:42 | 517 | 517 | 0 | 0 | 0 |
| 6/4/2019 | 16:43:42 | 518 | 522 | 0 | 0 | 0 |
| 6/4/2019 | 17:13:42 | 514 | 515 | 0 | 0 | 0 |
| 6/4/2019 | 17:43:42 | 526 | 533 | 0 | 0 | 0 |
| 6/4/2019 | 18:13:42 | 506 | 511 | 0 | 0 | 0 |
| 6/4/2019 | 18:43:42 | 519 | 521 | 0 | 0 | 0 |
| 6/4/2019 | 19:13:42 | 544 | 548 | 0 | 0 | 0 |
| 6/4/2019 | 19:43:42 | 509 | 517 | 0 | 0 | 0 |
| 6/4/2019 | 20:13:42 | 521 | 526 | 0 | 0 | 0 |
| 6/4/2019 | 20:43:42 | 539 | 527 | 0 | 0 | 0 |
| 6/4/2019 | 21:13:42 | 516 | 520 | 0 | 0 | 0 |
| 6/4/2019 | 21:43:42 | 520 | 520 | 0 | 0 | 0 |
| 6/4/2019 | 22:13:42 | 527 | 535 | 0 | 0 | 0 |
| 6/5/2019 | 23:00:01 | 554 | 559 | 0 | 13 | 0 |
| 6/6/2019 | 0:00:11 | 544 | 537 | 0 | 13 | 0 |
| 6/6/2019 | 1:00:35 | 534 | 537 | 0 | 13 | 0 |
| 6/6/2019 | 2:00:44 | 529 | 535 | 0 | 13 | 0 |
| 6/6/2019 | 3:00:38 | 544 | 546 | 0 | 13 | 0 |
| 6/6/2019 | 3:30:27 | 525 | 527 | 0 | 13 | 0 |
| 6/6/2019 | 4:00:32 | 550 | 555 | 0 | 13 | 0 |
| 6/6/2019 | 4:30:21 | 530 | 539 | 0 | 13 | 0 |
| 6/6/2019 | 5:00:41 | 524 | 526 | 0 | 13 | 0 |
| 6/6/2019 | 5:30:45 | 540 | 545 | 0 | 13 | 0 |
| 6/6/2019 | 6:00:35 | 547 | 550 | 0 | 13 | 0 |
| 6/6/2019 | 7:00:29 | 535 | 539 | 0 | 13 | 0 |
| 6/6/2019 | 7:31:49 | 559 | 559 | 0 | 13 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/6/2019 | 7:47:51 | 569 | 568 | 0 | 13 | 0 |
| 6/6/2019 | 8:01:08 | 558 | 560 | 0 | 13 | 0 |
| 6/6/2019 | 8:38:29 | 574 | 579 | 0 | 31 | 0 |
| 6/6/2019 | 9:00:47 | 564 | 572 | 0 | 31 | 0 |
| 6/6/2019 | 9:25:21 | 554 | 562 | 0 | 31 | 0 |
| 6/6/2019 | 10:00:56 | 569 | 574 | 0 | 31 | 0 |
| 6/6/2019 | 10:31:16 | 567 | 568 | 0 | 31 | 0 |
| 6/6/2019 | 11:00:50 | 554 | 557 | 0 | 26 | 0 |
| 6/6/2019 | 11:30:40 | 557 | 559 | 0 | 26 | 0 |
| 6/6/2019 | 12:00:45 | 563 | 568 | 0 | 26 | 0 |
| 6/6/2019 | 12:30:49 | 563 | 563 | 0 | 26 | 0 |
| 6/6/2019 | 13:00:23 | 555 | 556 | 0 | 26 | 0 |
| 6/6/2019 | 13:30:43 | 563 | 567 | 0 | 26 | 0 |
| 6/6/2019 | 14:00:33 | 548 | 551 | 0 | 26 | 0 |
| 6/6/2019 | 14:30:35 | 551 | 552 | 0 | 26 | 0 |
| 6/6/2019 | 15:00:29 | 554 | 556 | 0 | 26 | 0 |
| 6/6/2019 | 15:30:33 | 570 | 572 | 0 | 26 | 0 |
| 6/6/2019 | 16:01:08 | 568 | 566 | 0 | 26 | 0 |
| 6/6/2019 | 16:30:13 | 559 | 563 | 0 | 26 | 0 |
| 6/6/2019 | 17:00:47 | 552 | 557 | 0 | 26 | 0 |
| 6/6/2019 | 18:00:57 | 560 | 564 | 0 | 26 | 0 |
| 6/6/2019 | 18:30:46 | 559 | 560 | 0 | 27 | 0 |
| 6/6/2019 | 19:00:35 | 553 | 566 | 0 | 26 | 0 |
| 6/6/2019 | 19:30:24 | 558 | 560 | 0 | 26 | 0 |
| 6/6/2019 | 20:00:29 | 562 | 569 | 0 | 26 | 0 |
| 6/6/2019 | 20:00:45 | 562 | 569 | 0 | 26 | 0 |
| 6/6/2019 | 20:30:49 | 577 | 563 | 0 | 26 | 0 |
| 6/6/2019 | 21:01:08 | 538 | 542 | 0 | 26 | 0 |
| 6/6/2019 | 21:34:27 | 576 | 578 | 0 | 26 | 0 |
| 6/6/2019 | 22:36:22 | 556 | 559 | 0 | 26 | 0 |
| 6/6/2019 | 23:04:11 | 555 | 558 | 0 | 26 | 0 |
| 6/6/2019 | 23:30:00 | 555 | 557 | 0 | 26 | 0 |
| 6/7/2019 | 0:01:50 | 561 | 568 | 0 | 26 | 0 |
| 6/7/2019 | 0:30:24 | 557 | 559 | 0 | 26 | 0 |
| 6/7/2019 | 1:00:44 | 551 | 555 | 0 | 26 | 0 |
| 6/7/2019 | 2:00:37 | 571 | 577 | 0 | 26 | 0 |
| 6/7/2019 | 2:30:27 | 550 | 554 | 0 | 26 | 0 |
| 6/7/2019 | 3:01:01 | 566 | 572 | 0 | 26 | 0 |
| 6/7/2019 | 4:02:25 | 567 | 573 | 0 | 26 | 0 |
| 6/7/2019 | 4:43:16 | 559 | 565 | 0 | 26 | 0 |
| 6/7/2019 | 5:35:39 | 566 | 562 | 0 | 26 | 0 |
| 6/7/2019 | 6:18:31 | 556 | 558 | 0 | 26 | 0 |
| 6/7/2019 | 6:50:05 | 559 | 560 | 0 | 26 | 0 |
| 6/7/2019 | 7:08:23 | 558 | 559 | 0 | 26 | 0 |
| 6/7/2019 | 7:49:59 | 551 | 553 | 0 | 26 | 0 |
| 6/7/2019 | 8:41:07 | 559 | 562 | 0 | 26 | 0 |
| 6/7/2019 | 9:50:02 | 561 | 558 | 0 | 26 | 0 |

| 6/7/2019 | 10:23:53 | 552 | 558 | 0 | 26 | 0 |
|----------|----------|-----|-----|---|----|---|
| 6/7/2019 | 11:27:03 | 575 | 565 | 0 | 26 | 0 |
| 6/7/2019 | 12:08:08 | 549 | 552 | 0 | 26 | 0 |
| 6/7/2019 | 13:05:17 | 562 | 566 | 0 | 26 | 0 |
| 6/7/2019 | 13:56:39 | 547 | 550 | 0 | 26 | 0 |
| 6/7/2019 | 15:57:28 | 569 | 570 | 0 | 26 | 0 |
| 6/7/2019 | 16:28:32 | 555 | 553 | 0 | 26 | 0 |
| 6/7/2019 | 17:35:12 | 557 | 559 | 0 | 26 | 0 |
| 6/7/2019 | 18:06:47 | 560 | 562 | 0 | 26 | 0 |
| 6/7/2019 | 18:07:02 | 558 | 562 | 0 | 26 | 0 |
| 6/7/2019 | 18:32:51 | 573 | 575 | 0 | 26 | 0 |
| 6/7/2019 | 19:14:43 | 557 | 559 | 0 | 26 | 0 |
| 6/7/2019 | 20:01:05 | 541 | 541 | 0 | 26 | 0 |
| 6/7/2019 | 20:30:24 | 557 | 561 | 0 | 26 | 0 |
| 6/7/2019 | 21:07:15 | 551 | 557 | 0 | 26 | 0 |
| 6/7/2019 | 21:40:50 | 546 | 552 | 0 | 26 | 0 |
| 6/7/2019 | 22:08:09 | 553 | 556 | 0 | 26 | 0 |
| 6/7/2019 | 22:37:43 | 553 | 555 | 0 | 26 | 0 |
| 6/7/2019 | 23:13:03 | 550 | 553 | 0 | 26 | 0 |
| 6/7/2019 | 23:43:39 | 545 | 546 | 0 | 26 | 0 |
| 6/8/2019 | 0:08:42 | 561 | 566 | 0 | 26 | 0 |
| 6/8/2019 | 0:40:32 | 555 | 559 | 0 | 26 | 0 |
| 6/8/2019 | 1:04:05 | 543 | 548 | 0 | 26 | 0 |
| 6/8/2019 | 1:38:26 | 545 | 546 | 0 | 26 | 0 |
| 6/8/2019 | 2:00:44 | 550 | 551 | 0 | 26 | 0 |
| 6/8/2019 | 2:42:50 | 545 | 551 | 0 | 26 | 0 |
| 6/8/2019 | 3:01:08 | 548 | 549 | 0 | 26 | 0 |
| 6/8/2019 | 3:37:13 | 551 | 556 | 0 | 26 | 0 |
| 6/8/2019 | 4:00:47 | 547 | 548 | 0 | 26 | 0 |
| 6/8/2019 | 4:51:54 | 552 | 556 | 0 | 26 | 0 |
| 6/8/2019 | 5:32:30 | 546 | 547 | 0 | 26 | 0 |
| 6/8/2019 | 6:00:20 | 555 | 561 | 0 | 26 | 0 |
| 6/8/2019 | 6:34:09 | 550 | 554 | 0 | 26 | 0 |
| 6/8/2019 | 7:01:14 | 549 | 554 | 0 | 26 | 0 |
| 6/8/2019 | 7:42:05 | 545 | 547 | 0 | 26 | 0 |
| 6/8/2019 | 8:02:08 | 553 | 556 | 0 | 20 | 0 |
| 6/8/2019 | 8:33:57 | 545 | 547 | 0 | 20 | 0 |
| 6/8/2019 | 9:40:37 | 558 | 554 | 0 | 20 | 0 |
| 6/8/2019 | 10:02:11 | 556 | 560 | 0 | 20 | 0 |
| 6/8/2019 | 10:22:29 | 537 | 543 | 0 | 20 | 0 |
| 6/8/2019 | 11:51:57 | 559 | 561 | 0 | 20 | 0 |
| 6/8/2019 | 12:16:01 | 547 | 553 | 0 | 20 | 0 |
| 6/8/2019 | 12:59:37 | 541 | 544 | 0 | 20 | 0 |
| 6/8/2019 | 13:30:57 | 547 | 549 | 0 | 19 | 0 |
| 6/8/2019 | 14:00:47 | 539 | 544 | 0 | 19 | 0 |
| 6/8/2019 | 15:00:25 | 546 | 551 | 0 | 19 | 0 |
| 6/8/2019 | 16:02:35 | 550 | 556 | 0 | 19 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/8/2019 | 16:30:24 | 551 | 553 | 0 | 19 | 0 |
| 6/8/2019 | 17:01:29 | 548 | 551 | 0 | 19 | 0 |
| 6/8/2019 | 17:30:34 | 543 | 544 | 0 | 19 | 0 |
| 6/8/2019 | 18:01:23 | 543 | 545 | 0 | 20 | 0 |
| 6/8/2019 | 18:30:43 | 535 | 539 | 0 | 19 | 0 |
| 6/8/2019 | 19:00:47 | 537 | 541 | 0 | 20 | 0 |
| 6/8/2019 | 19:30:36 | 535 | 538 | 0 | 19 | 0 |
| 6/8/2019 | 20:11:29 | 540 | 542 | 0 | 20 | 0 |
| 6/8/2019 | 20:47:03 | 540 | 542 | 0 | 19 | 0 |
| 6/8/2019 | 21:27:24 | 531 | 533 | 0 | 20 | 0 |
| 6/8/2019 | 21:49:43 | 526 | 524 | 0 | 19 | 0 |
| 6/8/2019 | 22:06:00 | 532 | 532 | 0 | 19 | 0 |
| 6/8/2019 | 22:35:35 | 543 | 547 | 0 | 20 | 0 |
| 6/8/2019 | 23:04:39 | 518 | 519 | 0 | 19 | 0 |
| 6/8/2019 | 23:30:28 | 532 | 533 | 0 | 20 | 0 |
| 6/9/2019 | 0:12:04 | 549 | 550 | 0 | 19 | 0 |
| 6/9/2019 | 0:31:52 | 531 | 546 | 0 | 19 | 0 |
| 6/9/2019 | 1:16:43 | 528 | 531 | 0 | 20 | 0 |
| 6/9/2019 | 1:26:45 | 535 | 538 | 0 | 19 | 0 |
| 6/9/2019 | 1:55:34 | 533 | 534 | 0 | 19 | 0 |
| 6/9/2019 | 2:24:24 | 537 | 540 | 0 | 19 | 0 |
| 6/9/2019 | 2:41:11 | 535 | 539 | 0 | 19 | 0 |
| 6/9/2019 | 3:04:44 | 536 | 539 | 0 | 20 | 0 |
| 6/9/2019 | 3:48:51 | 539 | 544 | 0 | 19 | 0 |
| 6/9/2019 | 4:05:08 | 536 | 541 | 0 | 20 | 0 |
| 6/9/2019 | 4:34:13 | 528 | 533 | 0 | 20 | 0 |
| 6/9/2019 | 5:10:03 | 538 | 540 | 0 | 19 | 0 |
| 6/9/2019 | 5:49:09 | 533 | 536 | 0 | 20 | 0 |
| 6/9/2019 | 6:18:43 | 538 | 542 | 0 | 20 | 0 |
| 6/9/2019 | 6:50:18 | 531 | 536 | 0 | 19 | 0 |
| 6/9/2019 | 7:05:36 | 535 | 539 | 0 | 19 | 0 |
| 6/9/2019 | 8:04:14 | 532 | 535 | 0 | 19 | 0 |
| 6/9/2019 | 8:58:37 | 534 | 538 | 0 | 31 | 0 |
| 6/9/2019 | 8:58:52 | 534 | 538 | 0 | 31 | 0 |
| 6/9/2019 | 9:09:09 | 539 | 541 | 0 | 31 | 0 |
| 6/9/2019 | 9:36:43 | 539 | 542 | 0 | 31 | 0 |
| 6/9/2019 | 10:02:02 | 533 | 536 | 0 | 31 | 0 |
| 6/9/2019 | 10:37:53 | 545 | 545 | 0 | 31 | 0 |
| 6/9/2019 | 11:01:26 | 543 | 547 | 0 | 31 | 0 |
| 6/9/2019 | 11:36:31 | 538 | 540 | 0 | 31 | 0 |
| 6/9/2019 | 12:07:51 | 526 | 529 | 0 | 31 | 0 |
| 6/9/2019 | 12:33:25 | 535 | 538 | 0 | 31 | 0 |
| 6/9/2019 | 13:03:14 | 554 | 557 | 0 | 31 | 0 |
| 6/9/2019 | 13:41:35 | 521 | 523 | 0 | 31 | 0 |
| 6/9/2019 | 14:04:54 | 553 | 559 | 0 | 31 | 0 |
| 6/9/2019 | 14:42:14 | 533 | 531 | 0 | 31 | 0 |
| 6/9/2019 | 15:10:03 | 540 | 541 | 0 | 31 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/9/2019 | 15:34:07 | 535 | 540 | 0 | 31 | 0 |
| 6/9/2019 | 16:05:12 | 533 | 537 | 0 | 31 | 0 |
| 6/9/2019 | 16:38:02 | 551 | 551 | 0 | 31 | 0 |
| 6/9/2019 | 17:03:36 | 553 | 548 | 0 | 31 | 0 |
| 6/9/2019 | 17:46:27 | 533 | 538 | 0 | 31 | 0 |
| 6/9/2019 | 18:11:30 | 516 | 515 | 0 | 31 | 0 |
| 6/9/2019 | 18:44:05 | 543 | 546 | 0 | 31 | 0 |
| 6/9/2019 | 19:00:23 | 547 | 554 | 0 | 31 | 0 |
| 6/9/2019 | 19:39:43 | 537 | 545 | 0 | 31 | 0 |
| 6/9/2019 | 20:08:33 | 529 | 529 | 0 | 31 | 0 |
| 6/9/2019 | 20:31:36 | 550 | 555 | 0 | 31 | 0 |
| 6/9/2019 | 21:01:56 | 532 | 536 | 0 | 31 | 0 |
| 6/9/2019 | 21:27:45 | 537 | 537 | 0 | 31 | 0 |
| 6/9/2019 | 22:01:35 | 549 | 543 | 0 | 31 | 0 |
| 6/9/2019 | 22:29:09 | 542 | 544 | 0 | 31 | 0 |
| 6/9/2019 | 23:30:33 | 540 | 538 | 0 | 31 | 0 |
| ######## | 0:00:23 | 517 | 519 | 0 | 31 | 0 |
| ######## | 0:31:57 | 532 | 535 | 0 | 31 | 0 |
| ######## | 1:02:02 | 550 | 541 | 0 | 31 | 0 |
| ######## | 1:33:07 | 553 | 555 | 0 | 31 | 0 |
| ######## | 1:56:25 | 534 | 540 | 0 | 31 | 0 |
| ######## | 2:36:16 | 543 | 547 | 0 | 31 | 0 |
| ######## | 3:30:25 | 521 | 524 | 0 | 31 | 0 |
| ######## | 4:00:44 | 561 | 562 | 0 | 31 | 0 |
| ######## | 4:32:49 | 511 | 515 | 0 | 31 | 0 |
| ######## | 5:06:39 | 546 | 548 | 0 | 31 | 0 |
| ######## | 5:35:28 | 538 | 540 | 0 | 31 | 0 |
| ######## | 6:04:17 | 526 | 529 | 0 | 31 | 0 |
| ######## | 6:30:37 | 544 | 550 | 0 | 31 | 0 |
| ######## | 7:00:26 | 555 | 554 | 0 | 31 | 0 |
| ######## | 7:00:42 | 555 | 554 | 0 | 31 | 0 |
| ######## | 7:30:46 | 540 | 543 | 0 | 31 | 0 |
| ######## | 8:00:20 | 550 | 552 | 0 | 31 | 0 |
| ######## | 8:32:55 | 562 | 569 | 0 | 26 | 0 |
| ######## | 9:05:00 | 543 | 546 | 0 | 26 | 0 |
| ######## | 9:37:05 | 542 | 546 | 0 | 26 | 0 |
| ######## | 10:00:39 | 548 | 559 | 0 | 26 | 0 |
| ######## | 10:30:58 | 558 | 560 | 0 | 26 | 0 |
| ######## | 11:00:48 | 544 | 545 | 0 | 26 | 0 |
| ######## | 11:30:38 | 546 | 549 | 0 | 26 | 0 |
| ######## | 12:00:42 | 547 | 549 | 0 | 26 | 0 |
| ######## | 12:30:47 | 543 | 546 | 0 | 26 | 0 |
| ######## | 13:00:36 | 549 | 553 | 0 | 26 | 0 |
| ######## | 14:00:00 | 542 | 547 | 0 | 26 | 0 |
| ######## | 16:00:48 | 561 | 552 | 0 | 25 | 0 |
| ######## | 17:00:57 | 549 | 551 | 0 | 26 | 0 |
| ######## | 18:00:36 | 565 | 559 | 0 | 26 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ######## | 19:00:45 | 548 | 549 | 0 | 25 | 0 |
| ######## | 20:30:28 | 546 | 554 | 0 | 26 | 0 |
| ######## | 21:00:03 | 544 | 544 | 0 | 26 | 0 |
| ######## | 21:30:52 | 566 | 571 | 0 | 26 | 0 |
| ######## | 22:00:27 | 552 | 556 | 0 | 26 | 0 |
| ######## | 23:00:21 | 559 | 556 | 0 | 26 | 0 |
| ######## | 23:30:41 | 574 | 578 | 0 | 26 | 0 |
| ######## | 0:00:00 | 541 | 543 | 0 | 26 | 0 |
| ######## | 0:30:20 | 560 | 566 | 0 | 26 | 0 |
| ######## | 1:00:24 | 550 | 559 | 0 | 26 | 0 |
| ######## | 1:30:44 | 543 | 542 | 0 | 26 | 0 |
| ######## | 1:30:59 | 543 | 542 | 0 | 26 | 0 |
| ######## | 2:00:19 | 557 | 562 | 0 | 26 | 0 |
| ######## | 2:30:53 | 558 | 559 | 0 | 26 | 0 |
| ######## | 3:00:28 | 552 | 554 | 0 | 26 | 0 |
| ######## | 3:00:43 | 554 | 557 | 0 | 26 | 0 |
| ######## | 3:00:58 | 554 | 557 | 0 | 26 | 0 |
| ######## | 3:30:02 | 549 | 552 | 0 | 25 | 0 |
| ######## | 4:00:22 | 562 | 565 | 0 | 25 | 0 |
| ######## | 4:30:42 | 555 | 557 | 0 | 26 | 0 |
| ######## | 5:00:01 | 542 | 543 | 0 | 25 | 0 |
| ######## | 5:30:35 | 542 | 543 | 0 | 25 | 0 |
| ######## | 6:00:55 | 547 | 552 | 0 | 25 | 0 |
| ######## | 6:30:59 | 552 | 554 | 0 | 26 | 0 |
| ######## | 7:00:33 | 557 | 560 | 0 | 25 | 0 |
| ######## | 7:30:23 | 565 | 567 | 0 | 26 | 0 |
| ######## | 8:00:28 | 566 | 574 | 0 | 26 | 0 |
| ######## | 8:30:32 | 562 | 568 | 0 | 25 | 0 |
| ######## | 9:00:36 | 572 | 573 | 0 | 22 | 0 |
| ######## | 9:30:26 | 606 | 609 | 0 | 22 | 0 |
| ######## | 10:00:01 | 596 | 600 | 0 | 22 | 0 |
| ######## | 10:00:31 | 596 | 600 | 0 | 22 | 0 |
| ######## | 10:30:51 | 597 | 609 | 0 | 22 | 0 |
| ######## | 11:05:26 | 596 | 598 | 0 | 22 | 0 |
| ######## | 11:05:41 | 598 | 598 | 0 | 22 | 0 |
| ######## | 11:30:45 | 608 | 610 | 0 | 22 | 0 |
| ######## | 12:34:40 | 599 | 603 | 0 | 22 | 0 |
| ######## | 13:54:52 | 618 | 619 | 0 | 22 | 0 |
| ######## | 14:30:27 | 610 | 610 | 0 | 22 | 0 |
| ######## | 15:00:01 | 612 | 612 | 0 | 22 | 0 |
| ######## | 15:30:38 | 609 | 610 | 0 | 22 | 0 |
| ######## | 16:00:58 | 608 | 610 | 0 | 22 | 0 |
| ######## | 16:23:16 | 611 | 611 | 0 | 22 | 0 |
| ######## | 17:01:31 | 612 | 616 | 0 | 22 | 0 |
| ######## | 17:31:31 | 603 | 607 | 0 | 22 | 0 |
| ######## | 18:01:31 | 609 | 612 | 0 | 22 | 0 |
| ######## | 18:31:31 | 604 | 610 | 0 | 22 | 0 |

| ######## | 19:01:31 | 616 | 617 | 0 | 22 | 0 |
|---|---|---|---|---|---|---|
| ######## | 19:31:31 | 612 | 613 | 0 | 22 | 0 |
| ######## | 20:01:31 | 606 | 609 | 0 | 22 | 0 |
| ######## | 20:31:31 | 609 | 611 | 0 | 22 | 0 |
| ######## | 21:01:31 | 610 | 614 | 0 | 22 | 0 |
| ######## | 21:31:31 | 599 | 605 | 0 | 22 | 0 |
| ######## | 22:01:31 | 613 | 615 | 0 | 22 | 0 |
| ######## | 22:31:31 | 610 | 615 | 0 | 22 | 0 |
| ######## | 23:01:31 | 613 | 616 | 0 | 22 | 0 |
| ######## | 23:31:31 | 603 | 605 | 0 | 22 | 0 |
| ######## | 0:01:31 | 609 | 610 | 0 | 22 | 0 |
| ######## | 0:31:31 | 617 | 619 | 0 | 22 | 0 |
| ######## | 1:01:32 | 608 | 612 | 0 | 22 | 0 |
| ######## | 1:31:31 | 609 | 613 | 0 | 22 | 0 |
| ######## | 2:01:31 | 605 | 609 | 0 | 22 | 0 |
| ######## | 2:31:31 | 614 | 618 | 0 | 22 | 0 |
| ######## | 3:01:31 | 613 | 618 | 0 | 22 | 0 |
| ######## | 8:30:55 | 658 | 662 | 0 | 22 | 0 |
| ######## | 9:00:55 | 709 | 713 | 0 | 22 | 0 |
| ######## | 9:30:55 | 705 | 707 | 0 | 22 | 0 |
| ######## | 10:00:55 | 695 | 697 | 0 | 22 | 0 |
| ######## | 10:30:55 | 703 | 704 | 0 | 22 | 0 |
| ######## | 11:00:55 | 703 | 704 | 0 | 25 | 0 |
| ######## | 11:30:55 | 702 | 704 | 0 | 26 | 0 |
| ######## | 12:00:55 | 701 | 701 | 0 | 26 | 0 |
| ######## | 12:30:55 | 704 | 705 | 0 | 26 | 0 |
| ######## | 13:00:55 | 703 | 706 | 0 | 26 | 0 |
| ######## | 13:30:55 | 700 | 703 | 0 | 26 | 0 |
| ######## | 14:00:55 | 701 | 704 | 0 | 26 | 0 |
| ######## | 14:30:55 | 703 | 706 | 0 | 26 | 0 |
| ######## | 15:00:55 | 705 | 705 | 0 | 26 | 0 |
| ######## | 15:30:55 | 698 | 703 | 0 | 26 | 0 |
| ######## | 16:00:55 | 699 | 703 | 0 | 26 | 0 |
| ######## | 16:30:55 | 701 | 701 | 0 | 26 | 0 |
| ######## | 17:00:55 | 705 | 705 | 0 | 26 | 0 |
| ######## | 17:30:55 | 701 | 703 | 0 | 26 | 0 |
| ######## | 18:00:55 | 704 | 703 | 0 | 26 | 0 |
| ######## | 18:30:55 | 705 | 703 | 0 | 26 | 0 |
| ######## | 19:00:55 | 703 | 712 | 0 | 26 | 0 |
| ######## | 19:30:55 | 698 | 700 | 0 | 26 | 0 |
| ######## | 20:00:55 | 704 | 705 | 0 | 26 | 0 |
| ######## | 20:30:55 | 709 | 711 | 0 | 26 | 0 |
| ######## | 21:00:55 | 704 | 706 | 0 | 26 | 0 |
| ######## | 21:30:55 | 697 | 701 | 0 | 26 | 0 |
| ######## | 22:00:55 | 696 | 696 | 0 | 26 | 0 |
| ######## | 22:30:55 | 700 | 702 | 0 | 26 | 0 |
| ######## | 23:00:55 | 704 | 704 | 0 | 26 | 0 |

| ######## | 23:30:55 | 706 | 709 | 0 | 26 | 0 |
|---|---|---|---|---|---|---|
| ######## | 0:00:55 | 700 | 703 | 0 | 26 | 0 |
| ######## | 0:30:55 | 701 | 704 | 0 | 26 | 0 |
| ######## | 1:00:55 | 705 | 707 | 0 | 26 | 0 |
| ######## | 1:30:55 | 706 | 711 | 0 | 26 | 0 |
| ######## | 2:00:55 | 700 | 702 | 0 | 26 | 0 |
| ######## | 2:30:55 | 705 | 707 | 0 | 26 | 0 |
| ######## | 3:00:55 | 701 | 703 | 0 | 26 | 0 |
| ######## | 3:30:55 | 703 | 705 | 0 | 26 | 0 |
| ######## | 4:00:55 | 699 | 701 | 0 | 26 | 0 |
| ######## | 4:30:55 | 706 | 708 | 0 | 26 | 0 |
| ######## | 5:00:55 | 704 | 706 | 0 | 26 | 0 |
| ######## | 5:30:55 | 700 | 702 | 0 | 26 | 0 |
| ######## | 6:00:55 | 702 | 705 | 0 | 26 | 0 |
| ######## | 6:30:55 | 700 | 703 | 0 | 26 | 0 |
| ######## | 7:00:55 | 752 | 753 | 0 | 26 | 0 |
| ######## | 7:30:55 | 758 | 759 | 0 | 26 | 0 |
| ######## | 8:00:55 | 757 | 759 | 0 | 26 | 0 |
| ######## | 8:30:55 | 755 | 757 | 0 | 26 | 0 |
| ######## | 9:00:55 | 757 | 759 | 0 | 26 | 0 |
| ######## | 9:30:55 | 753 | 752 | 0 | 26 | 0 |
| ######## | 10:00:55 | 737 | 742 | 0 | 26 | 0 |
| ######## | 10:30:55 | 750 | 754 | 0 | 26 | 0 |
| ######## | 11:00:55 | 759 | 760 | 0 | 26 | 0 |
| ######## | 11:30:55 | 758 | 761 | 0 | 26 | 0 |
| ######## | 12:00:55 | 749 | 754 | 0 | 26 | 0 |
| ######## | 12:30:55 | 747 | 750 | 0 | 26 | 0 |
| ######## | 13:00:55 | 747 | 749 | 0 | 26 | 0 |
| ######## | 13:30:55 | 753 | 752 | 0 | 26 | 0 |
| ######## | 14:00:55 | 747 | 751 | 0 | 26 | 0 |
| ######## | 14:30:55 | 748 | 755 | 0 | 26 | 0 |
| ######## | 15:00:55 | 753 | 755 | 0 | 26 | 0 |
| ######## | 15:30:55 | 747 | 751 | 0 | 26 | 0 |
| ######## | 16:00:55 | 746 | 751 | 0 | 25 | 0 |
| ######## | 16:30:55 | 747 | 751 | 0 | 25 | 0 |
| ######## | 17:00:55 | 751 | 749 | 0 | 25 | 0 |
| ######## | 17:30:55 | 744 | 747 | 0 | 25 | 0 |
| ######## | 18:00:55 | 743 | 746 | 0 | 25 | 0 |
| ######## | 18:30:55 | 744 | 744 | 0 | 25 | 0 |
| ######## | 19:00:55 | 751 | 754 | 0 | 25 | 0 |
| ######## | 19:30:55 | 748 | 750 | 0 | 25 | 0 |
| ######## | 20:00:55 | 745 | 748 | 0 | 25 | 0 |
| ######## | 20:30:55 | 750 | 752 | 0 | 26 | 0 |
| ######## | 21:00:55 | 749 | 751 | 0 | 26 | 0 |
| ######## | 21:30:55 | 744 | 747 | 0 | 26 | 0 |
| ######## | 22:00:55 | 744 | 745 | 0 | 26 | 0 |
| ######## | 22:30:55 | 752 | 754 | 0 | 26 | 0 |

| ######## | 23:00:55 | 748 | 754 | 0 | 26 | 0 |
|----------|----------|-----|-----|---|----|---|
| ######## | 23:30:55 | 748 | 751 | 0 | 26 | 0 |
| ######## | 0:00:55 | 755 | 757 | 0 | 26 | 0 |
| ######## | 0:30:55 | 741 | 745 | 0 | 26 | 0 |
| ######## | 1:00:55 | 745 | 746 | 0 | 26 | 0 |
| ######## | 1:30:55 | 748 | 749 | 0 | 26 | 0 |
| ######## | 2:00:55 | 745 | 747 | 0 | 26 | 0 |
| ######## | 2:30:55 | 751 | 753 | 0 | 26 | 0 |
| ######## | 3:00:55 | 748 | 752 | 0 | 26 | 0 |
| ######## | 3:30:55 | 748 | 751 | 0 | 26 | 0 |
| ######## | 4:00:55 | 745 | 748 | 0 | 26 | 0 |
| ######## | 4:30:55 | 748 | 749 | 0 | 26 | 0 |
| ######## | 5:00:55 | 744 | 748 | 0 | 26 | 0 |
| ######## | 5:30:55 | 749 | 753 | 0 | 26 | 0 |
| ######## | 6:00:55 | 749 | 752 | 0 | 26 | 0 |
| ######## | 6:30:55 | 746 | 749 | 0 | 26 | 0 |
| ######## | 7:00:55 | 745 | 744 | 0 | 26 | 0 |
| ######## | 7:30:55 | 747 | 746 | 0 | 26 | 0 |
| ######## | 8:00:55 | 751 | 752 | 0 | 25 | 0 |
| ######## | 8:30:55 | 742 | 744 | 0 | 37 | 0 |
| ######## | 9:00:55 | 740 | 741 | 0 | 37 | 0 |
| ######## | 9:30:55 | 736 | 737 | 0 | 37 | 0 |
| ######## | 10:00:55 | 740 | 743 | 0 | 37 | 0 |
| ######## | 10:30:55 | 740 | 744 | 0 | 37 | 0 |
| ######## | 11:00:55 | 736 | 740 | 4 | 37 | 0 |
| ######## | 11:30:55 | 739 | 742 | 4 | 37 | 0 |
| ######## | 12:00:55 | 737 | 739 | 4 | 37 | 0 |
| ######## | 12:30:55 | 740 | 742 | 4 | 37 | 0 |
| ######## | 13:00:55 | 740 | 744 | 4 | 37 | 0 |
| ######## | 13:30:55 | 738 | 740 | 4 | 37 | 0 |
| ######## | 14:00:55 | 740 | 745 | 4 | 37 | 0 |
| ######## | 14:30:55 | 741 | 744 | 3 | 37 | 0 |
| ######## | 15:00:55 | 740 | 743 | 4 | 37 | 0 |
| ######## | 15:30:55 | 739 | 740 | 3 | 37 | 0 |
| ######## | 16:00:55 | 741 | 742 | 3 | 37 | 0 |
| ######## | 16:30:55 | 742 | 745 | 4 | 37 | 0 |
| ######## | 17:00:55 | 740 | 743 | 3 | 37 | 0 |
| ######## | 17:30:55 | 739 | 744 | 3 | 37 | 0 |
| ######## | 18:00:55 | 741 | 744 | 3 | 37 | 0 |
| ######## | 18:30:55 | 744 | 748 | 4 | 37 | 0 |
| ######## | 19:00:55 | 741 | 743 | 3 | 37 | 0 |
| ######## | 19:30:55 | 737 | 739 | 3 | 37 | 0 |
| ######## | 20:00:55 | 737 | 739 | 3 | 37 | 0 |
| ######## | 20:30:56 | 741 | 744 | 4 | 37 | 0 |
| ######## | 21:00:56 | 741 | 742 | 4 | 37 | 0 |
| ######## | 21:30:56 | 737 | 739 | 4 | 37 | 0 |
| ######## | 22:00:56 | 741 | 741 | 4 | 37 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ######## | 22:30:56 | 738 | 739 | 4 | 37 | 0 |
| ######## | 23:00:56 | 739 | 742 | 4 | 37 | 0 |
| ######## | 23:30:56 | 747 | 749 | 4 | 37 | 0 |
| ######## | 0:00:56 | 739 | 742 | 4 | 37 | 0 |
| ######## | 0:30:56 | 741 | 742 | 4 | 38 | 0 |
| ######## | 1:00:56 | 737 | 739 | 4 | 38 | 0 |
| ######## | 1:30:56 | 738 | 740 | 4 | 37 | 0 |
| ######## | 2:00:56 | 737 | 739 | 4 | 37 | 0 |
| ######## | 2:30:56 | 738 | 737 | 3 | 37 | 0 |
| ######## | 3:00:56 | 740 | 739 | 4 | 37 | 0 |
| ######## | 3:30:56 | 742 | 742 | 4 | 37 | 0 |
| ######## | 4:00:56 | 742 | 743 | 4 | 37 | 0 |
| ######## | 4:30:56 | 741 | 744 | 4 | 38 | 0 |
| ######## | 5:00:56 | 739 | 743 | 3 | 37 | 0 |
| ######## | 5:30:56 | 739 | 742 | 4 | 37 | 0 |
| ######## | 6:00:56 | 737 | 742 | 4 | 37 | 0 |
| ######## | 6:30:56 | 738 | 739 | 3 | 37 | 0 |
| ######## | 7:00:56 | 739 | 742 | 4 | 38 | 0 |
| ######## | 7:30:56 | 741 | 743 | 4 | 37 | 0 |
| ######## | 8:00:56 | 739 | 741 | 4 | 37 | 0 |
| ######## | 8:30:56 | 777 | 777 | 34 | 14 | 40 |
| ######## | 9:00:56 | 775 | 777 | 34 | 13 | 40 |
| ######## | 9:30:56 | 777 | 779 | 34 | 13 | 40 |
| ######## | 10:00:56 | 773 | 774 | 34 | 13 | 40 |
| ######## | 10:30:56 | 779 | 781 | 34 | 12 | 40 |
| ######## | 11:00:56 | 776 | 777 | 34 | 10 | 39 |
| ######## | 11:30:56 | 774 | 773 | 34 | 10 | 39 |
| ######## | 12:00:56 | 778 | 778 | 34 | 7 | 39 |
| ######## | 12:30:56 | 780 | 782 | 34 | 7 | 39 |
| ######## | 13:00:56 | 777 | 777 | 34 | 7 | 39 |
| ######## | 13:30:56 | 777 | 777 | 34 | 7 | 39 |
| ######## | 14:00:56 | 779 | 779 | 33 | 0 | 0 |
| ######## | 14:30:56 | 779 | 778 | 34 | 0 | 0 |
| ######## | 15:00:56 | 781 | 783 | 34 | 0 | 0 |
| ######## | 15:30:56 | 775 | 778 | 34 | 0 | 0 |
| ######## | 16:00:56 | 777 | 779 | 34 | 0 | 0 |
| ######## | 16:30:56 | 776 | 777 | 34 | 0 | 0 |
| ######## | 17:00:56 | 774 | 776 | 34 | 0 | 0 |
| ######## | 17:30:56 | 776 | 779 | 34 | 0 | 0 |
| ######## | 18:00:56 | 776 | 778 | 34 | 0 | 0 |
| ######## | 18:30:56 | 783 | 787 | 34 | 0 | 0 |
| ######## | 19:00:56 | 775 | 779 | 34 | 0 | 0 |
| ######## | 19:30:56 | 773 | 777 | 34 | 0 | 0 |
| ######## | 20:00:56 | 777 | 778 | 34 | 0 | 0 |
| ######## | 20:30:56 | 779 | 778 | 34 | 0 | 0 |
| ######## | 21:00:56 | 782 | 784 | 34 | 0 | 0 |
| ######## | 21:30:56 | 775 | 779 | 34 | 0 | 0 |

| ######## | 22:00:56 | 773 | 775 | 34 | 0 | 0 |
|---|---|---|---|---|---|---|
| ######## | 22:30:56 | 779 | 779 | 34 | 0 | 0 |
| ######## | 23:00:56 | 776 | 777 | 34 | 0 | 0 |
| ######## | 23:30:56 | 773 | 774 | 34 | 0 | 0 |
| ######## | 0:00:56 | 779 | 776 | 35 | 0 | 0 |
| ######## | 0:30:56 | 778 | 777 | 34 | 0 | 0 |
| ######## | 1:00:56 | 777 | 778 | 35 | 0 | 0 |
| ######## | 1:30:56 | 776 | 776 | 34 | 0 | 0 |
| ######## | 2:00:56 | 778 | 780 | 35 | 0 | 0 |
| ######## | 2:30:56 | 776 | 779 | 35 | 0 | 0 |
| ######## | 3:00:56 | 778 | 780 | 34 | 0 | 0 |
| ######## | 3:30:56 | 780 | 781 | 35 | 0 | 0 |
| ######## | 4:00:56 | 771 | 773 | 35 | 0 | 0 |
| ######## | 4:30:56 | 777 | 778 | 35 | 0 | 0 |
| ######## | 5:00:56 | 781 | 777 | 35 | 0 | 0 |
| ######## | 5:30:56 | 777 | 779 | 35 | 0 | 0 |
| ######## | 6:00:56 | 780 | 775 | 35 | 0 | 0 |
| ######## | 6:30:56 | 774 | 776 | 34 | 0 | 0 |
| ######## | 7:00:56 | 775 | 776 | 34 | 0 | 0 |
| ######## | 7:30:56 | 777 | 780 | 35 | 0 | 0 |
| ######## | 8:00:56 | 779 | 779 | 34 | 22 | 0 |
| ######## | 8:30:56 | 776 | 778 | 34 | 22 | 0 |
| ######## | 9:00:56 | 780 | 780 | 34 | 22 | 0 |
| ######## | 9:30:56 | 780 | 780 | 34 | 22 | 0 |
| ######## | 10:00:56 | 776 | 778 | 34 | 22 | 0 |
| ######## | 10:30:56 | 777 | 780 | 34 | 22 | 0 |
| ######## | 11:00:56 | 775 | 777 | 34 | 22 | 0 |
| ######## | 11:30:56 | 770 | 771 | 34 | 22 | 0 |
| ######## | 12:00:56 | 777 | 778 | 34 | 22 | 0 |
| ######## | 12:30:56 | 776 | 777 | 34 | 22 | 0 |
| ######## | 13:00:56 | 776 | 777 | 34 | 22 | 0 |
| ######## | 13:30:56 | 777 | 778 | 34 | 22 | 0 |
| ######## | 14:00:56 | 778 | 779 | 34 | 33 | 0 |
| ######## | 14:30:56 | 777 | 780 | 34 | 33 | 0 |
| ######## | 15:00:56 | 778 | 780 | 34 | 32 | 0 |
| ######## | 15:30:56 | 776 | 779 | 34 | 33 | 0 |
| ######## | 16:00:56 | 776 | 778 | 34 | 32 | 0 |
| ######## | 16:30:56 | 777 | 778 | 34 | 33 | 0 |
| ######## | 17:00:56 | 778 | 778 | 34 | 33 | 0 |
| ######## | 17:30:56 | 781 | 782 | 34 | 33 | 0 |
| ######## | 18:00:56 | 774 | 777 | 35 | 32 | 0 |
| ######## | 18:30:56 | 777 | 776 | 34 | 32 | 0 |
| ######## | 19:00:56 | 776 | 774 | 34 | 33 | 0 |
| ######## | 19:30:56 | 778 | 779 | 34 | 33 | 0 |
| ######## | 20:00:56 | 779 | 778 | 34 | 32 | 0 |
| ######## | 20:30:56 | 780 | 781 | 34 | 33 | 0 |
| ######## | 21:00:56 | 774 | 777 | 34 | 33 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ######## | 21:30:56 | 780 | 780 | 34 | 32 | 0 |
| ######## | 22:00:56 | 777 | 780 | 34 | 32 | 0 |
| ######## | 22:30:56 | 774 | 776 | 34 | 33 | 0 |
| ######## | 23:00:56 | 772 | 774 | 34 | 32 | 0 |
| ######## | 23:30:56 | 780 | 779 | 34 | 33 | 0 |
| ######## | 0:00:56 | 778 | 780 | 34 | 33 | 0 |
| ######## | 0:30:56 | 778 | 779 | 34 | 32 | 0 |
| ######## | 1:00:56 | 772 | 773 | 34 | 33 | 0 |
| ######## | 1:30:56 | 777 | 778 | 34 | 33 | 0 |
| ######## | 2:00:56 | 781 | 785 | 34 | 32 | 0 |
| ######## | 2:30:56 | 780 | 782 | 34 | 32 | 0 |
| ######## | 3:00:56 | 774 | 777 | 34 | 32 | 0 |
| ######## | 3:30:56 | 776 | 779 | 34 | 33 | 0 |
| ######## | 4:00:56 | 775 | 776 | 34 | 32 | 0 |
| ######## | 4:30:56 | 777 | 779 | 35 | 33 | 0 |
| ######## | 5:00:56 | 777 | 784 | 34 | 32 | 0 |
| ######## | 5:30:56 | 776 | 778 | 35 | 32 | 0 |
| ######## | 6:00:56 | 775 | 778 | 34 | 32 | 0 |
| ######## | 6:30:56 | 775 | 776 | 34 | 32 | 0 |
| ######## | 7:00:56 | 776 | 777 | 34 | 32 | 0 |
| ######## | 7:30:56 | 777 | 781 | 34 | 32 | 0 |
| ######## | 8:00:56 | 776 | 776 | 34 | 33 | 0 |
| ######## | 8:30:56 | 776 | 777 | 34 | 33 | 0 |
| ######## | 9:00:56 | 780 | 781 | 34 | 32 | 0 |
| ######## | 9:30:56 | 777 | 780 | 34 | 32 | 0 |
| ######## | 10:00:56 | 770 | 771 | 34 | 32 | 0 |
| ######## | 10:30:56 | 777 | 778 | 34 | 33 | 0 |
| ######## | 11:00:56 | 776 | 776 | 34 | 32 | 0 |
| ######## | 11:30:56 | 778 | 778 | 34 | 28 | 0 |
| ######## | 12:00:56 | 776 | 776 | 34 | 28 | 0 |
| ######## | 12:30:56 | 777 | 778 | 34 | 28 | 0 |
| ######## | 13:00:56 | 777 | 778 | 34 | 28 | 0 |
| ######## | 13:30:56 | 782 | 783 | 35 | 28 | 0 |
| ######## | 14:00:56 | 779 | 779 | 34 | 28 | 0 |
| ######## | 14:30:56 | 774 | 778 | 34 | 31 | 0 |
| ######## | 15:00:56 | 775 | 777 | 34 | 31 | 0 |
| ######## | 15:30:56 | 779 | 779 | 34 | 31 | 0 |
| ######## | 16:00:56 | 779 | 783 | 34 | 31 | 0 |
| ######## | 16:30:56 | 773 | 778 | 34 | 31 | 0 |
| ######## | 17:00:56 | 779 | 780 | 34 | 31 | 0 |
| ######## | 17:30:56 | 779 | 780 | 34 | 31 | 0 |
| ######## | 18:00:56 | 783 | 783 | 34 | 30 | 0 |
| ######## | 18:30:56 | 777 | 779 | 35 | 31 | 0 |
| ######## | 19:00:56 | 775 | 777 | 34 | 31 | 0 |
| ######## | 19:30:56 | 777 | 778 | 34 | 30 | 0 |
| ######## | 20:00:57 | 776 | 775 | 34 | 30 | 0 |
| ######## | 20:30:57 | 777 | 779 | 35 | 31 | 0 |

| ######## | 21:00:57 | 776 | 777 | 34 | 31 | 0 |
|---|---|---|---|---|---|---|
| ######## | 21:30:57 | 778 | 780 | 34 | 31 | 0 |
| ######## | 22:00:57 | 778 | 783 | 34 | 31 | 0 |
| ######## | 22:30:57 | 775 | 780 | 34 | 31 | 0 |
| ######## | 23:00:57 | 774 | 775 | 34 | 30 | 0 |
| ######## | 23:30:57 | 778 | 778 | 34 | 31 | 0 |
| ######## | 0:00:57 | 777 | 777 | 35 | 31 | 0 |
| ######## | 0:30:57 | 775 | 780 | 34 | 31 | 0 |
| ######## | 1:00:57 | 777 | 780 | 34 | 31 | 0 |
| ######## | 1:30:57 | 775 | 777 | 34 | 31 | 0 |
| ######## | 2:00:57 | 776 | 777 | 34 | 31 | 0 |
| ######## | 2:30:57 | 775 | 778 | 34 | 30 | 0 |
| ######## | 3:00:57 | 774 | 775 | 34 | 30 | 0 |
| ######## | 3:30:57 | 774 | 775 | 35 | 31 | 0 |
| ######## | 4:00:57 | 776 | 777 | 34 | 31 | 0 |
| ######## | 4:30:57 | 776 | 779 | 34 | 31 | 0 |
| ######## | 5:00:57 | 780 | 781 | 34 | 31 | 0 |
| ######## | 5:30:57 | 776 | 781 | 34 | 31 | 0 |
| ######## | 6:00:57 | 775 | 777 | 34 | 31 | 0 |
| ######## | 6:30:57 | 776 | 777 | 35 | 31 | 0 |
| ######## | 7:00:57 | 778 | 776 | 34 | 31 | 0 |
| ######## | 7:30:57 | 775 | 777 | 34 | 31 | 0 |
| ######## | 8:00:57 | 777 | 778 | 34 | 30 | 0 |
| ######## | 8:30:57 | 780 | 779 | 34 | 30 | 0 |
| ######## | 9:00:57 | 783 | 783 | 35 | 31 | 0 |
| ######## | 9:30:57 | 773 | 774 | 34 | 26 | 0 |
| ######## | 10:00:57 | 780 | 782 | 34 | 26 | 0 |
| ######## | 10:30:57 | 792 | 793 | 34 | 26 | 0 |
| ######## | 11:00:57 | 777 | 779 | 34 | 26 | 0 |
| ######## | 11:30:57 | 782 | 783 | 34 | 26 | 0 |
| ######## | 12:00:57 | 792 | 787 | 34 | 26 | 0 |
| ######## | 12:30:57 | 791 | 788 | 34 | 26 | 0 |
| ######## | 13:00:57 | 784 | 786 | 34 | 27 | 0 |
| ######## | 13:30:57 | 783 | 785 | 34 | 26 | 0 |
| ######## | 14:00:57 | 788 | 789 | 34 | 26 | 0 |
| ######## | 14:30:57 | 789 | 793 | 34 | 26 | 0 |
| ######## | 15:00:57 | 827 | 830 | 34 | 26 | 0 |
| ######## | 15:30:57 | 793 | 796 | 34 | 26 | 0 |
| ######## | 16:00:57 | 781 | 784 | 34 | 26 | 0 |
| ######## | 16:30:57 | 782 | 785 | 34 | 27 | 0 |
| ######## | 17:00:57 | 781 | 785 | 34 | 26 | 0 |
| ######## | 17:30:57 | 787 | 788 | 34 | 26 | 0 |
| ######## | 18:00:57 | 781 | 784 | 34 | 26 | 0 |
| ######## | 18:30:57 | 782 | 783 | 34 | 26 | 0 |
| ######## | 19:00:57 | 782 | 784 | 34 | 26 | 0 |
| ######## | 19:30:57 | 780 | 777 | 34 | 27 | 0 |
| ######## | 20:00:57 | 778 | 779 | 34 | 26 | 0 |

| ######## | 20:30:57 | 781 | 781 | 34 | 26 | 0 |
|---|---|---|---|---|---|---|
| ######## | 21:00:57 | 783 | 785 | 34 | 26 | 0 |
| ######## | 21:30:57 | 779 | 781 | 34 | 26 | 0 |
| ######## | 22:00:57 | 781 | 782 | 34 | 27 | 0 |
| ######## | 22:30:57 | 773 | 783 | 34 | 27 | 0 |
| ######## | 23:00:57 | 782 | 783 | 34 | 27 | 0 |
| ######## | 23:30:57 | 781 | 782 | 34 | 27 | 0 |
| ######## | 0:00:57 | 780 | 784 | 34 | 26 | 0 |
| ######## | 0:30:57 | 777 | 783 | 34 | 26 | 0 |
| ######## | 1:00:57 | 772 | 773 | 34 | 26 | 0 |
| ######## | 1:30:57 | 780 | 783 | 34 | 27 | 0 |
| ######## | 2:00:57 | 779 | 780 | 34 | 27 | 0 |
| ######## | 2:30:57 | 780 | 782 | 35 | 27 | 0 |
| ######## | 3:00:57 | 780 | 784 | 34 | 27 | 0 |
| ######## | 3:30:57 | 781 | 782 | 34 | 27 | 0 |
| ######## | 4:00:57 | 777 | 780 | 34 | 26 | 0 |
| ######## | 4:30:57 | 778 | 780 | 34 | 27 | 0 |
| ######## | 5:00:57 | 779 | 780 | 34 | 26 | 0 |
| ######## | 5:30:57 | 779 | 782 | 34 | 27 | 0 |
| ######## | 6:00:57 | 781 | 781 | 34 | 26 | 0 |
| ######## | 6:30:57 | 780 | 782 | 34 | 26 | 0 |
| ######## | 7:00:57 | 778 | 780 | 35 | 26 | 0 |
| ######## | 7:30:57 | 780 | 783 | 34 | 26 | 0 |
| ######## | 8:00:57 | 776 | 780 | 34 | 26 | 0 |
| ######## | 8:30:57 | 778 | 779 | 34 | 26 | 0 |
| ######## | 9:00:57 | 805 | 799 | 34 | 23 | 0 |
| ######## | 9:30:57 | 808 | 812 | 34 | 23 | 0 |
| ######## | 10:00:57 | 798 | 800 | 34 | 22 | 0 |
| ######## | 10:30:57 | 799 | 800 | 34 | 23 | 0 |
| ######## | 11:00:57 | 804 | 806 | 34 | 22 | 0 |
| ######## | 11:30:57 | 800 | 804 | 34 | 23 | 0 |
| ######## | 12:00:57 | 798 | 801 | 34 | 22 | 0 |
| ######## | 12:30:57 | 798 | 801 | 34 | 24 | 0 |
| ######## | 13:00:57 | 799 | 801 | 34 | 23 | 0 |
| ######## | 13:30:57 | 802 | 801 | 34 | 23 | 0 |
| ######## | 14:00:57 | 815 | 815 | 34 | 23 | 0 |
| ######## | 14:30:57 | 815 | 815 | 34 | 23 | 0 |
| ######## | 15:00:57 | 820 | 821 | 34 | 23 | 0 |
| ######## | 15:30:57 | 820 | 823 | 34 | 23 | 0 |
| ######## | 16:00:57 | 821 | 822 | 34 | 23 | 0 |
| ######## | 16:30:57 | 813 | 816 | 34 | 23 | 0 |
| ######## | 17:00:58 | 810 | 812 | 34 | 23 | 0 |
| ######## | 17:30:58 | 811 | 812 | 34 | 23 | 0 |
| ######## | 18:00:58 | 813 | 814 | 34 | 23 | 0 |
| ######## | 18:30:58 | 816 | 816 | 34 | 23 | 0 |
| ######## | 19:00:58 | 815 | 816 | 34 | 23 | 0 |
| ######## | 19:30:58 | 811 | 817 | 34 | 23 | 0 |

| ######## | 20:00:58 | 809 | 811 | 34 | 23 | 0 |
|---|---|---|---|---|---|---|
| ######## | 20:30:58 | 808 | 810 | 34 | 23 | 0 |
| ######## | 21:00:58 | 808 | 811 | 34 | 23 | 0 |
| ######## | 21:30:58 | 810 | 814 | 34 | 23 | 0 |
| ######## | 22:00:58 | 813 | 817 | 34 | 23 | 0 |
| ######## | 22:30:58 | 813 | 816 | 34 | 23 | 0 |
| ######## | 23:00:58 | 815 | 818 | 34 | 23 | 0 |
| ######## | 23:30:58 | 812 | 814 | 34 | 23 | 0 |
| ######## | 0:00:58 | 809 | 810 | 34 | 23 | 0 |
| ######## | 0:30:58 | 809 | 810 | 34 | 23 | 0 |
| ######## | 1:00:58 | 806 | 808 | 34 | 23 | 0 |
| ######## | 1:30:58 | 807 | 809 | 34 | 23 | 0 |
| ######## | 2:00:58 | 808 | 809 | 34 | 23 | 0 |
| ######## | 2:30:58 | 811 | 813 | 34 | 23 | 0 |
| ######## | 3:00:58 | 813 | 817 | 34 | 23 | 0 |
| ######## | 3:30:58 | 812 | 815 | 34 | 23 | 0 |
| ######## | 4:00:58 | 814 | 818 | 34 | 23 | 0 |
| ######## | 4:30:58 | 813 | 816 | 34 | 23 | 0 |
| ######## | 5:00:58 | 813 | 816 | 34 | 23 | 0 |
| ######## | 5:30:58 | 808 | 810 | 34 | 23 | 0 |
| ######## | 6:00:58 | 809 | 810 | 34 | 23 | 0 |
| ######## | 6:30:58 | 812 | 816 | 34 | 23 | 0 |
| ######## | 7:00:58 | 816 | 818 | 34 | 23 | 0 |
| ######## | 7:30:58 | 811 | 814 | 34 | 23 | 0 |
| ######## | 8:00:58 | 802 | 803 | 34 | 23 | 0 |
| ######## | 8:30:58 | 798 | 799 | 34 | 23 | 0 |
| ######## | 9:00:58 | 804 | 806 | 34 | 23 | 0 |
| ######## | 9:30:58 | 811 | 812 | 34 | 23 | 0 |
| ######## | 10:00:58 | 812 | 815 | 34 | 23 | 0 |
| ######## | 10:30:58 | 818 | 818 | 34 | 23 | 0 |
| ######## | 11:00:58 | 832 | 833 | 34 | 23 | 0 |
| ######## | 11:30:58 | 829 | 830 | 34 | 23 | 0 |
| ######## | 12:00:58 | 827 | 832 | 34 | 23 | 0 |
| ######## | 12:30:58 | 818 | 819 | 34 | 23 | 0 |
| ######## | 13:00:58 | 826 | 827 | 34 | 23 | 0 |
| ######## | 13:30:58 | 825 | 828 | 34 | 23 | 0 |
| ######## | 14:00:58 | 824 | 827 | 34 | 24 | 0 |
| ######## | 14:30:58 | 821 | 821 | 34 | 23 | 0 |
| ######## | 15:00:58 | 826 | 827 | 34 | 23 | 0 |
| ######## | 15:30:58 | 834 | 834 | 34 | 23 | 0 |
| ######## | 16:00:58 | 820 | 823 | 34 | 23 | 0 |
| ######## | 16:30:58 | 830 | 835 | 34 | 23 | 0 |
| ######## | 17:00:58 | 830 | 831 | 34 | 23 | 0 |
| ######## | 17:30:58 | 820 | 826 | 34 | 23 | 0 |
| ######## | 18:00:58 | 825 | 826 | 34 | 23 | 0 |
| ######## | 18:30:58 | 826 | 826 | 34 | 23 | 0 |
| ######## | 19:00:58 | 822 | 824 | 34 | 23 | 0 |

| ######## | 19:30:58 | 828 | 832 | 34 | 23 | 0 |
|---|---|---|---|---|---|---|
| ######## | 20:00:58 | 825 | 828 | 34 | 23 | 0 |
| ######## | 20:30:58 | 828 | 829 | 34 | 23 | 0 |
| ######## | 21:00:58 | 814 | 818 | 34 | 23 | 0 |
| ######## | 21:30:58 | 820 | 820 | 34 | 23 | 0 |
| ######## | 22:00:58 | 822 | 823 | 34 | 23 | 0 |
| ######## | 22:30:58 | 817 | 818 | 34 | 23 | 0 |
| ######## | 23:00:58 | 836 | 837 | 34 | 23 | 0 |
| ######## | 23:30:58 | 815 | 817 | 34 | 23 | 0 |
| ######## | 0:00:58 | 824 | 828 | 34 | 23 | 0 |
| ######## | 10:55:43 | 828 | 830 | 34 | 23 | 0 |
| ######## | 11:25:43 | 821 | 825 | 34 | 23 | 0 |
| ######## | 11:55:43 | 820 | 821 | 34 | 23 | 0 |
| ######## | 12:25:43 | 825 | 825 | 34 | 23 | 0 |
| ######## | 12:55:43 | 826 | 827 | 34 | 23 | 0 |
| ######## | 13:25:43 | 820 | 821 | 34 | 23 | 0 |
| ######## | 13:55:43 | 825 | 826 | 34 | 23 | 0 |
| ######## | 14:25:43 | 824 | 825 | 34 | 23 | 0 |
| ######## | 14:55:43 | 831 | 836 | 34 | 23 | 0 |
| ######## | 15:25:43 | 820 | 821 | 34 | 23 | 0 |
| ######## | 15:55:43 | 828 | 827 | 34 | 23 | 0 |
| ######## | 16:25:43 | 833 | 836 | 34 | 23 | 0 |
| ######## | 16:55:43 | 822 | 823 | 34 | 23 | 0 |
| ######## | 17:25:43 | 820 | 822 | 34 | 23 | 0 |
| ######## | 17:55:43 | 834 | 836 | 34 | 23 | 0 |
| ######## | 18:25:43 | 826 | 830 | 34 | 23 | 0 |
| ######## | 18:55:43 | 827 | 826 | 34 | 23 | 0 |
| ######## | 19:25:43 | 817 | 819 | 34 | 23 | 0 |
| ######## | 19:55:43 | 826 | 828 | 34 | 23 | 0 |
| ######## | 20:25:43 | 821 | 822 | 34 | 23 | 0 |
| ######## | 20:55:43 | 825 | 826 | 34 | 23 | 0 |
| ######## | 21:25:43 | 822 | 822 | 34 | 23 | 0 |
| ######## | 21:55:43 | 829 | 833 | 34 | 23 | 0 |
| ######## | 22:25:44 | 820 | 822 | 34 | 23 | 0 |
| ######## | 22:55:44 | 826 | 827 | 34 | 23 | 0 |
| ######## | 23:25:43 | 822 | 823 | 34 | 23 | 0 |
| ######## | 23:55:43 | 826 | 832 | 34 | 23 | 0 |
| ######## | 0:25:44 | 822 | 823 | 34 | 23 | 0 |
| ######## | 0:55:44 | 823 | 824 | 34 | 23 | 0 |
| ######## | 1:25:43 | 820 | 821 | 34 | 23 | 0 |
| ######## | 1:55:43 | 828 | 830 | 34 | 23 | 0 |
| ######## | 2:25:44 | 827 | 828 | 34 | 23 | 0 |
| ######## | 2:55:44 | 826 | 828 | 34 | 23 | 0 |
| ######## | 3:25:44 | 821 | 824 | 34 | 23 | 0 |
| ######## | 3:55:43 | 824 | 825 | 34 | 23 | 0 |
| ######## | 4:25:43 | 827 | 827 | 34 | 23 | 0 |
| ######## | 4:55:43 | 827 | 826 | 34 | 23 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ######## | 5:25:43 | 824 | 828 | 34 | 23 | 0 |
| ######## | 5:55:44 | 827 | 829 | 34 | 23 | 0 |
| ######## | 6:25:44 | 826 | 826 | 34 | 23 | 0 |
| ######## | 6:55:44 | 826 | 827 | 34 | 23 | 0 |
| ######## | 7:25:44 | 825 | 827 | 34 | 23 | 0 |
| ######## | 7:55:44 | 826 | 826 | 34 | 23 | 0 |
| ######## | 8:25:44 | 826 | 825 | 34 | 18 | 0 |
| ######## | 8:55:44 | 827 | 828 | 34 | 18 | 0 |
| ######## | 9:25:44 | 822 | 825 | 34 | 18 | 0 |
| ######## | 9:55:44 | 825 | 827 | 34 | 18 | 0 |
| ######## | 10:25:44 | 829 | 829 | 34 | 18 | 0 |
| ######## | 10:55:44 | 829 | 831 | 34 | 18 | 0 |
| ######## | 11:25:44 | 827 | 827 | 34 | 18 | 0 |
| ######## | 11:55:44 | 824 | 827 | 34 | 18 | 0 |
| ######## | 12:25:44 | 823 | 826 | 34 | 18 | 0 |
| ######## | 12:55:44 | 831 | 835 | 34 | 18 | 0 |
| ######## | 13:25:44 | 823 | 826 | 34 | 18 | 0 |
| ######## | 13:55:45 | 819 | 820 | 34 | 18 | 0 |
| ######## | 14:25:44 | 822 | 824 | 34 | 18 | 0 |
| ######## | 14:55:44 | 826 | 830 | 34 | 18 | 0 |
| ######## | 15:25:44 | 824 | 824 | 34 | 18 | 0 |
| ######## | 15:55:44 | 825 | 826 | 34 | 18 | 0 |
| ######## | 16:25:44 | 822 | 822 | 34 | 18 | 0 |
| ######## | 16:55:44 | 824 | 825 | 34 | 18 | 0 |
| ######## | 17:25:44 | 827 | 826 | 34 | 18 | 0 |
| ######## | 17:55:44 | 827 | 827 | 34 | 18 | 0 |
| ######## | 18:25:44 | 826 | 827 | 34 | 18 | 0 |
| ######## | 18:55:44 | 825 | 828 | 34 | 18 | 0 |
| ######## | 19:25:44 | 824 | 828 | 34 | 18 | 0 |
| ######## | 19:55:44 | 823 | 826 | 34 | 18 | 0 |
| ######## | 20:25:44 | 821 | 823 | 34 | 18 | 0 |
| ######## | 20:55:44 | 823 | 824 | 34 | 18 | 0 |
| ######## | 21:25:44 | 827 | 826 | 34 | 18 | 0 |
| ######## | 21:55:44 | 823 | 824 | 34 | 18 | 0 |
| ######## | 22:25:45 | 819 | 821 | 34 | 18 | 0 |
| ######## | 22:55:44 | 826 | 826 | 34 | 18 | 0 |
| ######## | 23:25:45 | 832 | 835 | 34 | 18 | 0 |
| ######## | 23:55:45 | 824 | 828 | 34 | 19 | 0 |
| ######## | 0:25:44 | 819 | 820 | 34 | 18 | 0 |
| ######## | 0:55:45 | 823 | 826 | 34 | 18 | 0 |
| ######## | 1:25:44 | 828 | 830 | 34 | 18 | 0 |
| ######## | 1:55:45 | 827 | 829 | 34 | 18 | 0 |
| ######## | 2:25:44 | 819 | 820 | 34 | 19 | 0 |
| ######## | 2:55:44 | 825 | 825 | 34 | 18 | 0 |
| ######## | 3:25:44 | 826 | 827 | 34 | 18 | 0 |
| ######## | 3:55:44 | 826 | 826 | 34 | 18 | 0 |
| ######## | 4:25:44 | 827 | 825 | 34 | 18 | 0 |

| ######## | 4:55:45 | 825 | 826 | 34 | 18 | 0 |
|---|---|---|---|---|---|---|
| ######## | 5:25:45 | 827 | 831 | 34 | 18 | 0 |
| ######## | 5:55:45 | 826 | 827 | 34 | 18 | 0 |
| ######## | 6:25:45 | 826 | 829 | 34 | 18 | 0 |
| ######## | 6:55:45 | 822 | 825 | 34 | 18 | 0 |
| ######## | 7:25:44 | 823 | 824 | 34 | 18 | 0 |
| ######## | 7:55:45 | 808 | 812 | 34 | 18 | 0 |
| ######## | 8:25:45 | 804 | 807 | 34 | 18 | 0 |
| ######## | 8:55:46 | 798 | 802 | 34 | 13 | 0 |
| ######## | 9:25:45 | 800 | 803 | 34 | 13 | 0 |
| ######## | 9:55:45 | 803 | 802 | 34 | 13 | 0 |
| ######## | 10:25:45 | 801 | 805 | 34 | 13 | 0 |
| ######## | 10:55:45 | 799 | 800 | 34 | 13 | 0 |
| ######## | 11:25:45 | 801 | 808 | 34 | 13 | 0 |
| ######## | 11:55:45 | 797 | 800 | 34 | 13 | 0 |
| ######## | 12:25:45 | 798 | 801 | 34 | 13 | 0 |
| ######## | 12:55:45 | 795 | 796 | 34 | 13 | 0 |
| ######## | 13:25:45 | 799 | 804 | 34 | 13 | 0 |
| ######## | 13:55:45 | 798 | 800 | 34 | 13 | 0 |
| ######## | 14:25:45 | 803 | 803 | 34 | 13 | 0 |
| ######## | 14:55:45 | 802 | 803 | 34 | 13 | 0 |
| ######## | 15:25:46 | 804 | 806 | 34 | 13 | 0 |
| ######## | 15:55:45 | 802 | 804 | 34 | 13 | 0 |
| ######## | 16:25:45 | 797 | 799 | 34 | 13 | 0 |
| ######## | 16:55:45 | 792 | 793 | 34 | 13 | 0 |
| ######## | 17:25:45 | 797 | 799 | 34 | 14 | 0 |
| ######## | 17:55:46 | 801 | 802 | 34 | 13 | 0 |
| ######## | 18:25:46 | 799 | 804 | 34 | 13 | 0 |
| ######## | 18:55:45 | 794 | 796 | 34 | 13 | 0 |
| ######## | 19:25:45 | 796 | 797 | 34 | 13 | 0 |
| ######## | 19:55:45 | 803 | 801 | 34 | 13 | 0 |
| ######## | 20:25:45 | 802 | 804 | 34 | 13 | 0 |
| ######## | 20:55:45 | 799 | 802 | 34 | 13 | 0 |
| ######## | 21:25:45 | 797 | 800 | 34 | 13 | 0 |
| ######## | 21:55:46 | 797 | 800 | 34 | 13 | 0 |
| ######## | 22:25:45 | 798 | 802 | 34 | 13 | 0 |
| ######## | 22:55:45 | 797 | 800 | 34 | 13 | 0 |
| ######## | 23:25:45 | 800 | 803 | 34 | 13 | 0 |
| ######## | 23:55:45 | 800 | 801 | 34 | 13 | 0 |
| ######## | 0:25:45 | 802 | 800 | 34 | 13 | 0 |
| ######## | 0:55:46 | 797 | 798 | 34 | 13 | 0 |
| ######## | 1:25:45 | 799 | 799 | 34 | 13 | 0 |
| ######## | 1:55:46 | 799 | 799 | 34 | 13 | 0 |
| ######## | 2:25:45 | 802 | 806 | 34 | 13 | 0 |
| ######## | 2:55:45 | 798 | 801 | 34 | 13 | 0 |
| ######## | 3:25:46 | 795 | 797 | 34 | 13 | 0 |
| ######## | 3:55:46 | 800 | 802 | 34 | 13 | 0 |

| ######## | 4:25:46 | 800 | 801 | 34 | 13 | 0 |
|---|---|---|---|---|---|---|
| ######## | 4:55:46 | 797 | 800 | 34 | 13 | 0 |
| ######## | 5:25:46 | 799 | 800 | 34 | 13 | 0 |
| ######## | 5:55:45 | 800 | 801 | 34 | 13 | 0 |
| ######## | 6:25:46 | 800 | 802 | 34 | 13 | 0 |
| ######## | 6:55:46 | 798 | 801 | 34 | 13 | 0 |
| ######## | 7:25:46 | 791 | 796 | 34 | 13 | 0 |
| ######## | 7:55:46 | 792 | 795 | 34 | 13 | 0 |
| ######## | 8:25:46 | 789 | 791 | 34 | 13 | 0 |
| ######## | 8:55:46 | 785 | 786 | 34 | 13 | 0 |
| ######## | 9:25:46 | 787 | 788 | 34 | 13 | 0 |
| ######## | 9:55:46 | 789 | 790 | 34 | 13 | 0 |
| ######## | 10:25:46 | 790 | 793 | 34 | 13 | 0 |
| ######## | 10:55:46 | 788 | 789 | 34 | 13 | 0 |
| ######## | 11:25:46 | 794 | 795 | 34 | 13 | 0 |
| ######## | 11:55:46 | 791 | 796 | 34 | 13 | 0 |
| ######## | 12:25:46 | 790 | 793 | 34 | 13 | 0 |
| ######## | 12:55:46 | 790 | 794 | 34 | 13 | 0 |
| ######## | 13:25:46 | 793 | 795 | 34 | 14 | 0 |
| ######## | 13:55:46 | 787 | 791 | 34 | 13 | 0 |
| ######## | 14:25:46 | 781 | 784 | 34 | 13 | 0 |
| ######## | 14:55:46 | 787 | 792 | 34 | 13 | 0 |
| ######## | 15:25:46 | 790 | 794 | 34 | 13 | 0 |
| ######## | 15:55:46 | 787 | 788 | 34 | 14 | 0 |
| ######## | 16:25:46 | 789 | 790 | 34 | 13 | 0 |
| ######## | 16:55:46 | 787 | 790 | 34 | 14 | 0 |
| ######## | 17:25:46 | 786 | 795 | 34 | 14 | 0 |
| ######## | 17:55:47 | 788 | 789 | 34 | 14 | 0 |
| ######## | 18:25:46 | 790 | 791 | 34 | 14 | 0 |
| ######## | 18:55:46 | 792 | 794 | 34 | 14 | 0 |
| ######## | 19:25:46 | 790 | 792 | 34 | 14 | 0 |
| ######## | 19:55:46 | 792 | 788 | 34 | 13 | 0 |
| ######## | 20:25:46 | 787 | 791 | 34 | 14 | 0 |
| ######## | 20:55:46 | 787 | 787 | 34 | 14 | 0 |
| ######## | 21:25:46 | 787 | 788 | 34 | 14 | 0 |
| ######## | 21:55:47 | 787 | 789 | 34 | 14 | 0 |
| ######## | 22:25:46 | 790 | 791 | 34 | 14 | 0 |
| ######## | 22:55:47 | 793 | 795 | 34 | 14 | 0 |
| ######## | 23:25:46 | 786 | 789 | 34 | 14 | 0 |
| ######## | 23:55:47 | 786 | 786 | 34 | 14 | 0 |
| ######## | 0:25:46 | 789 | 789 | 34 | 14 | 0 |
| ######## | 0:55:46 | 789 | 791 | 34 | 14 | 0 |
| ######## | 1:25:46 | 786 | 788 | 34 | 14 | 0 |
| ######## | 1:55:46 | 791 | 796 | 34 | 13 | 0 |
| ######## | 2:25:46 | 791 | 793 | 34 | 14 | 0 |
| ######## | 2:55:47 | 790 | 792 | 34 | 14 | 0 |
| ######## | 3:25:46 | 790 | 792 | 34 | 14 | 0 |

| ######## | 3:55:46 | 789 | 793 | 34 | 14 | 0 |
|---|---|---|---|---|---|---|
| ######## | 4:25:46 | 790 | 794 | 34 | 13 | 0 |
| ######## | 4:55:46 | 788 | 791 | 34 | 14 | 0 |
| ######## | 5:25:46 | 791 | 791 | 34 | 14 | 0 |
| ######## | 5:55:46 | 790 | 791 | 34 | 14 | 0 |
| ######## | 6:25:47 | 795 | 795 | 34 | 14 | 0 |
| ######## | 6:55:47 | 792 | 793 | 33 | 13 | 0 |
| ######## | 7:25:46 | 791 | 790 | 34 | 13 | 0 |
| ######## | 7:55:46 | 823 | 823 | 34 | 20 | 0 |
| ######## | 8:25:46 | 827 | 834 | 34 | 20 | 0 |
| ######## | 8:55:46 | 844 | 845 | 34 | 20 | 0 |
| ######## | 9:25:47 | 848 | 850 | 34 | 20 | 0 |
| ######## | 9:55:47 | 843 | 846 | 34 | 20 | 0 |
| ######## | 10:25:47 | 843 | 844 | 34 | 20 | 0 |
| ######## | 10:55:47 | 845 | 846 | 34 | 20 | 0 |
| ######## | 11:25:47 | 845 | 846 | 34 | 20 | 0 |
| ######## | 11:55:47 | 844 | 847 | 34 | 20 | 0 |
| ######## | 12:25:48 | 845 | 847 | 34 | 20 | 0 |
| ######## | 12:55:47 | 849 | 846 | 34 | 20 | 0 |
| ######## | 13:25:47 | 851 | 853 | 34 | 20 | 0 |
| ######## | 13:55:47 | 844 | 847 | 34 | 20 | 0 |
| ######## | 14:25:47 | 844 | 847 | 34 | 20 | 0 |
| ######## | 14:55:47 | 840 | 842 | 34 | 20 | 0 |
| ######## | 15:25:47 | 845 | 846 | 34 | 20 | 0 |
| ######## | 15:55:47 | 849 | 851 | 35 | 20 | 0 |
| ######## | 16:25:47 | 839 | 842 | 34 | 20 | 0 |
| ######## | 16:55:47 | 841 | 841 | 34 | 20 | 0 |
| ######## | 17:25:47 | 848 | 848 | 34 | 20 | 0 |
| ######## | 17:55:47 | 852 | 853 | 34 | 20 | 0 |
| ######## | 18:25:47 | 839 | 841 | 34 | 20 | 0 |
| ######## | 18:55:47 | 843 | 843 | 34 | 20 | 0 |
| ######## | 19:25:47 | 848 | 848 | 34 | 20 | 0 |
| ######## | 19:55:47 | 850 | 852 | 34 | 20 | 0 |
| ######## | 20:25:48 | 844 | 847 | 34 | 20 | 0 |
| ######## | 20:55:47 | 845 | 844 | 34 | 20 | 0 |
| ######## | 21:25:47 | 839 | 840 | 34 | 20 | 0 |
| ######## | 21:55:47 | 854 | 856 | 34 | 20 | 0 |
| ######## | 22:25:47 | 847 | 847 | 34 | 20 | 0 |
| ######## | 22:55:47 | 840 | 842 | 34 | 20 | 0 |
| ######## | 23:25:47 | 840 | 840 | 34 | 20 | 0 |
| ######## | 23:55:48 | 847 | 853 | 34 | 20 | 0 |
| ######## | 0:25:47 | 841 | 845 | 34 | 20 | 0 |
| ######## | 0:55:47 | 838 | 839 | 34 | 20 | 0 |
| ######## | 1:25:47 | 846 | 845 | 34 | 20 | 0 |
| ######## | 1:55:48 | 844 | 844 | 34 | 20 | 0 |
| ######## | 2:25:47 | 842 | 843 | 34 | 20 | 0 |
| ######## | 2:55:47 | 846 | 846 | 34 | 20 | 0 |

| ######## | 3:25:47 | 848 | 852 | 34 | 20 | 0 |
|---|---|---|---|---|---|---|
| ######## | 3:55:47 | 841 | 845 | 34 | 20 | 0 |
| ######## | 4:25:48 | 840 | 845 | 34 | 20 | 0 |
| ######## | 4:55:47 | 843 | 844 | 34 | 20 | 0 |
| ######## | 5:25:47 | 844 | 845 | 34 | 20 | 0 |
| ######## | 5:55:48 | 848 | 846 | 34 | 20 | 0 |
| ######## | 6:25:48 | 849 | 853 | 34 | 20 | 0 |
| ######## | 6:55:48 | 843 | 846 | 34 | 20 | 0 |
| ######## | 7:25:47 | 848 | 848 | 34 | 20 | 0 |
| ######## | 7:55:47 | 845 | 849 | 34 | 20 | 0 |
| ######## | 8:25:47 | 843 | 844 | 34 | 4 | 0 |
| ######## | 8:55:48 | 840 | 840 | 34 | 4 | 0 |
| ######## | 9:25:48 | 845 | 846 | 34 | 4 | 0 |
| ######## | 9:55:47 | 844 | 846 | 34 | 4 | 0 |
| ######## | 10:25:48 | 844 | 845 | 34 | 4 | 0 |
| ######## | 10:55:47 | 847 | 845 | 34 | 4 | 0 |
| ######## | 11:25:48 | 847 | 845 | 34 | 4 | 0 |
| ######## | 11:55:48 | 850 | 852 | 34 | 4 | 0 |
| ######## | 12:25:48 | 854 | 857 | 34 | 4 | 0 |
| ######## | 12:55:48 | 838 | 840 | 34 | 4 | 0 |
| ######## | 13:25:48 | 845 | 847 | 34 | 7 | 0 |
| ######## | 13:55:48 | 845 | 848 | 34 | 7 | 0 |
| ######## | 14:25:48 | 845 | 848 | 34 | 7 | 0 |
| ######## | 14:55:49 | 843 | 844 | 34 | 7 | 0 |
| ######## | 15:25:48 | 838 | 839 | 34 | 7 | 0 |
| ######## | 15:55:48 | 849 | 852 | 34 | 7 | 0 |
| ######## | 16:25:48 | 852 | 854 | 34 | 7 | 0 |
| ######## | 16:55:48 | 841 | 842 | 35 | 7 | 0 |
| ######## | 17:25:48 | 844 | 846 | 34 | 7 | 0 |
| ######## | 17:55:48 | 849 | 850 | 34 | 7 | 0 |
| ######## | 18:25:48 | 850 | 853 | 34 | 7 | 0 |
| ######## | 18:55:48 | 841 | 842 | 34 | 7 | 0 |
| ######## | 19:25:48 | 851 | 844 | 34 | 7 | 0 |
| ######## | 19:55:48 | 845 | 847 | 34 | 7 | 0 |
| ######## | 20:25:48 | 843 | 843 | 34 | 7 | 0 |
| ######## | 20:55:48 | 843 | 846 | 34 | 7 | 0 |
| ######## | 21:25:48 | 848 | 849 | 34 | 7 | 0 |
| ######## | 21:55:49 | 843 | 844 | 34 | 7 | 0 |
| ######## | 22:25:48 | 841 | 842 | 34 | 7 | 0 |
| ######## | 22:55:48 | 853 | 856 | 34 | 7 | 0 |
| ######## | 23:25:48 | 847 | 847 | 34 | 7 | 0 |
| ######## | 23:55:48 | 838 | 840 | 34 | 7 | 0 |
| ######## | 0:25:48 | 843 | 845 | 34 | 7 | 0 |
| ######## | 0:55:49 | 854 | 855 | 34 | 7 | 0 |
| ######## | 1:25:49 | 844 | 847 | 34 | 7 | 0 |
| ######## | 1:55:49 | 841 | 841 | 34 | 7 | 0 |
| ######## | 2:25:48 | 844 | 844 | 34 | 7 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ######## | 2:55:48 | 842 | 843 | 34 | 7 | 0 |
| ######## | 3:25:48 | 841 | 842 | 34 | 7 | 0 |
| ######## | 3:55:49 | 848 | 851 | 34 | 7 | 0 |
| ######## | 4:25:48 | 847 | 851 | 34 | 7 | 0 |
| ######## | 4:55:48 | 850 | 846 | 35 | 7 | 0 |
| ######## | 5:25:48 | 845 | 848 | 34 | 7 | 0 |
| ######## | 5:55:49 | 843 | 847 | 34 | 7 | 0 |
| ######## | 6:25:49 | 843 | 847 | 34 | 7 | 0 |
| ######## | 6:55:49 | 843 | 845 | 34 | 7 | 0 |
| ######## | 7:25:48 | 845 | 847 | 34 | 7 | 0 |
| ######## | 7:55:48 | 848 | 845 | 34 | 17 | 0 |
| ######## | 8:25:49 | 847 | 846 | 34 | 17 | 0 |
| ######## | 8:55:49 | 844 | 845 | 34 | 18 | 0 |
| ######## | 9:25:49 | 844 | 845 | 34 | 18 | 0 |
| ######## | 9:55:49 | 841 | 844 | 34 | 17 | 0 |
| ######## | 10:25:49 | 834 | 836 | 34 | 17 | 0 |
| ######## | 10:55:49 | 835 | 836 | 34 | 18 | 0 |
| ######## | 11:25:48 | 836 | 835 | 34 | 17 | 0 |
| ######## | 11:55:49 | 834 | 837 | 34 | 17 | 0 |
| ######## | 12:25:49 | 838 | 841 | 34 | 18 | 0 |
| ######## | 12:55:49 | 838 | 837 | 35 | 17 | 0 |
| ######## | 13:25:49 | 831 | 834 | 34 | 17 | 0 |
| ######## | 13:55:49 | 834 | 837 | 34 | 17 | 0 |
| ######## | 14:25:49 | 835 | 839 | 34 | 18 | 0 |
| ######## | 14:55:49 | 835 | 837 | 34 | 18 | 0 |
| ######## | 15:25:49 | 839 | 841 | 35 | 17 | 0 |
| ######## | 15:55:49 | 832 | 835 | 34 | 17 | 0 |
| ######## | 16:25:49 | 828 | 831 | 34 | 17 | 0 |
| ######## | 16:55:49 | 835 | 838 | 34 | 17 | 0 |
| ######## | 17:25:49 | 838 | 842 | 34 | 17 | 0 |
| ######## | 17:55:49 | 833 | 834 | 34 | 18 | 0 |
| ######## | 18:25:49 | 835 | 836 | 34 | 17 | 0 |
| ######## | 18:55:49 | 834 | 836 | 34 | 17 | 0 |
| ######## | 19:25:49 | 835 | 842 | 34 | 17 | 0 |
| ######## | 19:55:49 | 832 | 834 | 34 | 17 | 0 |
| ######## | 20:25:49 | 832 | 833 | 34 | 17 | 0 |
| ######## | 20:55:49 | 833 | 834 | 34 | 17 | 0 |
| ######## | 21:25:49 | 839 | 841 | 34 | 17 | 0 |
| ######## | 21:55:49 | 840 | 841 | 34 | 17 | 0 |
| ######## | 22:25:50 | 828 | 833 | 35 | 18 | 0 |
| ######## | 22:55:49 | 828 | 829 | 34 | 17 | 0 |
| ######## | 23:25:49 | 831 | 834 | 34 | 17 | 0 |
| ######## | 23:55:50 | 834 | 836 | 34 | 17 | 0 |
| ######## | 0:25:49 | 835 | 836 | 34 | 17 | 0 |
| ######## | 0:55:49 | 837 | 841 | 34 | 17 | 0 |
| ######## | 1:25:50 | 838 | 838 | 35 | 17 | 0 |
| ######## | 1:55:49 | 833 | 836 | 34 | 17 | 0 |

| ######## | 2:25:49 | 833 | 835 | 34 | 18 | 0 |
|---|---|---|---|---|---|---|
| ######## | 2:55:49 | 837 | 836 | 35 | 17 | 0 |
| ######## | 3:25:49 | 837 | 842 | 34 | 18 | 0 |
| ######## | 3:55:50 | 838 | 840 | 35 | 17 | 0 |
| ######## | 4:25:50 | 835 | 836 | 34 | 17 | 0 |
| ######## | 4:55:49 | 834 | 836 | 34 | 17 | 0 |
| ######## | 5:25:49 | 839 | 840 | 34 | 17 | 0 |
| ######## | 5:55:49 | 830 | 834 | 34 | 17 | 0 |
| ######## | 6:25:49 | 831 | 832 | 34 | 17 | 0 |
| ######## | 6:55:49 | 834 | 835 | 34 | 17 | 0 |
| ######## | 7:25:49 | 838 | 837 | 34 | 17 | 0 |
| ######## | 7:55:50 | 832 | 834 | 34 | 17 | 0 |
| ######## | 8:25:49 | 834 | 835 | 34 | 17 | 0 |
| ######## | 8:55:49 | 817 | 821 | 34 | 17 | 0 |
| ######## | 9:25:49 | 812 | 815 | 34 | 17 | 0 |
| ######## | 9:55:49 | 806 | 809 | 34 | 17 | 0 |
| ######## | 10:25:50 | 807 | 809 | 34 | 17 | 0 |
| ######## | 10:55:49 | 808 | 809 | 34 | 17 | 0 |
| ######## | 11:25:49 | 808 | 811 | 34 | 17 | 0 |
| ######## | 11:55:50 | 805 | 808 | 34 | 17 | 0 |
| ######## | 12:25:49 | 804 | 807 | 34 | 17 | 0 |
| ######## | 12:55:50 | 804 | 807 | 34 | 17 | 0 |
| ######## | 13:25:50 | 803 | 805 | 34 | 20 | 0 |
| ######## | 13:55:50 | 806 | 806 | 35 | 20 | 0 |
| ######## | 14:25:50 | 805 | 807 | 34 | 20 | 0 |
| ######## | 14:55:49 | 803 | 805 | 34 | 20 | 0 |
| ######## | 15:25:50 | 806 | 805 | 34 | 20 | 0 |
| ######## | 15:55:49 | 804 | 806 | 34 | 20 | 0 |
| ######## | 16:25:50 | 804 | 806 | 34 | 20 | 0 |
| ######## | 16:55:50 | 813 | 815 | 34 | 20 | 0 |
| ######## | 17:25:50 | 811 | 812 | 34 | 20 | 0 |
| ######## | 17:55:50 | 810 | 810 | 34 | 20 | 0 |
| ######## | 18:25:50 | 809 | 810 | 34 | 20 | 0 |
| ######## | 18:55:50 | 815 | 818 | 34 | 20 | 0 |
| ######## | 19:25:50 | 814 | 817 | 34 | 20 | 0 |
| ######## | 19:55:50 | 807 | 810 | 34 | 20 | 0 |
| ######## | 20:25:50 | 805 | 806 | 34 | 20 | 0 |
| ######## | 20:55:50 | 812 | 816 | 35 | 20 | 0 |
| ######## | 21:25:50 | 805 | 806 | 34 | 20 | 0 |
| ######## | 21:55:50 | 803 | 804 | 34 | 20 | 0 |
| ######## | 22:25:50 | 806 | 807 | 34 | 20 | 0 |
| ######## | 22:55:50 | 811 | 813 | 34 | 20 | 0 |
| ######## | 23:25:50 | 809 | 807 | 34 | 20 | 0 |
| ######## | 23:55:51 | 805 | 809 | 34 | 20 | 0 |
| ######## | 0:25:50 | 805 | 806 | 34 | 20 | 0 |
| ######## | 0:55:50 | 812 | 815 | 34 | 20 | 0 |
| ######## | 1:25:50 | 810 | 811 | 34 | 20 | 0 |

| ######## | 1:55:50 | 808 | 810 | 34 | 20 | 0 |
|---|---|---|---|---|---|---|
| ######## | 2:25:51 | 807 | 810 | 34 | 21 | 0 |
| ######## | 2:55:50 | 805 | 808 | 34 | 20 | 0 |
| ######## | 3:25:50 | 804 | 806 | 34 | 20 | 0 |
| ######## | 3:55:51 | 806 | 807 | 34 | 20 | 0 |
| ######## | 4:25:51 | 808 | 809 | 34 | 20 | 0 |
| ######## | 4:55:50 | 807 | 808 | 34 | 20 | 0 |
| ######## | 5:25:50 | 808 | 809 | 35 | 20 | 0 |
| ######## | 5:55:50 | 806 | 809 | 34 | 20 | 0 |
| ######## | 6:25:51 | 809 | 809 | 34 | 20 | 0 |
| ######## | 6:55:51 | 809 | 809 | 34 | 20 | 0 |
| ######## | 7:25:50 | 809 | 809 | 35 | 20 | 0 |
| ######## | 7:55:50 | 807 | 809 | 34 | 20 | 0 |
| ######## | 8:25:50 | 805 | 806 | 34 | 20 | 0 |
| ######## | 8:55:51 | 787 | 787 | 34 | 20 | 0 |
| ######## | 9:25:50 | 775 | 777 | 34 | 20 | 0 |
| ######## | 9:55:50 | 771 | 774 | 35 | 20 | 0 |
| ######## | 10:25:50 | 775 | 779 | 34 | 20 | 0 |
| ######## | 10:55:51 | 769 | 772 | 34 | 20 | 0 |
| ######## | 11:25:50 | 773 | 774 | 34 | 20 | 0 |
| ######## | 11:55:51 | 772 | 774 | 34 | 15 | 0 |
| ######## | 12:25:51 | 770 | 774 | 34 | 15 | 0 |
| ######## | 12:55:51 | 771 | 773 | 34 | 15 | 0 |
| ######## | 13:25:51 | 770 | 771 | 34 | 15 | 0 |
| ######## | 13:55:51 | 774 | 773 | 34 | 15 | 0 |
| ######## | 14:25:50 | 768 | 770 | 34 | 15 | 0 |
| ######## | 14:55:51 | 770 | 772 | 34 | 15 | 0 |
| ######## | 15:25:50 | 773 | 770 | 34 | 15 | 0 |
| ######## | 15:55:51 | 772 | 775 | 34 | 15 | 0 |
| ######## | 16:25:51 | 771 | 773 | 34 | 15 | 0 |
| ######## | 16:55:50 | 770 | 772 | 34 | 15 | 0 |
| ######## | 17:25:51 | 773 | 775 | 34 | 16 | 0 |
| ######## | 17:55:51 | 777 | 779 | 34 | 16 | 0 |
| ######## | 18:25:51 | 773 | 777 | 34 | 16 | 0 |
| ######## | 18:55:51 | 768 | 770 | 34 | 16 | 0 |
| ######## | 19:25:51 | 773 | 774 | 34 | 16 | 0 |
| ######## | 19:55:51 | 769 | 773 | 34 | 16 | 0 |
| ######## | 20:25:51 | 778 | 779 | 34 | 16 | 0 |
| ######## | 20:55:51 | 769 | 772 | 34 | 16 | 0 |
| ######## | 21:25:51 | 767 | 768 | 34 | 16 | 0 |
| ######## | 21:55:51 | 768 | 769 | 34 | 16 | 0 |
| ######## | 22:25:51 | 775 | 774 | 34 | 16 | 0 |
| ######## | 22:55:51 | 780 | 785 | 34 | 16 | 0 |
| ######## | 23:25:51 | 771 | 774 | 34 | 16 | 0 |
| ######## | 23:55:51 | 767 | 769 | 34 | 16 | 0 |
| ######## | 0:25:51 | 771 | 772 | 34 | 16 | 0 |
| ######## | 0:55:51 | 774 | 775 | 35 | 16 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ######## | 1:25:49 | 769 | 772 | 35 | 16 | 0 |
| ######## | 1:55:49 | 769 | 771 | 35 | 16 | 0 |
| ######## | 2:25:49 | 771 | 772 | 35 | 16 | 0 |
| ######## | 2:55:50 | 778 | 781 | 35 | 16 | 0 |
| ######## | 3:25:49 | 772 | 772 | 35 | 16 | 0 |
| ######## | 3:55:49 | 768 | 769 | 35 | 16 | 0 |
| ######## | 4:25:49 | 769 | 771 | 35 | 16 | 0 |
| ######## | 4:55:49 | 775 | 779 | 35 | 16 | 0 |
| ######## | 5:25:49 | 773 | 774 | 35 | 16 | 0 |
| ######## | 5:55:49 | 769 | 770 | 34 | 16 | 0 |
| ######## | 6:25:49 | 775 | 774 | 34 | 16 | 0 |
| ######## | 6:55:49 | 775 | 775 | 34 | 16 | 0 |
| ######## | 7:25:49 | 772 | 774 | 34 | 16 | 0 |
| ######## | 7:55:49 | 770 | 774 | 34 | 16 | 0 |
| ######## | 8:25:49 | 771 | 773 | 34 | 16 | 0 |
| ######## | 8:55:49 | 770 | 772 | 34 | 15 | 0 |
| ######## | 9:25:49 | 771 | 773 | 34 | 15 | 0 |
| ######## | 9:55:49 | 763 | 765 | 34 | 15 | 0 |
| ######## | 10:25:50 | 766 | 767 | 34 | 15 | 0 |
| ######## | 10:55:49 | 770 | 771 | 34 | 16 | 0 |
| ######## | 11:25:49 | 766 | 769 | 34 | 16 | 0 |
| ######## | 11:55:49 | 774 | 777 | 34 | 16 | 0 |
| ######## | 12:25:49 | 772 | 768 | 34 | 15 | 0 |
| ######## | 13:25:49 | 771 | 771 | 34 | 16 | 0 |
| ######## | 13:55:49 | 771 | 773 | 34 | 16 | 0 |
| ######## | 14:25:49 | 773 | 776 | 34 | 15 | 0 |
| ######## | 14:55:49 | 768 | 774 | 34 | 16 | 0 |
| ######## | 15:25:50 | 765 | 765 | 34 | 15 | 0 |
| ######## | 15:55:50 | 767 | 769 | 34 | 16 | 0 |
| ######## | 16:25:50 | 768 | 770 | 34 | 16 | 0 |
| ######## | 16:55:50 | 775 | 776 | 34 | 15 | 0 |
| ######## | 17:25:50 | 776 | 778 | 35 | 16 | 0 |
| ######## | 17:55:50 | 764 | 766 | 34 | 15 | 0 |
| ######## | 18:25:50 | 765 | 766 | 34 | 16 | 0 |
| ######## | 18:55:50 | 769 | 771 | 34 | 16 | 0 |
| ######## | 19:25:50 | 772 | 776 | 34 | 16 | 0 |
| ######## | 19:55:50 | 771 | 773 | 34 | 15 | 0 |
| ######## | 20:25:50 | 774 | 777 | 34 | 16 | 0 |
| ######## | 20:55:50 | 775 | 779 | 34 | 16 | 0 |
| ######## | 21:25:50 | 765 | 768 | 34 | 16 | 0 |
| ######## | 21:55:50 | 769 | 768 | 34 | 16 | 0 |
| ######## | 22:25:51 | 775 | 779 | 34 | 16 | 0 |
| ######## | 22:55:50 | 770 | 771 | 34 | 16 | 0 |
| ######## | 23:25:50 | 763 | 767 | 34 | 16 | 0 |
| ######## | 23:55:50 | 764 | 764 | 34 | 16 | 0 |
| 7/1/2019 | 0:25:50 | 768 | 769 | 34 | 16 | 0 |
| 7/1/2019 | 0:55:51 | 772 | 771 | 34 | 16 | 0 |

| 7/1/2019 | 1:25:51 | 768 | 769 | 35 | 16 | 0 |
|----------|---------|-----|-----|-----|-----|-----|
| 7/1/2019 | 1:55:50 | 769 | 770 | 34 | 16 | 0 |
| 7/1/2019 | 2:25:50 | 769 | 772 | 34 | 16 | 0 |
| 7/1/2019 | 2:55:50 | 774 | 774 | 34 | 16 | 0 |
| 7/1/2019 | 3:25:50 | 770 | 773 | 34 | 16 | 0 |
| 7/1/2019 | 3:55:50 | 767 | 770 | 35 | 16 | 0 |
| 7/1/2019 | 4:25:50 | 768 | 770 | 34 | 16 | 0 |
| 7/1/2019 | 4:55:50 | 767 | 768 | 34 | 16 | 0 |
| 7/1/2019 | 5:25:50 | 768 | 769 | 35 | 16 | 0 |
| 7/1/2019 | 5:55:50 | 768 | 769 | 34 | 16 | 0 |
| 7/1/2019 | 6:25:50 | 768 | 770 | 34 | 16 | 0 |
| 7/1/2019 | 6:55:50 | 772 | 770 | 35 | 16 | 0 |
| 7/1/2019 | 7:25:50 | 766 | 770 | 34 | 16 | 0 |
| 7/1/2019 | 7:55:50 | 767 | 768 | 34 | 16 | 0 |
| 7/1/2019 | 8:25:51 | 799 | 799 | 34 | 15 | 0 |
| 7/1/2019 | 8:55:50 | 815 | 814 | 34 | 16 | 0 |
| 7/1/2019 | 9:25:50 | 816 | 818 | 34 | 18 | 0 |
| 7/1/2019 | 9:55:50 | 812 | 812 | 34 | 18 | 0 |
| 7/1/2019 | 10:25:50 | 815 | 817 | 34 | 18 | 0 |
| 7/1/2019 | 10:55:50 | 817 | 817 | 34 | 18 | 0 |
| 7/1/2019 | 11:25:50 | 814 | 817 | 34 | 17 | 0 |
| 7/1/2019 | 11:55:51 | 818 | 820 | 34 | 18 | 0 |
| 7/1/2019 | 12:25:51 | 815 | 814 | 34 | 17 | 0 |
| 7/1/2019 | 12:55:51 | 812 | 814 | 34 | 17 | 0 |
| 7/1/2019 | 13:25:50 | 814 | 816 | 34 | 17 | 0 |
| 7/1/2019 | 13:55:50 | 816 | 816 | 34 | 17 | 0 |
| 7/1/2019 | 14:25:50 | 818 | 815 | 34 | 17 | 0 |
| 7/1/2019 | 14:55:50 | 827 | 830 | 34 | 17 | 0 |
| 7/1/2019 | 15:25:51 | 819 | 822 | 34 | 17 | 0 |
| 7/1/2019 | 15:55:51 | 812 | 815 | 34 | 18 | 0 |
| 7/1/2019 | 16:25:50 | 814 | 815 | 34 | 17 | 0 |
| 7/1/2019 | 16:55:51 | 818 | 821 | 34 | 17 | 0 |
| 7/1/2019 | 17:25:51 | 818 | 817 | 34 | 17 | 0 |
| 7/1/2019 | 17:55:50 | 815 | 817 | 34 | 17 | 0 |
| 7/1/2019 | 18:25:51 | 812 | 817 | 34 | 17 | 0 |
| 7/1/2019 | 18:55:51 | 817 | 817 | 34 | 17 | 0 |
| 7/1/2019 | 19:25:51 | 805 | 808 | 34 | 18 | 0 |
| 7/1/2019 | 19:55:51 | 820 | 818 | 34 | 18 | 0 |
| 7/1/2019 | 20:25:51 | 815 | 820 | 34 | 18 | 0 |
| 7/1/2019 | 20:55:51 | 816 | 818 | 34 | 17 | 0 |
| 7/1/2019 | 21:25:51 | 812 | 815 | 34 | 18 | 0 |
| 7/1/2019 | 21:55:51 | 809 | 809 | 34 | 17 | 0 |
| 7/1/2019 | 22:25:51 | 810 | 811 | 34 | 17 | 0 |
| 7/1/2019 | 22:55:51 | 813 | 816 | 34 | 17 | 0 |
| 7/1/2019 | 23:25:51 | 812 | 813 | 34 | 17 | 0 |
| 7/1/2019 | 23:55:51 | 814 | 815 | 34 | 17 | 0 |
| 7/2/2019 | 0:25:51 | 812 | 813 | 34 | 17 | 0 |

000227

| 7/2/2019 | 0:55:51 | 812 | 814 | 34 | 17 | 0 |
|---|---|---|---|---|---|---|
| 7/2/2019 | 1:25:51 | 812 | 815 | 34 | 17 | 0 |
| 7/2/2019 | 1:55:52 | 814 | 814 | 34 | 17 | 0 |
| 7/2/2019 | 2:25:52 | 819 | 820 | 34 | 17 | 0 |
| 7/2/2019 | 2:55:51 | 813 | 814 | 34 | 17 | 0 |
| 7/2/2019 | 3:25:51 | 813 | 814 | 34 | 17 | 0 |
| 7/2/2019 | 3:55:51 | 817 | 819 | 34 | 17 | 0 |
| 7/2/2019 | 4:25:51 | 814 | 818 | 34 | 17 | 0 |
| 7/2/2019 | 4:55:52 | 815 | 815 | 34 | 17 | 0 |
| 7/2/2019 | 5:25:51 | 814 | 816 | 34 | 17 | 0 |
| 7/2/2019 | 5:55:52 | 819 | 823 | 34 | 17 | 0 |
| 7/2/2019 | 6:25:51 | 817 | 819 | 34 | 17 | 0 |
| 7/2/2019 | 6:55:51 | 812 | 815 | 34 | 18 | 0 |
| 7/2/2019 | 7:25:51 | 812 | 813 | 34 | 17 | 0 |
| 7/2/2019 | 7:55:51 | 816 | 816 | 34 | 18 | 0 |
| 7/2/2019 | 8:25:51 | 819 | 820 | 34 | 17 | 0 |
| 7/2/2019 | 8:55:52 | 830 | 830 | 34 | 17 | 0 |
| 7/2/2019 | 9:25:52 | 834 | 837 | 34 | 5 | 0 |
| 7/2/2019 | 9:55:51 | 836 | 837 | 34 | 5 | 0 |
| 7/2/2019 | 10:25:53 | 834 | 835 | 34 | 5 | 0 |
| 7/2/2019 | 10:55:52 | 839 | 840 | 34 | 5 | 0 |
| 7/2/2019 | 11:25:51 | 841 | 842 | 34 | 5 | 0 |
| 7/2/2019 | 11:55:51 | 843 | 842 | 34 | 5 | 0 |
| 7/2/2019 | 12:25:51 | 839 | 839 | 34 | 4 | 0 |
| 7/2/2019 | 12:55:52 | 834 | 835 | 34 | 5 | 0 |
| 7/2/2019 | 13:25:51 | 840 | 840 | 34 | 5 | 0 |
| 7/2/2019 | 13:55:51 | 845 | 847 | 34 | 5 | 0 |
| 7/2/2019 | 14:25:52 | 845 | 841 | 34 | 5 | 0 |
| 7/2/2019 | 14:55:51 | 841 | 843 | 34 | 5 | 0 |
| 7/2/2019 | 15:25:51 | 841 | 843 | 34 | 5 | 0 |
| 7/2/2019 | 15:55:51 | 847 | 850 | 34 | 5 | 0 |
| 7/2/2019 | 16:25:51 | 843 | 843 | 34 | 5 | 0 |
| 7/2/2019 | 16:55:51 | 840 | 844 | 34 | 5 | 0 |
| 7/2/2019 | 17:25:51 | 846 | 849 | 34 | 5 | 0 |
| 7/2/2019 | 17:55:52 | 837 | 839 | 34 | 5 | 0 |
| 7/2/2019 | 18:25:52 | 835 | 838 | 34 | 5 | 0 |
| 7/2/2019 | 18:55:52 | 843 | 841 | 34 | 5 | 0 |
| 7/2/2019 | 19:25:52 | 841 | 845 | 34 | 5 | 0 |
| 7/2/2019 | 19:55:52 | 838 | 839 | 34 | 4 | 0 |
| 7/2/2019 | 20:25:52 | 840 | 840 | 34 | 4 | 0 |
| 7/2/2019 | 20:55:52 | 844 | 846 | 34 | 4 | 0 |
| 7/2/2019 | 21:25:52 | 840 | 841 | 34 | 4 | 0 |
| 7/2/2019 | 21:55:52 | 842 | 840 | 34 | 4 | 0 |
| 7/2/2019 | 22:25:52 | 844 | 847 | 34 | 4 | 0 |
| 7/2/2019 | 22:55:52 | 837 | 842 | 34 | 4 | 0 |
| 7/2/2019 | 23:25:52 | 838 | 839 | 34 | 4 | 0 |
| 7/2/2019 | 23:55:52 | 840 | 841 | 34 | 4 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/3/2019 | 0:25:52 | 842 | 841 | 34 | 4 | 0 |
| 7/3/2019 | 0:55:52 | 847 | 850 | 34 | 4 | 0 |
| 7/3/2019 | 1:25:53 | 841 | 841 | 34 | 4 | 0 |
| 7/3/2019 | 1:55:52 | 838 | 839 | 34 | 4 | 0 |
| 7/3/2019 | 2:25:53 | 836 | 838 | 34 | 4 | 0 |
| 7/3/2019 | 2:55:53 | 837 | 838 | 34 | 4 | 0 |
| 7/3/2019 | 3:25:53 | 842 | 841 | 34 | 4 | 0 |
| 7/3/2019 | 3:55:52 | 846 | 847 | 34 | 4 | 0 |
| 7/3/2019 | 4:25:52 | 837 | 843 | 34 | 4 | 0 |
| 7/3/2019 | 4:55:52 | 836 | 837 | 34 | 4 | 0 |
| 7/3/2019 | 5:25:52 | 838 | 839 | 34 | 4 | 0 |
| 7/3/2019 | 5:55:52 | 847 | 848 | 34 | 4 | 0 |
| 7/3/2019 | 6:25:52 | 842 | 846 | 34 | 4 | 0 |
| 7/3/2019 | 6:55:52 | 835 | 835 | 34 | 4 | 0 |
| 7/3/2019 | 7:25:52 | 836 | 837 | 34 | 4 | 0 |
| 7/3/2019 | 7:55:52 | 836 | 837 | 34 | 4 | 0 |
| 7/3/2019 | 8:25:52 | 839 | 842 | 34 | 4 | 0 |
| 7/3/2019 | 8:55:52 | 831 | 834 | 34 | 4 | 0 |
| 7/3/2019 | 9:25:52 | 822 | 823 | 34 | 4 | 0 |
| 7/3/2019 | 9:55:52 | 827 | 828 | 34 | 4 | 0 |
| 7/3/2019 | 10:25:52 | 829 | 831 | 34 | 4 | 0 |
| 7/3/2019 | 10:55:52 | 836 | 839 | 34 | 4 | 0 |
| 7/3/2019 | 11:25:52 | 823 | 824 | 34 | 4 | 0 |
| 7/3/2019 | 11:55:52 | 826 | 826 | 34 | 4 | 0 |
| 7/3/2019 | 12:25:52 | 831 | 830 | 34 | 4 | 0 |
| 7/3/2019 | 12:55:52 | 830 | 833 | 34 | 4 | 0 |
| 7/3/2019 | 13:25:52 | 827 | 830 | 34 | 4 | 0 |
| 7/3/2019 | 13:55:52 | 827 | 828 | 34 | 4 | 0 |
| 7/3/2019 | 14:25:52 | 830 | 835 | 34 | 4 | 0 |
| 7/3/2019 | 14:55:52 | 832 | 831 | 34 | 4 | 0 |
| 7/3/2019 | 15:25:53 | 828 | 828 | 34 | 4 | 0 |
| 7/3/2019 | 15:55:52 | 831 | 830 | 34 | 4 | 0 |
| 7/3/2019 | 16:25:53 | 831 | 831 | 34 | 4 | 0 |
| 7/3/2019 | 16:55:52 | 833 | 835 | 34 | 4 | 0 |
| 7/3/2019 | 17:25:53 | 842 | 843 | 34 | 4 | 0 |
| 7/3/2019 | 17:55:53 | 829 | 832 | 34 | 4 | 0 |
| 7/3/2019 | 18:25:53 | 828 | 832 | 34 | 4 | 0 |
| 7/3/2019 | 18:55:53 | 821 | 822 | 34 | 4 | 0 |
| 7/3/2019 | 19:25:53 | 831 | 831 | 34 | 4 | 0 |
| 7/3/2019 | 19:55:53 | 838 | 839 | 34 | 4 | 0 |
| 7/3/2019 | 20:25:53 | 829 | 833 | 34 | 4 | 0 |
| 7/3/2019 | 20:55:54 | 830 | 832 | 34 | 4 | 0 |
| 7/3/2019 | 21:25:53 | 830 | 831 | 34 | 4 | 0 |
| 7/3/2019 | 21:55:53 | 832 | 834 | 34 | 4 | 0 |
| 7/3/2019 | 22:25:53 | 823 | 826 | 34 | 4 | 0 |
| 7/3/2019 | 22:55:54 | 834 | 830 | 34 | 4 | 0 |
| 7/3/2019 | 23:25:53 | 832 | 829 | 34 | 4 | 0 |

000229

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/3/2019 | 23:55:53 | 833 | 832 | 34 | 4 | 0 |
| 7/4/2019 | 0:25:53 | 830 | 830 | 34 | 4 | 0 |
| 7/4/2019 | 0:55:53 | 827 | 828 | 34 | 4 | 0 |
| 7/4/2019 | 1:25:53 | 823 | 824 | 34 | 4 | 0 |
| 7/4/2019 | 1:55:53 | 831 | 831 | 34 | 4 | 0 |
| 7/4/2019 | 2:25:53 | 829 | 831 | 34 | 4 | 0 |
| 7/4/2019 | 2:55:53 | 825 | 826 | 34 | 4 | 0 |
| 7/4/2019 | 3:25:53 | 830 | 830 | 34 | 4 | 0 |
| 7/4/2019 | 3:55:53 | 831 | 830 | 34 | 4 | 0 |
| 7/4/2019 | 4:25:53 | 830 | 831 | 34 | 4 | 0 |
| 7/4/2019 | 4:55:53 | 831 | 831 | 34 | 4 | 0 |
| 7/4/2019 | 5:25:53 | 830 | 836 | 34 | 4 | 0 |
| 7/4/2019 | 5:55:53 | 827 | 829 | 34 | 4 | 0 |
| 7/4/2019 | 6:25:54 | 816 | 820 | 34 | 4 | 0 |
| 7/4/2019 | 6:55:53 | 787 | 787 | 34 | 4 | 0 |
| 7/4/2019 | 7:25:53 | 784 | 788 | 34 | 4 | 0 |
| 7/4/2019 | 7:55:54 | 786 | 790 | 34 | 4 | 0 |
| 7/4/2019 | 8:25:53 | 791 | 793 | 34 | 4 | 0 |
| 7/4/2019 | 8:55:53 | 780 | 784 | 34 | 4 | 0 |
| 7/4/2019 | 9:25:54 | 781 | 781 | 34 | 4 | 0 |
| 7/4/2019 | 9:55:54 | 789 | 790 | 34 | 4 | 0 |
| 7/4/2019 | 10:25:53 | 782 | 788 | 34 | 4 | 0 |
| 7/4/2019 | 10:55:53 | 783 | 785 | 34 | 4 | 0 |
| 7/4/2019 | 11:25:54 | 789 | 788 | 34 | 4 | 0 |
| 7/4/2019 | 11:55:54 | 789 | 789 | 34 | 4 | 0 |
| 7/4/2019 | 12:25:53 | 789 | 789 | 34 | 4 | 0 |
| 7/4/2019 | 12:55:53 | 793 | 791 | 34 | 4 | 0 |
| 7/4/2019 | 13:25:54 | 791 | 795 | 34 | 4 | 0 |
| 7/4/2019 | 13:55:54 | 795 | 794 | 34 | 4 | 0 |
| 7/4/2019 | 14:25:53 | 780 | 782 | 34 | 4 | 0 |
| 7/4/2019 | 14:55:54 | 783 | 784 | 34 | 4 | 0 |
| 7/4/2019 | 15:25:54 | 787 | 788 | 34 | 4 | 0 |
| 7/4/2019 | 15:55:53 | 790 | 790 | 34 | 4 | 0 |
| 7/4/2019 | 16:25:53 | 788 | 792 | 34 | 4 | 0 |
| 7/4/2019 | 16:55:53 | 776 | 779 | 34 | 4 | 0 |
| 7/4/2019 | 17:25:54 | 785 | 786 | 34 | 4 | 0 |
| 7/4/2019 | 17:55:54 | 792 | 793 | 34 | 4 | 0 |
| 7/4/2019 | 18:25:54 | 787 | 791 | 34 | 4 | 0 |
| 7/4/2019 | 18:55:53 | 785 | 787 | 34 | 4 | 0 |
| 7/4/2019 | 19:25:54 | 785 | 788 | 34 | 4 | 0 |
| 7/4/2019 | 19:55:53 | 782 | 784 | 34 | 4 | 0 |
| 7/4/2019 | 20:25:53 | 789 | 791 | 34 | 4 | 0 |
| 7/4/2019 | 20:55:53 | 783 | 785 | 34 | 4 | 0 |
| 7/4/2019 | 21:25:54 | 780 | 782 | 34 | 4 | 0 |
| 7/4/2019 | 21:55:54 | 787 | 788 | 34 | 4 | 0 |
| 7/4/2019 | 22:25:54 | 782 | 788 | 34 | 4 | 0 |
| 7/4/2019 | 22:55:54 | 785 | 787 | 34 | 4 | 0 |

| 7/4/2019 | 23:25:54 | 786 | 787 | 34 | 4 | 0 |
|----------|----------|-----|-----|----|----|----|
| 7/4/2019 | 23:55:54 | 782 | 784 | 34 | 4 | 0 |
| 7/5/2019 | 0:25:54 | 789 | 787 | 34 | 4 | 0 |
| 7/5/2019 | 0:55:54 | 785 | 788 | 34 | 4 | 0 |
| 7/5/2019 | 1:25:54 | 784 | 787 | 34 | 4 | 0 |
| 7/5/2019 | 1:55:54 | 787 | 788 | 34 | 4 | 0 |
| 7/5/2019 | 2:25:54 | 783 | 787 | 34 | 4 | 0 |
| 7/5/2019 | 2:55:54 | 788 | 789 | 34 | 4 | 0 |
| 7/5/2019 | 3:25:54 | 791 | 794 | 34 | 4 | 0 |
| 7/5/2019 | 3:55:54 | 783 | 786 | 34 | 4 | 0 |
| 7/5/2019 | 4:25:54 | 778 | 780 | 34 | 4 | 0 |
| 7/5/2019 | 4:55:54 | 780 | 782 | 34 | 4 | 0 |
| 7/5/2019 | 5:25:54 | 788 | 787 | 34 | 4 | 0 |
| 7/5/2019 | 5:55:54 | 789 | 793 | 34 | 4 | 0 |
| 7/5/2019 | 6:25:54 | 791 | 793 | 34 | 4 | 0 |
| 7/5/2019 | 6:55:54 | 779 | 783 | 34 | 4 | 0 |
| 7/5/2019 | 7:25:54 | 773 | 775 | 34 | 4 | 0 |
| 7/5/2019 | 7:55:54 | 776 | 779 | 34 | 4 | 0 |
| 7/5/2019 | 8:25:54 | 781 | 784 | 34 | 4 | 0 |
| 7/5/2019 | 8:55:55 | 762 | 766 | 34 | 4 | 0 |
| 7/5/2019 | 9:25:54 | 761 | 762 | 34 | 4 | 0 |
| 7/5/2019 | 9:55:54 | 760 | 761 | 34 | 4 | 0 |
| 7/5/2019 | 10:25:55 | 766 | 767 | 34 | 4 | 0 |
| 7/5/2019 | 10:55:55 | 765 | 766 | 34 | 4 | 0 |
| 7/5/2019 | 11:25:54 | 765 | 769 | 34 | 4 | 0 |
| 7/5/2019 | 11:55:54 | 767 | 770 | 34 | 4 | 0 |
| 7/5/2019 | 12:25:54 | 764 | 769 | 34 | 4 | 0 |
| 7/5/2019 | 12:55:54 | 775 | 777 | 34 | 4 | 0 |
| 7/5/2019 | 13:25:55 | 779 | 780 | 34 | 4 | 0 |
| 7/5/2019 | 13:55:55 | 777 | 778 | 34 | 4 | 0 |
| 7/5/2019 | 14:25:54 | 772 | 775 | 34 | 4 | 0 |
| 7/5/2019 | 14:55:54 | 775 | 776 | 34 | 4 | 0 |
| 7/5/2019 | 15:25:54 | 777 | 783 | 34 | 4 | 0 |
| 7/5/2019 | 15:55:54 | 777 | 779 | 34 | 4 | 0 |
| 7/5/2019 | 16:25:55 | 776 | 778 | 34 | 4 | 0 |
| 7/5/2019 | 16:55:54 | 771 | 775 | 34 | 4 | 0 |
| 7/5/2019 | 17:25:55 | 774 | 776 | 34 | 4 | 0 |
| 7/5/2019 | 17:55:55 | 778 | 780 | 34 | 4 | 0 |
| 7/5/2019 | 18:25:55 | 780 | 784 | 34 | 4 | 0 |
| 7/5/2019 | 18:55:55 | 777 | 778 | 34 | 4 | 0 |
| 7/5/2019 | 19:25:55 | 768 | 769 | 34 | 4 | 0 |
| 7/5/2019 | 19:55:55 | 771 | 772 | 34 | 4 | 0 |
| 7/5/2019 | 20:25:55 | 775 | 776 | 0 | 32 | 0 |
| 7/5/2019 | 20:55:55 | 779 | 777 | 0 | 32 | 0 |
| 7/5/2019 | 21:25:55 | 776 | 779 | 0 | 32 | 0 |
| 7/5/2019 | 21:55:54 | 775 | 779 | 0 | 32 | 0 |
| 7/5/2019 | 22:25:55 | 772 | 773 | 0 | 32 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/5/2019 | 22:55:55 | 775 | 777 | 0 | 35 | 0 |
| 7/5/2019 | 23:25:55 | 774 | 775 | 0 | 35 | 0 |
| 7/5/2019 | 23:55:55 | 774 | 775 | 0 | 35 | 0 |
| 7/6/2019 | 0:25:55 | 775 | 778 | 0 | 35 | 0 |
| 7/6/2019 | 0:55:56 | 777 | 780 | 0 | 35 | 0 |
| 7/6/2019 | 1:25:55 | 777 | 779 | 0 | 35 | 0 |
| 7/6/2019 | 1:55:56 | 778 | 783 | 0 | 35 | 0 |
| 7/6/2019 | 2:25:55 | 774 | 775 | 0 | 35 | 0 |
| 7/6/2019 | 2:55:55 | 777 | 778 | 0 | 35 | 0 |
| 7/6/2019 | 3:25:55 | 776 | 776 | 0 | 35 | 0 |
| 7/6/2019 | 3:55:55 | 775 | 777 | 0 | 35 | 0 |
| 7/6/2019 | 4:25:55 | 766 | 767 | 0 | 35 | 0 |
| 7/6/2019 | 4:55:55 | 775 | 777 | 0 | 35 | 0 |
| 7/6/2019 | 5:25:55 | 776 | 777 | 0 | 35 | 0 |
| 7/6/2019 | 5:55:55 | 777 | 781 | 0 | 35 | 0 |
| 7/6/2019 | 6:25:55 | 777 | 781 | 0 | 35 | 0 |
| 7/6/2019 | 6:55:55 | 783 | 788 | 0 | 35 | 0 |
| 7/6/2019 | 7:25:55 | 776 | 777 | 0 | 35 | 0 |
| 7/6/2019 | 7:55:55 | 787 | 791 | 0 | 35 | 0 |
| 7/6/2019 | 8:25:55 | 782 | 786 | 0 | 35 | 0 |
| 7/6/2019 | 8:55:55 | 781 | 779 | 0 | 35 | 0 |
| 7/6/2019 | 9:25:55 | 784 | 787 | 0 | 35 | 0 |
| 7/6/2019 | 9:55:55 | 781 | 784 | 0 | 35 | 0 |
| 7/6/2019 | 10:25:55 | 780 | 783 | 0 | 35 | 0 |
| 7/6/2019 | 10:55:55 | 784 | 786 | 0 | 35 | 0 |
| 7/6/2019 | 11:25:56 | 783 | 785 | 0 | 35 | 0 |
| 7/6/2019 | 11:55:55 | 778 | 778 | 0 | 35 | 0 |
| 7/6/2019 | 12:25:55 | 776 | 778 | 0 | 35 | 0 |
| 7/6/2019 | 12:55:56 | 777 | 777 | 0 | 35 | 0 |
| 7/6/2019 | 13:25:56 | 781 | 783 | 0 | 35 | 0 |
| 7/6/2019 | 13:55:55 | 779 | 782 | 0 | 35 | 0 |
| 7/6/2019 | 14:25:55 | 769 | 771 | 0 | 35 | 0 |
| 7/6/2019 | 14:55:55 | 773 | 774 | 0 | 35 | 0 |
| 7/6/2019 | 15:25:55 | 775 | 777 | 0 | 35 | 0 |
| 7/6/2019 | 15:55:56 | 779 | 780 | 0 | 35 | 0 |
| 7/6/2019 | 16:25:55 | 775 | 779 | 0 | 35 | 0 |
| 7/6/2019 | 16:55:56 | 776 | 777 | 0 | 35 | 0 |
| 7/6/2019 | 17:25:55 | 777 | 774 | 0 | 35 | 0 |
| 7/6/2019 | 17:55:55 | 779 | 782 | 0 | 35 | 0 |
| 7/6/2019 | 18:25:56 | 778 | 781 | 0 | 35 | 0 |
| 7/6/2019 | 18:55:56 | 778 | 780 | 0 | 35 | 0 |
| 7/6/2019 | 19:25:56 | 776 | 777 | 0 | 35 | 0 |
| 7/6/2019 | 19:55:56 | 779 | 781 | 0 | 35 | 0 |
| 7/6/2019 | 20:25:56 | 780 | 783 | 0 | 35 | 0 |
| 7/6/2019 | 20:55:56 | 774 | 778 | 0 | 35 | 0 |
| 7/6/2019 | 21:25:56 | 770 | 772 | 0 | 35 | 0 |
| 7/6/2019 | 21:55:56 | 767 | 767 | 0 | 35 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/6/2019 | 22:25:56 | 784 | 786 | 0 | 35 | 0 |
| 7/6/2019 | 22:55:56 | 782 | 785 | 0 | 35 | 0 |
| 7/6/2019 | 23:25:55 | 776 | 780 | 0 | 35 | 0 |
| 7/6/2019 | 23:55:55 | 771 | 773 | 0 | 35 | 0 |
| 7/7/2019 | 0:25:55 | 778 | 778 | 0 | 36 | 0 |
| 7/7/2019 | 0:55:55 | 773 | 775 | 0 | 35 | 0 |
| 7/7/2019 | 1:25:53 | 778 | 777 | 0 | 35 | 0 |
| 7/7/2019 | 1:55:53 | 770 | 771 | 0 | 35 | 0 |
| 7/7/2019 | 2:25:53 | 787 | 790 | 0 | 35 | 0 |
| 7/7/2019 | 2:55:53 | 777 | 779 | 0 | 35 | 0 |
| 7/7/2019 | 3:25:53 | 766 | 767 | 0 | 35 | 0 |
| 7/7/2019 | 3:55:53 | 770 | 772 | 0 | 35 | 0 |
| 7/7/2019 | 4:25:53 | 782 | 785 | 0 | 35 | 0 |
| 7/7/2019 | 4:55:54 | 776 | 779 | 0 | 35 | 0 |
| 7/7/2019 | 5:25:54 | 766 | 771 | 0 | 35 | 0 |
| 7/7/2019 | 5:55:54 | 774 | 779 | 0 | 35 | 0 |
| 7/7/2019 | 6:25:53 | 781 | 780 | 0 | 35 | 0 |
| 7/7/2019 | 6:55:54 | 795 | 796 | 0 | 35 | 0 |
| 7/7/2019 | 7:25:54 | 785 | 787 | 0 | 35 | 0 |
| 7/7/2019 | 7:55:54 | 790 | 792 | 0 | 35 | 0 |
| 7/7/2019 | 8:25:53 | 795 | 795 | 0 | 35 | 0 |
| 7/7/2019 | 8:55:54 | 789 | 792 | 0 | 35 | 0 |
| 7/7/2019 | 9:25:54 | 788 | 789 | 0 | 35 | 0 |
| 7/7/2019 | 9:55:54 | 788 | 789 | 0 | 35 | 0 |
| 7/7/2019 | 10:25:54 | 794 | 794 | 0 | 35 | 0 |
| 7/7/2019 | 10:55:54 | 794 | 798 | 0 | 35 | 0 |
| 7/7/2019 | 11:25:53 | 793 | 796 | 0 | 35 | 0 |
| 7/7/2019 | 11:55:54 | 790 | 791 | 0 | 35 | 0 |
| 7/7/2019 | 12:25:53 | 791 | 793 | 0 | 35 | 0 |
| 7/7/2019 | 12:55:54 | 794 | 795 | 0 | 35 | 0 |
| 7/7/2019 | 13:25:54 | 796 | 801 | 0 | 35 | 0 |
| 7/7/2019 | 13:55:54 | 792 | 796 | 0 | 35 | 0 |
| 7/7/2019 | 14:25:54 | 794 | 797 | 34 | 21 | 0 |
| 7/7/2019 | 14:55:54 | 797 | 802 | 34 | 21 | 0 |
| 7/7/2019 | 15:25:54 | 791 | 794 | 34 | 22 | 0 |
| 7/7/2019 | 15:55:54 | 787 | 790 | 34 | 21 | 0 |
| 7/7/2019 | 16:25:54 | 796 | 796 | 34 | 21 | 0 |
| 7/7/2019 | 16:55:54 | 793 | 797 | 34 | 21 | 0 |
| 7/7/2019 | 17:25:54 | 794 | 796 | 34 | 21 | 0 |
| 7/7/2019 | 17:55:54 | 792 | 795 | 34 | 21 | 0 |
| 7/7/2019 | 18:25:54 | 793 | 793 | 34 | 21 | 0 |
| 7/7/2019 | 18:55:54 | 792 | 793 | 34 | 21 | 0 |
| 7/7/2019 | 19:25:54 | 795 | 795 | 34 | 21 | 0 |
| 7/7/2019 | 19:55:54 | 790 | 791 | 34 | 21 | 0 |
| 7/7/2019 | 20:25:54 | 792 | 794 | 34 | 21 | 0 |
| 7/7/2019 | 20:55:54 | 796 | 799 | 34 | 21 | 0 |
| 7/7/2019 | 21:25:54 | 794 | 793 | 34 | 21 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/7/2019 | 21:55:54 | 792 | 793 | 34 | 21 | 0 |
| 7/7/2019 | 22:25:54 | 793 | 796 | 34 | 21 | 0 |
| 7/7/2019 | 22:55:54 | 791 | 795 | 34 | 21 | 0 |
| 7/7/2019 | 23:25:54 | 794 | 795 | 34 | 21 | 0 |
| 7/7/2019 | 23:55:54 | 792 | 795 | 34 | 21 | 0 |
| 7/8/2019 | 0:25:54 | 794 | 796 | 34 | 21 | 0 |
| 7/8/2019 | 0:55:54 | 786 | 789 | 34 | 21 | 0 |
| 7/8/2019 | 1:25:54 | 791 | 793 | 34 | 21 | 0 |
| 7/8/2019 | 1:55:54 | 797 | 802 | 34 | 21 | 0 |
| 7/8/2019 | 2:25:54 | 793 | 794 | 34 | 21 | 0 |
| 7/8/2019 | 2:55:54 | 793 | 797 | 34 | 21 | 0 |
| 7/8/2019 | 3:25:54 | 788 | 791 | 34 | 21 | 0 |
| 7/8/2019 | 3:55:54 | 793 | 797 | 34 | 21 | 0 |
| 7/8/2019 | 4:25:54 | 796 | 798 | 34 | 21 | 0 |
| 7/8/2019 | 4:55:55 | 790 | 791 | 34 | 21 | 0 |
| 7/8/2019 | 5:25:54 | 802 | 806 | 34 | 21 | 0 |
| 7/8/2019 | 5:55:54 | 792 | 796 | 34 | 21 | 0 |
| 7/8/2019 | 6:25:54 | 783 | 794 | 34 | 21 | 0 |
| 7/8/2019 | 6:55:54 | 798 | 800 | 34 | 21 | 0 |
| 7/8/2019 | 7:25:55 | 804 | 805 | 34 | 21 | 0 |
| 7/8/2019 | 7:55:55 | 824 | 825 | 34 | 21 | 0 |
| 7/8/2019 | 8:25:55 | 829 | 832 | 34 | 21 | 0 |
| 7/8/2019 | 8:55:55 | 812 | 814 | 34 | 21 | 0 |
| 7/8/2019 | 9:25:55 | 816 | 816 | 34 | 21 | 0 |
| 7/8/2019 | 9:55:55 | 821 | 823 | 34 | 21 | 0 |
| 7/8/2019 | 10:25:55 | 819 | 822 | 34 | 21 | 0 |
| 7/8/2019 | 10:55:54 | 822 | 823 | 34 | 21 | 0 |
| 7/8/2019 | 11:25:54 | 824 | 822 | 34 | 21 | 0 |
| 7/8/2019 | 11:55:55 | 825 | 827 | 34 | 21 | 0 |
| 7/8/2019 | 12:25:55 | 825 | 827 | 34 | 21 | 0 |
| 7/8/2019 | 12:55:55 | 821 | 823 | 34 | 21 | 0 |
| 7/8/2019 | 13:25:55 | 823 | 826 | 34 | 21 | 0 |
| 7/8/2019 | 13:55:55 | 823 | 824 | 34 | 21 | 0 |
| 7/8/2019 | 14:25:55 | 825 | 829 | 34 | 21 | 0 |
| 7/8/2019 | 14:55:55 | 822 | 825 | 34 | 21 | 0 |
| 7/8/2019 | 15:25:55 | 823 | 825 | 34 | 21 | 0 |
| 7/8/2019 | 15:55:55 | 823 | 828 | 34 | 21 | 0 |
| 7/8/2019 | 16:25:55 | 825 | 826 | 34 | 21 | 0 |
| 7/8/2019 | 16:55:55 | 815 | 817 | 34 | 21 | 0 |
| 7/8/2019 | 17:25:56 | 827 | 824 | 34 | 21 | 0 |
| 7/8/2019 | 17:55:55 | 824 | 823 | 34 | 21 | 0 |
| 7/8/2019 | 18:25:55 | 818 | 821 | 34 | 21 | 0 |
| 7/8/2019 | 18:55:55 | 823 | 824 | 34 | 21 | 0 |
| 7/8/2019 | 19:25:55 | 822 | 821 | 34 | 25 | 0 |
| 7/8/2019 | 19:55:55 | 815 | 817 | 34 | 25 | 0 |
| 7/8/2019 | 20:25:56 | 820 | 820 | 34 | 25 | 0 |
| 7/8/2019 | 20:55:56 | 824 | 825 | 34 | 25 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/8/2019 | 21:25:55 | 828 | 831 | 34 | 25 | 0 |
| 7/8/2019 | 21:55:55 | 812 | 814 | 34 | 25 | 0 |
| 7/8/2019 | 22:25:55 | 819 | 820 | 34 | 25 | 0 |
| 7/8/2019 | 22:55:56 | 817 | 818 | 34 | 25 | 0 |
| 7/8/2019 | 23:25:55 | 821 | 820 | 34 | 25 | 0 |
| 7/8/2019 | 23:55:55 | 814 | 816 | 34 | 25 | 0 |
| 7/9/2019 | 0:25:55 | 815 | 816 | 34 | 25 | 0 |
| 7/9/2019 | 0:55:55 | 820 | 818 | 34 | 25 | 0 |
| 7/9/2019 | 1:25:55 | 819 | 818 | 34 | 25 | 0 |
| 7/9/2019 | 1:55:55 | 818 | 820 | 34 | 25 | 0 |
| 7/9/2019 | 2:25:55 | 817 | 820 | 34 | 24 | 0 |
| 7/9/2019 | 2:55:55 | 814 | 815 | 34 | 25 | 0 |
| 7/9/2019 | 3:25:55 | 816 | 819 | 34 | 25 | 0 |
| 7/9/2019 | 3:55:55 | 818 | 818 | 34 | 25 | 0 |
| 7/9/2019 | 4:25:55 | 820 | 823 | 34 | 25 | 0 |
| 7/9/2019 | 4:55:55 | 817 | 819 | 34 | 25 | 0 |
| 7/9/2019 | 5:25:55 | 816 | 818 | 34 | 25 | 0 |
| 7/9/2019 | 5:55:55 | 817 | 816 | 34 | 25 | 0 |
| 7/9/2019 | 6:25:55 | 816 | 817 | 34 | 25 | 0 |
| 7/9/2019 | 6:55:55 | 814 | 814 | 34 | 25 | 0 |
| 7/9/2019 | 7:25:56 | 812 | 813 | 34 | 25 | 0 |
| 7/9/2019 | 7:55:56 | 813 | 816 | 34 | 25 | 0 |
| 7/9/2019 | 8:25:56 | 804 | 807 | 34 | 25 | 0 |
| 7/9/2019 | 8:55:56 | 793 | 796 | 33 | 25 | 0 |
| 7/9/2019 | 9:25:55 | 793 | 795 | 33 | 32 | 0 |
| 7/9/2019 | 9:55:55 | 800 | 800 | 34 | 32 | 0 |
| 7/9/2019 | 10:25:55 | 797 | 800 | 34 | 32 | 0 |
| 7/9/2019 | 10:55:55 | 795 | 796 | 34 | 32 | 0 |
| 7/9/2019 | 11:25:55 | 795 | 798 | 34 | 32 | 0 |
| 7/9/2019 | 11:55:56 | 796 | 797 | 34 | 32 | 0 |
| 7/9/2019 | 12:25:55 | 801 | 804 | 34 | 32 | 0 |
| 7/9/2019 | 12:55:56 | 797 | 799 | 34 | 32 | 0 |
| 7/9/2019 | 13:25:55 | 797 | 799 | 33 | 32 | 0 |
| 7/9/2019 | 13:55:56 | 799 | 801 | 34 | 32 | 0 |
| 7/9/2019 | 14:25:56 | 798 | 799 | 34 | 32 | 0 |
| 7/9/2019 | 14:55:56 | 802 | 802 | 34 | 32 | 0 |
| 7/9/2019 | 15:25:57 | 803 | 809 | 34 | 32 | 0 |
| 7/9/2019 | 15:55:56 | 803 | 804 | 33 | 32 | 0 |
| 7/9/2019 | 16:25:56 | 804 | 808 | 34 | 32 | 0 |
| 7/9/2019 | 16:55:56 | 802 | 805 | 34 | 32 | 0 |
| 7/9/2019 | 17:25:56 | 802 | 806 | 33 | 32 | 0 |
| 7/9/2019 | 17:55:56 | 802 | 805 | 34 | 32 | 0 |
| 7/9/2019 | 18:25:57 | 798 | 801 | 34 | 32 | 0 |
| 7/9/2019 | 18:55:56 | 798 | 800 | 34 | 32 | 0 |
| 7/9/2019 | 19:25:56 | 798 | 801 | 34 | 32 | 0 |
| 7/9/2019 | 19:55:56 | 802 | 802 | 34 | 32 | 0 |
| 7/9/2019 | 20:25:56 | 802 | 804 | 34 | 32 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/9/2019 | 20:55:56 | 810 | 814 | 34 | 32 | 0 |
| 7/9/2019 | 21:25:56 | 804 | 806 | 34 | 32 | 0 |
| 7/9/2019 | 21:55:56 | 791 | 792 | 34 | 32 | 0 |
| 7/9/2019 | 22:25:56 | 798 | 799 | 34 | 32 | 0 |
| 7/9/2019 | 22:55:56 | 802 | 801 | 34 | 32 | 0 |
| 7/9/2019 | 23:25:56 | 799 | 802 | 33 | 32 | 0 |
| 7/9/2019 | 23:55:56 | 804 | 802 | 34 | 32 | 0 |
| ######## | 0:25:56 | 800 | 803 | 34 | 32 | 0 |
| ######## | 0:55:56 | 801 | 806 | 34 | 32 | 0 |
| ######## | 1:25:56 | 797 | 801 | 34 | 32 | 0 |
| ######## | 1:55:56 | 801 | 802 | 34 | 32 | 0 |
| ######## | 2:25:56 | 807 | 810 | 34 | 32 | 0 |
| ######## | 2:55:56 | 800 | 803 | 34 | 32 | 0 |
| ######## | 8:42:09 | 810 | 811 | 34 | 32 | 0 |
| ######## | 9:12:09 | 810 | 811 | 34 | 15 | 0 |
| ######## | 9:42:09 | 814 | 816 | 34 | 15 | 0 |
| ######## | 10:12:09 | 806 | 807 | 34 | 15 | 0 |
| ######## | 10:42:09 | 818 | 818 | 34 | 15 | 0 |
| ######## | 11:12:09 | 805 | 808 | 34 | 15 | 0 |
| ######## | 11:42:09 | 808 | 809 | 34 | 15 | 0 |
| ######## | 12:12:09 | 810 | 811 | 33 | 8 | 0 |
| ######## | 12:42:09 | 811 | 811 | 34 | 8 | 0 |
| ######## | 13:12:09 | 808 | 810 | 34 | 8 | 0 |
| ######## | 13:42:10 | 811 | 810 | 34 | 8 | 0 |
| ######## | 14:12:10 | 811 | 810 | 33 | 8 | 0 |
| ######## | 14:42:10 | 811 | 811 | 34 | 8 | 0 |
| ######## | 15:12:11 | 810 | 812 | 34 | 8 | 0 |
| ######## | 15:42:11 | 812 | 806 | 34 | 8 | 0 |
| ######## | 16:12:11 | 807 | 808 | 34 | 8 | 0 |
| ######## | 16:42:11 | 812 | 811 | 34 | 8 | 0 |
| ######## | 17:12:12 | 813 | 814 | 34 | 8 | 0 |
| ######## | 17:42:11 | 814 | 819 | 34 | 8 | 0 |
| ######## | 18:12:11 | 803 | 804 | 34 | 8 | 0 |
| ######## | 18:42:11 | 811 | 812 | 34 | 8 | 0 |
| ######## | 19:12:11 | 811 | 812 | 34 | 8 | 0 |
| ######## | 19:42:12 | 818 | 821 | 34 | 8 | 0 |
| ######## | 20:12:11 | 801 | 803 | 34 | 8 | 0 |
| ######## | 20:42:11 | 822 | 827 | 34 | 8 | 0 |
| ######## | 21:12:11 | 833 | 835 | 34 | 8 | 0 |
| ######## | 21:42:11 | 833 | 840 | 34 | 8 | 0 |
| ######## | 22:12:11 | 834 | 835 | 34 | 8 | 0 |
| ######## | 22:42:11 | 833 | 835 | 34 | 8 | 0 |
| ######## | 23:12:11 | 833 | 834 | 34 | 8 | 0 |
| ######## | 23:42:12 | 835 | 836 | 34 | 8 | 0 |
| ######## | 0:12:11 | 834 | 836 | 34 | 8 | 0 |
| ######## | 0:42:11 | 834 | 834 | 34 | 8 | 0 |
| ######## | 1:12:11 | 838 | 836 | 34 | 8 | 0 |

| ######## | 1:42:11 | 837 | 837 | 34 | 8 | 0 |
|---|---|---|---|---|---|---|
| ######## | 2:12:12 | 835 | 839 | 34 | 8 | 0 |
| ######## | 2:42:11 | 832 | 833 | 34 | 8 | 0 |
| ######## | 3:12:12 | 840 | 840 | 34 | 8 | 0 |
| ######## | 3:42:12 | 840 | 842 | 34 | 8 | 0 |
| ######## | 4:12:11 | 836 | 837 | 34 | 8 | 0 |
| ######## | 4:42:11 | 838 | 837 | 34 | 8 | 0 |
| ######## | 5:12:12 | 833 | 833 | 34 | 8 | 0 |
| ######## | 5:42:11 | 831 | 832 | 34 | 8 | 0 |
| ######## | 6:12:11 | 833 | 834 | 34 | 8 | 0 |
| ######## | 6:42:12 | 837 | 836 | 34 | 8 | 0 |
| ######## | 7:12:12 | 844 | 845 | 34 | 8 | 0 |
| ######## | 7:42:12 | 850 | 851 | 34 | 8 | 0 |
| ######## | 8:12:12 | 846 | 849 | 34 | 8 | 0 |
| ######## | 8:42:12 | 855 | 858 | 34 | 8 | 0 |
| ######## | 9:12:12 | 845 | 846 | 34 | 8 | 0 |
| ######## | 9:42:12 | 858 | 856 | 34 | 8 | 0 |
| ######## | 10:12:12 | 855 | 857 | 0 | 38 | 0 |
| ######## | 10:42:12 | 851 | 853 | 0 | 38 | 0 |
| ######## | 11:12:12 | 855 | 855 | 0 | 38 | 0 |
| ######## | 11:42:12 | 858 | 861 | 0 | 38 | 0 |
| ######## | 12:12:12 | 860 | 862 | 0 | 38 | 0 |
| ######## | 12:42:12 | 852 | 854 | 0 | 37 | 0 |
| ######## | 13:12:12 | 849 | 848 | 0 | 37 | 0 |
| ######## | 13:42:12 | 858 | 856 | 0 | 38 | 0 |
| ######## | 14:12:12 | 856 | 861 | 0 | 37 | 0 |
| ######## | 14:42:12 | 856 | 856 | 0 | 38 | 0 |
| ######## | 15:12:12 | 861 | 858 | 0 | 37 | 0 |
| ######## | 15:42:12 | 853 | 855 | 0 | 38 | 0 |
| ######## | 16:12:12 | 856 | 856 | 0 | 38 | 0 |
| ######## | 16:42:12 | 859 | 859 | 0 | 38 | 0 |
| ######## | 17:12:12 | 858 | 860 | 0 | 38 | 0 |
| ######## | 17:42:12 | 852 | 854 | 0 | 38 | 0 |
| ######## | 18:12:12 | 853 | 854 | 0 | 38 | 0 |
| ######## | 18:42:12 | 858 | 856 | 0 | 38 | 0 |
| ######## | 19:12:12 | 855 | 856 | 0 | 38 | 0 |
| ######## | 19:42:12 | 858 | 861 | 0 | 38 | 0 |
| ######## | 20:12:12 | 853 | 856 | 0 | 38 | 0 |
| ######## | 20:42:13 | 849 | 851 | 0 | 38 | 0 |
| ######## | 21:12:12 | 856 | 855 | 0 | 38 | 0 |
| ######## | 21:42:13 | 856 | 856 | 0 | 38 | 0 |
| ######## | 22:12:12 | 853 | 854 | 0 | 38 | 0 |
| ######## | 22:42:13 | 850 | 852 | 0 | 37 | 0 |
| ######## | 23:12:12 | 862 | 863 | 0 | 38 | 0 |
| ######## | 23:42:12 | 853 | 856 | 0 | 38 | 0 |
| ######## | 0:12:13 | 854 | 855 | 0 | 38 | 0 |
| ######## | 0:42:13 | 856 | 856 | 0 | 38 | 0 |

| ######## | 1:12:12 | 852 | 854 | 0 | 38 | 0 |
|---|---|---|---|---|---|---|
| ######## | 1:42:13 | 852 | 853 | 0 | 38 | 0 |
| ######## | 2:12:12 | 855 | 856 | 0 | 38 | 0 |
| ######## | 2:42:13 | 850 | 851 | 0 | 38 | 0 |
| ######## | 3:12:12 | 859 | 855 | 0 | 38 | 0 |
| ######## | 3:42:12 | 858 | 860 | 0 | 38 | 0 |
| ######## | 4:12:12 | 854 | 854 | 0 | 38 | 0 |
| ######## | 4:42:12 | 858 | 859 | 0 | 38 | 0 |
| ######## | 5:12:13 | 851 | 854 | 0 | 38 | 0 |
| ######## | 5:42:12 | 855 | 858 | 0 | 38 | 0 |
| ######## | 6:12:13 | 852 | 853 | 0 | 38 | 0 |
| ######## | 6:42:13 | 854 | 856 | 0 | 38 | 0 |
| ######## | 7:12:13 | 858 | 856 | 0 | 38 | 0 |
| ######## | 7:42:12 | 856 | 857 | 0 | 38 | 0 |
| ######## | 8:12:12 | 854 | 861 | 0 | 38 | 0 |
| ######## | 8:42:12 | 856 | 854 | 0 | 38 | 0 |
| ######## | 9:12:13 | 861 | 865 | 0 | 38 | 0 |
| ######## | 9:42:12 | 860 | 863 | 0 | 38 | 0 |
| ######## | 10:12:13 | 850 | 850 | 0 | 38 | 0 |
| ######## | 10:42:12 | 856 | 855 | 0 | 38 | 0 |
| ######## | 11:12:13 | 852 | 852 | 0 | 38 | 0 |
| ######## | 11:42:13 | 854 | 855 | 0 | 37 | 0 |
| ######## | 12:12:13 | 858 | 857 | 0 | 38 | 0 |
| ######## | 12:42:13 | 853 | 855 | 0 | 38 | 0 |
| ######## | 13:12:13 | 853 | 854 | 0 | 38 | 0 |
| ######## | 13:42:13 | 852 | 853 | 0 | 38 | 0 |
| ######## | 14:12:13 | 856 | 855 | 0 | 38 | 0 |
| ######## | 14:42:13 | 853 | 855 | 0 | 37 | 0 |
| ######## | 15:12:13 | 855 | 855 | 0 | 38 | 0 |
| ######## | 15:42:13 | 857 | 856 | 0 | 38 | 0 |
| ######## | 16:12:13 | 854 | 855 | 0 | 38 | 0 |
| ######## | 16:42:13 | 855 | 856 | 0 | 38 | 0 |
| ######## | 17:12:13 | 860 | 862 | 0 | 38 | 0 |
| ######## | 17:42:13 | 859 | 858 | 0 | 38 | 0 |
| ######## | 18:12:13 | 852 | 855 | 0 | 38 | 0 |
| ######## | 18:42:13 | 854 | 856 | 0 | 38 | 0 |
| ######## | 19:12:13 | 854 | 855 | 0 | 38 | 0 |
| ######## | 19:42:13 | 856 | 856 | 0 | 38 | 0 |
| ######## | 20:12:13 | 857 | 856 | 0 | 38 | 0 |
| ######## | 20:42:13 | 863 | 864 | 0 | 38 | 0 |
| ######## | 21:12:13 | 856 | 857 | 0 | 38 | 0 |
| ######## | 21:42:13 | 856 | 857 | 0 | 38 | 0 |
| ######## | 22:12:13 | 848 | 850 | 0 | 38 | 0 |
| ######## | 22:42:13 | 856 | 856 | 0 | 38 | 0 |
| ######## | 23:12:13 | 856 | 857 | 0 | 38 | 0 |
| ######## | 23:42:13 | 851 | 852 | 0 | 38 | 0 |
| ######## | 0:12:13 | 857 | 860 | 0 | 38 | 0 |

| ######## | 0:42:13 | 850 | 854 | 0 | 38 | 0 |
|---|---|---|---|---|---|---|
| ######## | 1:12:13 | 854 | 856 | 0 | 38 | 0 |
| ######## | 1:42:13 | 857 | 855 | 0 | 38 | 0 |
| ######## | 2:12:13 | 856 | 857 | 0 | 38 | 0 |
| ######## | 2:42:13 | 853 | 854 | 0 | 38 | 0 |
| ######## | 3:12:13 | 854 | 853 | 0 | 38 | 0 |
| ######## | 3:42:13 | 861 | 855 | 0 | 38 | 0 |
| ######## | 4:12:13 | 855 | 858 | 0 | 38 | 0 |
| ######## | 4:42:13 | 857 | 855 | 0 | 38 | 0 |
| ######## | 5:12:13 | 854 | 856 | 0 | 38 | 0 |
| ######## | 5:42:13 | 852 | 854 | 0 | 38 | 0 |
| ######## | 6:12:13 | 856 | 858 | 0 | 38 | 0 |
| ######## | 6:42:13 | 855 | 858 | 0 | 38 | 0 |
| ######## | 7:12:13 | 849 | 853 | 0 | 38 | 0 |
| ######## | 7:42:13 | 830 | 834 | 0 | 38 | 0 |
| ######## | 8:12:14 | 841 | 842 | 0 | 38 | 0 |
| ######## | 8:42:13 | 826 | 828 | 0 | 38 | 0 |
| ######## | 9:12:14 | 836 | 836 | 0 | 38 | 0 |
| ######## | 9:42:13 | 836 | 835 | 0 | 38 | 0 |
| ######## | 10:12:13 | 835 | 841 | 0 | 38 | 0 |
| ######## | 10:42:14 | 838 | 840 | 0 | 38 | 0 |
| ######## | 11:12:13 | 832 | 833 | 0 | 38 | 0 |
| ######## | 11:42:13 | 841 | 833 | 0 | 38 | 0 |
| ######## | 12:12:14 | 840 | 844 | 0 | 38 | 0 |
| ######## | 12:42:14 | 828 | 830 | 0 | 38 | 0 |
| ######## | 13:12:14 | 836 | 835 | 0 | 38 | 0 |
| ######## | 13:42:14 | 838 | 835 | 0 | 38 | 0 |
| ######## | 14:12:14 | 840 | 833 | 0 | 38 | 0 |
| ######## | 14:42:14 | 834 | 837 | 0 | 38 | 0 |
| ######## | 15:12:14 | 838 | 837 | 0 | 38 | 0 |
| ######## | 15:42:14 | 837 | 842 | 0 | 38 | 0 |
| ######## | 16:12:14 | 834 | 842 | 0 | 38 | 0 |
| ######## | 16:42:14 | 839 | 843 | 0 | 38 | 0 |
| ######## | 17:12:14 | 832 | 839 | 0 | 38 | 0 |
| ######## | 17:42:14 | 830 | 833 | 0 | 38 | 0 |
| ######## | 18:12:14 | 830 | 832 | 0 | 38 | 0 |
| ######## | 18:42:14 | 834 | 837 | 0 | 38 | 0 |
| ######## | 19:12:14 | 835 | 836 | 0 | 38 | 0 |
| ######## | 19:42:14 | 832 | 833 | 0 | 38 | 0 |
| ######## | 20:12:14 | 835 | 836 | 0 | 38 | 0 |
| ######## | 20:42:14 | 839 | 840 | 0 | 38 | 0 |
| ######## | 21:12:14 | 835 | 834 | 0 | 38 | 0 |
| ######## | 21:42:14 | 837 | 840 | 0 | 38 | 0 |
| ######## | 22:12:14 | 837 | 837 | 0 | 38 | 0 |
| ######## | 22:42:14 | 827 | 832 | 0 | 38 | 0 |
| ######## | 23:12:14 | 833 | 834 | 0 | 38 | 0 |
| ######## | 23:42:14 | 833 | 837 | 0 | 38 | 0 |

000239

| ######## | 0:12:14 | 835 | 835 | 0 | 38 | 0 |
|---|---|---|---|---|---|---|
| ######## | 0:42:14 | 837 | 840 | 0 | 38 | 0 |
| ######## | 1:12:14 | 835 | 839 | 0 | 38 | 0 |
| ######## | 1:42:14 | 837 | 838 | 0 | 38 | 0 |
| ######## | 2:12:14 | 832 | 835 | 0 | 38 | 0 |
| ######## | 2:42:14 | 833 | 834 | 0 | 38 | 0 |
| ######## | 3:12:15 | 840 | 841 | 0 | 38 | 0 |
| ######## | 3:42:14 | 835 | 836 | 0 | 38 | 0 |
| ######## | 4:12:14 | 832 | 835 | 0 | 38 | 0 |
| ######## | 4:42:14 | 833 | 836 | 0 | 38 | 0 |
| ######## | 5:12:15 | 831 | 833 | 0 | 38 | 0 |
| ######## | 5:42:14 | 836 | 838 | 0 | 38 | 0 |
| ######## | 6:12:14 | 838 | 839 | 0 | 38 | 0 |
| ######## | 6:42:14 | 830 | 833 | 0 | 38 | 0 |
| ######## | 7:12:14 | 809 | 814 | 0 | 38 | 0 |
| ######## | 7:42:14 | 804 | 808 | 0 | 38 | 0 |
| ######## | 8:12:14 | 802 | 804 | 0 | 38 | 0 |
| ######## | 8:42:14 | 804 | 806 | 0 | 38 | 0 |
| ######## | 9:12:15 | 799 | 799 | 0 | 38 | 0 |
| ######## | 9:42:14 | 805 | 806 | 0 | 38 | 0 |
| ######## | 10:12:15 | 809 | 811 | 0 | 38 | 0 |
| ######## | 10:42:14 | 807 | 809 | 0 | 38 | 0 |
| ######## | 11:12:14 | 807 | 809 | 0 | 38 | 0 |
| ######## | 11:42:14 | 805 | 809 | 0 | 38 | 0 |
| ######## | 12:12:14 | 802 | 805 | 0 | 38 | 0 |
| ######## | 12:42:14 | 803 | 804 | 0 | 38 | 0 |
| ######## | 13:12:14 | 812 | 812 | 0 | 37 | 0 |
| ######## | 13:42:15 | 806 | 808 | 0 | 38 | 0 |
| ######## | 14:12:15 | 799 | 803 | 0 | 38 | 0 |
| ######## | 14:42:15 | 799 | 799 | 0 | 37 | 0 |
| ######## | 15:12:15 | 808 | 805 | 0 | 37 | 0 |
| ######## | 15:42:15 | 807 | 810 | 0 | 38 | 0 |
| ######## | 16:12:15 | 805 | 807 | 0 | 38 | 0 |
| ######## | 16:42:15 | 809 | 807 | 0 | 38 | 0 |
| ######## | 17:12:15 | 802 | 804 | 0 | 37 | 0 |
| ######## | 17:42:15 | 803 | 807 | 0 | 38 | 0 |
| ######## | 18:12:15 | 809 | 812 | 0 | 37 | 0 |
| ######## | 18:42:15 | 803 | 805 | 0 | 38 | 0 |
| ######## | 19:12:15 | 794 | 795 | 0 | 37 | 0 |
| ######## | 19:42:15 | 804 | 805 | 0 | 38 | 0 |
| ######## | 20:12:15 | 808 | 810 | 0 | 37 | 0 |
| ######## | 20:42:15 | 811 | 814 | 0 | 37 | 0 |
| ######## | 21:12:15 | 808 | 809 | 0 | 38 | 0 |
| ######## | 21:42:15 | 798 | 798 | 0 | 38 | 0 |
| ######## | 22:12:16 | 818 | 822 | 0 | 38 | 0 |
| ######## | 22:42:15 | 798 | 804 | 0 | 38 | 0 |
| ######## | 23:12:15 | 802 | 803 | 0 | 38 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ######## | 23:42:15 | 804 | 805 | 0 | 38 | 0 |
| ######## | 0:12:15 | 810 | 812 | 0 | 38 | 0 |
| ######## | 0:42:15 | 803 | 805 | 0 | 38 | 0 |
| ######## | 1:12:16 | 799 | 800 | 0 | 37 | 0 |
| ######## | 1:42:15 | 803 | 803 | 0 | 37 | 0 |
| ######## | 2:12:15 | 802 | 803 | 0 | 38 | 0 |
| ######## | 2:42:15 | 809 | 806 | 0 | 37 | 0 |
| ######## | 3:12:15 | 803 | 805 | 0 | 37 | 0 |
| ######## | 3:42:15 | 799 | 803 | 0 | 37 | 0 |
| ######## | 4:12:15 | 808 | 805 | 0 | 38 | 0 |
| ######## | 4:42:15 | 806 | 808 | 0 | 37 | 0 |
| ######## | 5:12:15 | 805 | 807 | 0 | 38 | 0 |
| ######## | 5:42:15 | 799 | 801 | 0 | 37 | 0 |
| ######## | 6:12:15 | 806 | 805 | 0 | 38 | 0 |
| ######## | 6:42:15 | 809 | 810 | 0 | 38 | 0 |
| ######## | 7:12:15 | 807 | 805 | 0 | 38 | 0 |
| ######## | 7:42:15 | 811 | 812 | 0 | 38 | 0 |
| ######## | 8:12:16 | 819 | 819 | 0 | 38 | 0 |
| ######## | 8:42:15 | 811 | 814 | 0 | 38 | 0 |
| ######## | 9:12:16 | 817 | 820 | 0 | 28 | 0 |
| ######## | 9:42:16 | 801 | 802 | 0 | 28 | 0 |
| ######## | 10:12:16 | 808 | 809 | 0 | 28 | 0 |
| ######## | 10:42:16 | 820 | 822 | 0 | 28 | 0 |
| ######## | 11:12:15 | 820 | 821 | 0 | 28 | 0 |
| ######## | 11:42:15 | 819 | 820 | 0 | 28 | 0 |
| ######## | 12:12:15 | 823 | 824 | 0 | 28 | 0 |
| ######## | 12:42:16 | 822 | 822 | 0 | 28 | 0 |
| ######## | 13:12:16 | 825 | 827 | 0 | 28 | 0 |
| ######## | 13:42:16 | 819 | 822 | 0 | 29 | 0 |
| ######## | 14:12:16 | 815 | 818 | 0 | 28 | 0 |
| ######## | 14:42:16 | 822 | 823 | 0 | 30 | 0 |
| ######## | 15:12:16 | 817 | 817 | 0 | 30 | 0 |
| ######## | 15:42:16 | 829 | 831 | 0 | 30 | 0 |
| ######## | 16:12:16 | 824 | 825 | 0 | 30 | 0 |
| ######## | 17:42:16 | 820 | 821 | 0 | 30 | 0 |
| ######## | 18:12:16 | 825 | 828 | 0 | 30 | 0 |
| ######## | 18:42:16 | 828 | 832 | 0 | 30 | 0 |
| ######## | 19:12:17 | 811 | 812 | 0 | 30 | 0 |
| ######## | 19:42:16 | 813 | 814 | 0 | 30 | 0 |
| ######## | 20:12:16 | 819 | 820 | 0 | 30 | 0 |
| ######## | 20:42:16 | 820 | 821 | 0 | 30 | 0 |
| ######## | 21:12:16 | 823 | 820 | 0 | 30 | 0 |
| ######## | 21:42:16 | 822 | 819 | 0 | 30 | 0 |
| ######## | 22:12:16 | 824 | 825 | 0 | 30 | 0 |
| ######## | 22:42:16 | 821 | 823 | 0 | 30 | 0 |
| ######## | 23:12:16 | 826 | 822 | 0 | 30 | 0 |
| ######## | 23:42:16 | 824 | 821 | 0 | 30 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ######## | 0:12:16 | 814 | 816 | 0 | 30 | 0 |
| ######## | 0:42:16 | 821 | 822 | 0 | 30 | 0 |
| ######## | 1:12:16 | 823 | 822 | 0 | 30 | 0 |
| ######## | 1:42:16 | 822 | 825 | 0 | 30 | 0 |
| ######## | 2:12:17 | 823 | 820 | 0 | 30 | 0 |
| ######## | 2:42:16 | 820 | 822 | 0 | 30 | 0 |
| ######## | 3:12:16 | 820 | 822 | 0 | 30 | 0 |
| ######## | 3:42:16 | 820 | 821 | 0 | 30 | 0 |
| ######## | 4:12:16 | 820 | 821 | 0 | 30 | 0 |
| ######## | 4:42:17 | 816 | 818 | 0 | 30 | 0 |
| ######## | 5:12:17 | 816 | 817 | 0 | 30 | 0 |
| ######## | 5:42:16 | 817 | 819 | 0 | 30 | 0 |
| ######## | 6:12:17 | 826 | 828 | 0 | 30 | 0 |
| ######## | 6:42:17 | 814 | 816 | 0 | 30 | 0 |
| ######## | 7:12:17 | 818 | 821 | 0 | 30 | 0 |
| ######## | 7:42:16 | 812 | 813 | 0 | 30 | 0 |
| ######## | 8:12:16 | 812 | 814 | 0 | 30 | 0 |
| ######## | 8:42:16 | 810 | 812 | 0 | 30 | 0 |
| ######## | 9:12:17 | 804 | 806 | 0 | 30 | 0 |
| ######## | 9:42:17 | 807 | 806 | 0 | 30 | 0 |
| ######## | 10:12:16 | 809 | 807 | 0 | 30 | 0 |
| ######## | 10:42:17 | 802 | 808 | 0 | 30 | 0 |
| ######## | 11:12:17 | 801 | 808 | 0 | 30 | 0 |
| ######## | 11:42:17 | 798 | 801 | 0 | 30 | 0 |
| ######## | 12:12:18 | 808 | 807 | 0 | 30 | 0 |
| ######## | 12:42:16 | 808 | 807 | 0 | 30 | 0 |
| ######## | 13:12:17 | 807 | 805 | 0 | 30 | 0 |
| ######## | 13:42:17 | 804 | 807 | 0 | 30 | 0 |
| ######## | 14:12:17 | 808 | 807 | 0 | 30 | 0 |
| ######## | 14:42:17 | 805 | 807 | 0 | 30 | 0 |
| ######## | 15:12:17 | 804 | 807 | 0 | 30 | 0 |
| ######## | 15:42:17 | 805 | 809 | 0 | 30 | 0 |
| ######## | 16:12:17 | 801 | 804 | 0 | 30 | 0 |
| ######## | 16:42:17 | 806 | 808 | 0 | 30 | 0 |
| ######## | 17:12:17 | 805 | 807 | 0 | 30 | 0 |
| ######## | 17:42:17 | 802 | 805 | 0 | 30 | 0 |
| ######## | 18:12:17 | 807 | 810 | 0 | 30 | 0 |
| ######## | 18:42:17 | 806 | 807 | 0 | 30 | 0 |
| ######## | 19:12:17 | 808 | 809 | 0 | 30 | 0 |
| ######## | 19:42:17 | 803 | 806 | 0 | 30 | 0 |
| ######## | 20:12:17 | 801 | 803 | 0 | 30 | 0 |
| ######## | 20:42:17 | 801 | 801 | 0 | 30 | 0 |
| ######## | 21:12:17 | 801 | 803 | 0 | 30 | 0 |
| ######## | 21:42:17 | 801 | 803 | 0 | 30 | 0 |
| ######## | 22:12:17 | 805 | 806 | 0 | 30 | 0 |
| ######## | 22:42:17 | 808 | 811 | 0 | 30 | 0 |
| ######## | 23:12:17 | 807 | 809 | 0 | 30 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ######## | 23:42:17 | 808 | 809 | 0 | 30 | 0 |
| ######## | 0:12:17 | 808 | 809 | 0 | 30 | 0 |
| ######## | 0:42:17 | 807 | 810 | 0 | 30 | 0 |
| ######## | 1:12:18 | 798 | 799 | 0 | 30 | 0 |
| ######## | 1:42:18 | 797 | 798 | 0 | 30 | 0 |
| ######## | 2:12:17 | 809 | 810 | 0 | 30 | 0 |
| ######## | 2:42:17 | 810 | 813 | 0 | 30 | 0 |
| ######## | 3:12:18 | 804 | 807 | 0 | 30 | 0 |
| ######## | 3:42:17 | 797 | 798 | 0 | 30 | 0 |
| ######## | 4:12:18 | 800 | 801 | 0 | 30 | 0 |
| ######## | 4:42:17 | 806 | 805 | 0 | 30 | 0 |
| ######## | 5:12:17 | 805 | 806 | 0 | 30 | 0 |
| ######## | 5:42:17 | 805 | 806 | 0 | 30 | 0 |
| ######## | 6:12:18 | 804 | 805 | 0 | 30 | 0 |
| ######## | 6:42:17 | 805 | 806 | 0 | 30 | 0 |
| ######## | 7:12:18 | 807 | 808 | 0 | 30 | 0 |
| ######## | 7:42:17 | 808 | 810 | 0 | 30 | 0 |
| ######## | 8:12:17 | 809 | 811 | 0 | 30 | 0 |
| ######## | 8:42:17 | 804 | 808 | 0 | 30 | 0 |
| ######## | 9:12:18 | 800 | 803 | 0 | 30 | 0 |
| ######## | 9:42:17 | 797 | 802 | 0 | 30 | 0 |
| ######## | 10:12:18 | 797 | 798 | 0 | 30 | 0 |
| ######## | 10:42:18 | 800 | 801 | 0 | 30 | 0 |
| ######## | 11:12:18 | 803 | 801 | 0 | 30 | 0 |
| ######## | 11:42:18 | 798 | 801 | 0 | 30 | 0 |
| ######## | 12:12:18 | 799 | 800 | 0 | 30 | 0 |
| ######## | 12:42:18 | 800 | 801 | 0 | 22 | 0 |
| ######## | 13:12:18 | 802 | 801 | 0 | 22 | 0 |
| ######## | 13:42:18 | 800 | 803 | 0 | 22 | 0 |
| ######## | 14:12:18 | 804 | 803 | 0 | 22 | 0 |
| ######## | 14:42:18 | 799 | 801 | 0 | 22 | 0 |
| ######## | 15:12:18 | 804 | 806 | 0 | 22 | 0 |
| ######## | 15:42:18 | 798 | 804 | 0 | 22 | 0 |
| ######## | 16:12:19 | 797 | 802 | 0 | 22 | 0 |
| ######## | 16:42:18 | 804 | 801 | 0 | 22 | 0 |
| ######## | 17:12:18 | 802 | 804 | 0 | 22 | 0 |
| ######## | 17:42:19 | 798 | 800 | 0 | 22 | 0 |
| ######## | 18:12:18 | 802 | 801 | 0 | 22 | 0 |
| ######## | 18:42:18 | 798 | 799 | 0 | 22 | 0 |
| ######## | 19:12:18 | 803 | 805 | 0 | 22 | 0 |
| ######## | 19:42:18 | 798 | 801 | 0 | 22 | 0 |
| ######## | 20:12:19 | 807 | 810 | 0 | 22 | 0 |
| ######## | 20:42:18 | 797 | 798 | 0 | 22 | 0 |
| ######## | 21:12:18 | 793 | 795 | 0 | 22 | 0 |
| ######## | 21:42:18 | 798 | 799 | 0 | 22 | 0 |
| ######## | 22:12:18 | 801 | 802 | 0 | 22 | 0 |
| ######## | 22:42:19 | 803 | 806 | 0 | 22 | 0 |

| ######## | 23:12:19 | 794 | 795 | 0 | 22 | 0 |
|---|---|---|---|---|---|---|
| ######## | 23:42:19 | 798 | 802 | 0 | 22 | 0 |
| ######## | 0:12:19 | 805 | 801 | 0 | 22 | 0 |
| ######## | 0:42:18 | 799 | 803 | 0 | 22 | 0 |
| ######## | 1:12:18 | 801 | 803 | 0 | 22 | 0 |
| ######## | 1:42:18 | 800 | 802 | 0 | 22 | 0 |
| ######## | 2:12:18 | 796 | 798 | 0 | 22 | 0 |
| ######## | 2:42:19 | 803 | 804 | 0 | 22 | 0 |
| ######## | 3:12:19 | 796 | 799 | 0 | 22 | 0 |
| ######## | 3:42:19 | 796 | 798 | 0 | 22 | 0 |
| ######## | 4:12:19 | 801 | 801 | 0 | 22 | 0 |
| ######## | 4:42:19 | 805 | 808 | 0 | 22 | 0 |
| ######## | 5:12:19 | 793 | 797 | 0 | 22 | 0 |
| ######## | 5:42:19 | 797 | 798 | 0 | 22 | 0 |
| ######## | 6:12:19 | 796 | 801 | 0 | 22 | 0 |
| ######## | 6:42:19 | 804 | 805 | 0 | 22 | 0 |
| ######## | 7:12:19 | 800 | 801 | 0 | 22 | 0 |
| ######## | 7:42:19 | 792 | 795 | 0 | 22 | 0 |
| ######## | 8:12:19 | 790 | 793 | 0 | 22 | 0 |
| ######## | 8:42:19 | 792 | 795 | 0 | 22 | 0 |
| ######## | 9:12:19 | 788 | 790 | 0 | 22 | 0 |
| ######## | 9:42:19 | 782 | 784 | 0 | 22 | 0 |
| ######## | 10:12:19 | 778 | 779 | 0 | 22 | 0 |
| ######## | 10:42:19 | 778 | 780 | 0 | 22 | 0 |
| ######## | 11:12:19 | 784 | 783 | 0 | 22 | 0 |
| ######## | 11:42:20 | 787 | 786 | 0 | 22 | 0 |
| ######## | 12:12:19 | 781 | 783 | 0 | 9 | 0 |
| ######## | 12:42:20 | 781 | 783 | 0 | 9 | 0 |
| ######## | 13:12:19 | 782 | 784 | 0 | 9 | 0 |
| ######## | 13:42:19 | 782 | 784 | 0 | 9 | 0 |
| ######## | 14:12:19 | 782 | 784 | 0 | 9 | 0 |
| ######## | 14:42:19 | 784 | 785 | 0 | 9 | 0 |
| ######## | 15:12:19 | 784 | 782 | 0 | 9 | 0 |
| ######## | 15:42:19 | 779 | 782 | 0 | 9 | 0 |
| ######## | 16:12:19 | 781 | 781 | 0 | 9 | 0 |
| ######## | 16:42:19 | 784 | 785 | 0 | 9 | 0 |
| ######## | 17:12:20 | 784 | 784 | 0 | 9 | 0 |
| ######## | 17:42:19 | 786 | 788 | 0 | 9 | 0 |
| ######## | 18:12:20 | 790 | 792 | 0 | 9 | 0 |
| ######## | 18:42:20 | 776 | 777 | 0 | 10 | 0 |
| ######## | 19:12:20 | 780 | 782 | 0 | 10 | 0 |
| ######## | 19:42:20 | 779 | 781 | 0 | 10 | 0 |
| ######## | 20:12:20 | 782 | 786 | 0 | 10 | 0 |
| ######## | 20:42:20 | 784 | 785 | 0 | 10 | 0 |
| ######## | 21:12:20 | 787 | 790 | 0 | 10 | 0 |
| ######## | 21:42:19 | 781 | 782 | 0 | 10 | 0 |
| ######## | 22:12:19 | 788 | 791 | 0 | 10 | 0 |

| ######## | 22:42:20 | 784 | 786 | 0 | 10 | 0 |
|---|---|---|---|---|---|---|
| ######## | 23:12:19 | 782 | 785 | 0 | 10 | 0 |
| ######## | 23:42:20 | 784 | 783 | 0 | 10 | 0 |
| ######## | 0:12:19 | 780 | 781 | 0 | 10 | 0 |
| ######## | 0:42:20 | 782 | 783 | 0 | 10 | 0 |
| ######## | 1:12:20 | 782 | 783 | 0 | 10 | 0 |
| ######## | 1:42:20 | 783 | 784 | 0 | 10 | 0 |
| ######## | 2:12:19 | 784 | 783 | 0 | 10 | 0 |
| ######## | 2:42:19 | 782 | 784 | 0 | 10 | 0 |
| ######## | 3:12:20 | 785 | 786 | 0 | 10 | 0 |
| ######## | 3:42:20 | 781 | 785 | 0 | 10 | 0 |
| ######## | 4:12:20 | 777 | 777 | 0 | 10 | 0 |
| ######## | 4:42:20 | 786 | 786 | 0 | 10 | 0 |
| ######## | 5:12:20 | 788 | 791 | 0 | 10 | 0 |
| ######## | 5:42:20 | 776 | 779 | 0 | 10 | 0 |
| ######## | 6:12:20 | 784 | 783 | 0 | 10 | 0 |
| ######## | 6:42:20 | 779 | 779 | 0 | 10 | 0 |
| ######## | 7:12:20 | 784 | 785 | 0 | 10 | 0 |
| ######## | 7:42:20 | 784 | 787 | 0 | 10 | 0 |
| ######## | 8:12:20 | 780 | 784 | 0 | 10 | 0 |
| ######## | 8:42:20 | 766 | 771 | 0 | 10 | 0 |
| ######## | 9:12:20 | 774 | 776 | 0 | 10 | 0 |
| ######## | 9:42:20 | 782 | 786 | 0 | 10 | 0 |
| ######## | 10:12:20 | 775 | 777 | 0 | 10 | 0 |
| ######## | 10:42:20 | 771 | 774 | 0 | 10 | 0 |
| ######## | 11:12:21 | 777 | 779 | 0 | 10 | 0 |
| ######## | 11:42:21 | 779 | 776 | 0 | 10 | 0 |
| ######## | 12:12:20 | 776 | 777 | 0 | 10 | 0 |
| ######## | 12:42:20 | 777 | 779 | 0 | 10 | 0 |
| ######## | 13:12:20 | 778 | 779 | 0 | 10 | 0 |
| ######## | 13:42:20 | 781 | 782 | 0 | 10 | 0 |
| ######## | 14:12:20 | 784 | 786 | 0 | 10 | 0 |
| ######## | 14:42:20 | 782 | 783 | 0 | 10 | 0 |
| ######## | 15:12:20 | 779 | 781 | 0 | 10 | 0 |
| ######## | 15:42:20 | 784 | 784 | 0 | 10 | 0 |
| ######## | 16:12:20 | 787 | 781 | 0 | 10 | 0 |
| ######## | 16:42:20 | 780 | 784 | 0 | 10 | 0 |
| ######## | 17:12:20 | 781 | 783 | 0 | 10 | 0 |
| ######## | 17:42:20 | 786 | 789 | 0 | 10 | 0 |
| ######## | 18:12:21 | 785 | 785 | 0 | 10 | 0 |
| ######## | 18:42:20 | 779 | 781 | 0 | 10 | 0 |
| ######## | 19:12:20 | 783 | 782 | 0 | 10 | 0 |
| ######## | 19:42:20 | 785 | 786 | 0 | 10 | 0 |
| ######## | 20:12:21 | 780 | 782 | 0 | 10 | 0 |
| ######## | 20:42:21 | 778 | 780 | 0 | 10 | 0 |
| ######## | 21:12:21 | 777 | 778 | 0 | 10 | 0 |
| ######## | 21:42:20 | 782 | 788 | 0 | 10 | 0 |

| ######## | 22:12:21 | 780 | 782 | 0 | 10 | 0 |
|---|---|---|---|---|---|---|
| ######## | 22:42:20 | 781 | 784 | 0 | 10 | 0 |
| ######## | 23:12:20 | 778 | 781 | 0 | 10 | 0 |
| ######## | 23:42:20 | 779 | 779 | 0 | 10 | 0 |
| ######## | 0:12:20 | 784 | 782 | 0 | 10 | 0 |
| ######## | 0:42:22 | 786 | 790 | 0 | 10 | 0 |
| ######## | 1:12:21 | 782 | 787 | 0 | 10 | 0 |
| ######## | 1:42:21 | 779 | 780 | 0 | 10 | 0 |
| ######## | 2:12:21 | 784 | 785 | 0 | 10 | 0 |
| ######## | 2:42:20 | 782 | 785 | 0 | 10 | 0 |
| ######## | 3:12:21 | 780 | 781 | 0 | 10 | 0 |
| ######## | 3:42:21 | 776 | 777 | 0 | 10 | 0 |
| ######## | 4:12:21 | 782 | 781 | 0 | 20 | 0 |
| ######## | 4:42:21 | 787 | 782 | 0 | 20 | 0 |
| ######## | 5:12:21 | 783 | 785 | 0 | 19 | 0 |
| ######## | 5:42:21 | 778 | 782 | 0 | 20 | 0 |
| ######## | 6:12:21 | 777 | 778 | 0 | 20 | 0 |
| ######## | 6:42:21 | 779 | 779 | 0 | 20 | 0 |
| ######## | 7:12:21 | 785 | 784 | 0 | 19 | 0 |
| ######## | 7:42:21 | 777 | 783 | 0 | 19 | 0 |
| ######## | 8:12:21 | 752 | 757 | 0 | 19 | 0 |
| ######## | 8:42:21 | 755 | 755 | 0 | 19 | 0 |
| ######## | 9:12:21 | 753 | 754 | 0 | 22 | 0 |
| ######## | 9:42:21 | 760 | 760 | 0 | 22 | 0 |
| ######## | 10:12:22 | 763 | 765 | 0 | 22 | 0 |
| ######## | 10:42:21 | 764 | 766 | 0 | 22 | 0 |
| ######## | 11:12:21 | 759 | 764 | 0 | 22 | 0 |
| ######## | 11:42:21 | 759 | 763 | 0 | 22 | 0 |
| ######## | 12:12:21 | 759 | 762 | 0 | 22 | 0 |
| ######## | 12:42:21 | 759 | 759 | 0 | 22 | 0 |
| ######## | 13:12:21 | 759 | 761 | 0 | 22 | 0 |
| ######## | 13:42:21 | 760 | 762 | 0 | 22 | 0 |
| ######## | 14:12:21 | 759 | 762 | 0 | 22 | 0 |
| ######## | 14:42:22 | 760 | 763 | 0 | 22 | 0 |
| ######## | 15:12:21 | 759 | 758 | 0 | 22 | 0 |
| ######## | 15:42:21 | 758 | 759 | 0 | 22 | 0 |
| ######## | 16:12:22 | 761 | 761 | 0 | 22 | 0 |
| ######## | 16:42:21 | 762 | 758 | 0 | 22 | 0 |
| ######## | 17:12:21 | 760 | 762 | 0 | 22 | 0 |
| ######## | 17:42:21 | 755 | 760 | 0 | 22 | 0 |
| ######## | 18:12:21 | 757 | 759 | 0 | 22 | 0 |
| ######## | 18:42:21 | 760 | 761 | 0 | 22 | 0 |
| ######## | 19:12:21 | 763 | 764 | 0 | 14 | 0 |
| ######## | 19:42:21 | 761 | 767 | 0 | 22 | 0 |
| ######## | 20:12:21 | 758 | 759 | 0 | 22 | 0 |
| ######## | 20:42:21 | 765 | 762 | 0 | 22 | 0 |
| ######## | 21:12:21 | 768 | 769 | 0 | 22 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ######## | 21:42:21 | 756 | 758 | 0 | 22 | 0 |
| ######## | 22:12:22 | 758 | 760 | 0 | 22 | 0 |
| ######## | 22:42:22 | 759 | 760 | 0 | 22 | 0 |
| ######## | 23:12:22 | 766 | 769 | 0 | 22 | 0 |
| ######## | 23:42:21 | 761 | 764 | 0 | 22 | 0 |
| ######## | 0:12:22 | 762 | 764 | 0 | 22 | 0 |
| ######## | 0:42:22 | 756 | 760 | 0 | 22 | 0 |
| ######## | 1:12:18 | 759 | 761 | 0 | 22 | 0 |
| ######## | 1:42:18 | 755 | 756 | 0 | 22 | 0 |
| ######## | 2:12:18 | 756 | 758 | 0 | 22 | 0 |
| ######## | 2:42:19 | 764 | 768 | 0 | 22 | 0 |
| ######## | 3:12:19 | 760 | 760 | 0 | 22 | 0 |
| ######## | 3:42:18 | 755 | 757 | 0 | 22 | 0 |
| ######## | 4:12:19 | 755 | 755 | 0 | 22 | 0 |
| ######## | 4:42:19 | 755 | 755 | 0 | 22 | 0 |
| ######## | 5:12:19 | 755 | 755 | 0 | 22 | 0 |
| ######## | 5:42:19 | 755 | 755 | 0 | 22 | 0 |
| ######## | 6:12:19 | 762 | 763 | 0 | 22 | 0 |
| ######## | 6:42:19 | 763 | 763 | 0 | 22 | 0 |
| ######## | 7:12:19 | 766 | 765 | 0 | 22 | 0 |
| ######## | 7:42:19 | 756 | 761 | 0 | 22 | 0 |
| ######## | 8:12:19 | 750 | 754 | 0 | 22 | 0 |
| ######## | 8:42:19 | 756 | 757 | 0 | 28 | 0 |
| ######## | 9:12:19 | 757 | 758 | 0 | 28 | 0 |
| ######## | 9:42:19 | 761 | 762 | 0 | 28 | 0 |
| ######## | 10:12:19 | 758 | 760 | 0 | 28 | 0 |
| ######## | 10:42:19 | 757 | 761 | 0 | 28 | 0 |
| ######## | 11:12:19 | 758 | 762 | 0 | 28 | 0 |
| ######## | 11:42:19 | 760 | 764 | 0 | 28 | 0 |
| ######## | 12:12:19 | 761 | 760 | 0 | 28 | 0 |
| ######## | 12:42:19 | 758 | 759 | 0 | 28 | 0 |
| ######## | 13:12:19 | 762 | 761 | 0 | 28 | 0 |
| ######## | 13:42:19 | 761 | 765 | 0 | 28 | 0 |
| ######## | 14:12:19 | 759 | 762 | 0 | 28 | 0 |
| ######## | 14:42:19 | 760 | 763 | 0 | 28 | 0 |
| ######## | 15:12:20 | 759 | 762 | 0 | 28 | 0 |
| ######## | 15:42:19 | 761 | 765 | 0 | 28 | 0 |
| ######## | 16:12:19 | 763 | 766 | 0 | 28 | 0 |
| ######## | 16:42:19 | 758 | 761 | 0 | 28 | 0 |
| ######## | 17:12:20 | 759 | 762 | 0 | 28 | 0 |
| ######## | 17:42:19 | 759 | 760 | 0 | 28 | 0 |
| ######## | 18:12:19 | 762 | 763 | 0 | 28 | 0 |
| ######## | 18:42:19 | 761 | 763 | 0 | 28 | 0 |
| ######## | 19:12:19 | 756 | 759 | 0 | 28 | 0 |
| ######## | 19:42:19 | 757 | 761 | 0 | 28 | 0 |
| ######## | 20:12:19 | 760 | 764 | 0 | 28 | 0 |
| ######## | 20:42:19 | 760 | 764 | 0 | 28 | 0 |

| ######## | 21:12:19 | 753 | 756 | 0 | 28 | 0 |
|---|---|---|---|---|---|---|
| ######## | 21:42:19 | 761 | 760 | 0 | 28 | 0 |
| ######## | 22:12:19 | 761 | 765 | 0 | 28 | 0 |
| ######## | 22:42:19 | 761 | 759 | 0 | 28 | 0 |
| ######## | 23:12:19 | 757 | 759 | 0 | 28 | 0 |
| ######## | 23:42:19 | 757 | 758 | 0 | 28 | 0 |
| ######## | 0:12:20 | 759 | 763 | 0 | 28 | 0 |
| ######## | 0:42:19 | 758 | 761 | 0 | 28 | 0 |
| ######## | 1:12:19 | 758 | 761 | 0 | 28 | 0 |
| ######## | 1:42:19 | 764 | 764 | 0 | 28 | 0 |
| ######## | 2:12:20 | 765 | 764 | 0 | 28 | 0 |
| ######## | 2:42:19 | 758 | 757 | 0 | 28 | 0 |
| ######## | 3:12:19 | 762 | 763 | 0 | 28 | 0 |
| ######## | 3:42:19 | 763 | 761 | 0 | 28 | 0 |
| ######## | 4:12:20 | 758 | 759 | 0 | 28 | 0 |
| ######## | 4:42:20 | 758 | 760 | 0 | 28 | 0 |
| ######## | 5:12:20 | 761 | 762 | 0 | 28 | 0 |
| ######## | 5:42:20 | 758 | 760 | 0 | 28 | 0 |
| ######## | 6:12:20 | 761 | 761 | 0 | 28 | 0 |
| ######## | 6:42:19 | 763 | 760 | 0 | 28 | 0 |
| ######## | 7:12:19 | 770 | 774 | 0 | 28 | 0 |
| ######## | 7:42:20 | 783 | 784 | 0 | 28 | 0 |
| ######## | 8:12:20 | 783 | 785 | 0 | 28 | 0 |
| ######## | 8:42:20 | 786 | 787 | 0 | 28 | 0 |
| ######## | 9:12:20 | 783 | 784 | 0 | 28 | 0 |
| ######## | 9:42:21 | 784 | 785 | 0 | 28 | 0 |
| ######## | 10:12:20 | 784 | 786 | 0 | 28 | 0 |
| ######## | 10:42:20 | 785 | 786 | 0 | 28 | 0 |
| ######## | 11:12:20 | 788 | 785 | 0 | 28 | 0 |
| ######## | 11:42:20 | 786 | 786 | 0 | 28 | 0 |
| ######## | 12:12:20 | 785 | 787 | 0 | 28 | 0 |
| ######## | 12:42:20 | 785 | 789 | 0 | 28 | 0 |
| ######## | 13:12:21 | 790 | 791 | 0 | 28 | 0 |
| ######## | 13:42:20 | 784 | 788 | 0 | 28 | 0 |
| ######## | 14:12:20 | 785 | 788 | 0 | 28 | 0 |
| ######## | 14:42:20 | 788 | 790 | 0 | 28 | 0 |
| ######## | 15:12:20 | 781 | 782 | 0 | 28 | 0 |
| ######## | 15:42:20 | 785 | 787 | 0 | 28 | 0 |
| ######## | 16:12:20 | 786 | 788 | 0 | 28 | 0 |
| ######## | 16:42:20 | 786 | 788 | 0 | 28 | 0 |
| ######## | 17:12:20 | 783 | 784 | 0 | 28 | 0 |
| ######## | 17:42:20 | 785 | 786 | 0 | 28 | 0 |
| ######## | 18:12:20 | 789 | 785 | 0 | 28 | 0 |
| ######## | 18:42:20 | 790 | 792 | 0 | 28 | 0 |
| ######## | 19:12:21 | 785 | 787 | 0 | 28 | 0 |
| ######## | 19:42:20 | 785 | 787 | 0 | 28 | 0 |
| ######## | 20:12:20 | 783 | 785 | 0 | 28 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ######## | 20:42:20 | 788 | 791 | 0 | 28 | 0 |
| ######## | 21:12:20 | 787 | 790 | 0 | 28 | 0 |
| ######## | 21:42:20 | 784 | 786 | 0 | 28 | 0 |
| ######## | 22:12:21 | 782 | 783 | 0 | 28 | 0 |
| ######## | 22:42:20 | 787 | 786 | 0 | 28 | 0 |
| ######## | 23:12:20 | 788 | 787 | 0 | 28 | 0 |
| ######## | 23:42:20 | 787 | 786 | 0 | 28 | 0 |
| ######## | 0:12:20 | 787 | 790 | 0 | 28 | 0 |
| ######## | 0:42:20 | 784 | 785 | 0 | 28 | 0 |
| ######## | 1:12:20 | 785 | 786 | 0 | 28 | 0 |
| ######## | 1:42:21 | 785 | 784 | 0 | 28 | 0 |
| ######## | 2:12:20 | 784 | 785 | 0 | 28 | 0 |
| ######## | 2:42:20 | 786 | 785 | 0 | 28 | 0 |
| ######## | 3:12:21 | 788 | 789 | 0 | 28 | 0 |
| ######## | 3:42:21 | 785 | 788 | 0 | 28 | 0 |
| ######## | 4:12:20 | 783 | 786 | 0 | 28 | 0 |
| ######## | 4:42:20 | 785 | 786 | 0 | 28 | 0 |
| ######## | 5:12:20 | 792 | 794 | 0 | 28 | 0 |
| ######## | 5:42:20 | 784 | 786 | 0 | 28 | 0 |
| ######## | 6:12:20 | 784 | 787 | 0 | 28 | 0 |
| ######## | 6:42:20 | 780 | 783 | 0 | 28 | 0 |
| ######## | 7:12:21 | 783 | 784 | 0 | 28 | 0 |
| ######## | 7:42:21 | 799 | 801 | 0 | 28 | 0 |
| ######## | 8:12:21 | 797 | 799 | 0 | 28 | 0 |
| ######## | 8:42:21 | 802 | 801 | 34 | 21 | 0 |
| ######## | 9:12:21 | 796 | 797 | 34 | 21 | 0 |
| ######## | 9:42:21 | 799 | 802 | 32 | 21 | 0 |
| ######## | 10:12:21 | 803 | 801 | 34 | 21 | 0 |
| ######## | 10:42:21 | 799 | 801 | 34 | 21 | 0 |
| ######## | 11:12:21 | 803 | 806 | 34 | 16 | 0 |
| ######## | 11:42:21 | 803 | 802 | 34 | 17 | 0 |
| ######## | 12:12:21 | 798 | 802 | 34 | 17 | 0 |
| ######## | 12:42:21 | 803 | 799 | 34 | 17 | 0 |
| ######## | 13:12:21 | 804 | 806 | 34 | 16 | 0 |
| ######## | 13:42:21 | 802 | 800 | 34 | 17 | 0 |
| ######## | 14:12:21 | 800 | 804 | 34 | 17 | 0 |
| ######## | 14:42:21 | 802 | 805 | 34 | 17 | 0 |
| ######## | 15:12:21 | 795 | 796 | 34 | 17 | 0 |
| ######## | 15:42:21 | 800 | 800 | 34 | 17 | 0 |
| ######## | 16:12:21 | 800 | 799 | 34 | 17 | 0 |
| ######## | 16:42:21 | 801 | 798 | 34 | 17 | 0 |
| ######## | 17:12:21 | 805 | 808 | 34 | 16 | 0 |
| ######## | 17:42:21 | 811 | 815 | 34 | 17 | 0 |
| ######## | 18:12:21 | 798 | 798 | 34 | 17 | 0 |
| ######## | 18:42:21 | 801 | 801 | 34 | 17 | 0 |
| ######## | 19:12:21 | 794 | 795 | 34 | 17 | 0 |
| ######## | 19:42:21 | 797 | 797 | 34 | 17 | 0 |

| ######## | 20:12:21 | 806 | 808 | 34 | 17 | 0 |
|---|---|---|---|---|---|---|
| ######## | 20:42:21 | 804 | 808 | 34 | 17 | 0 |
| ######## | 21:12:21 | 802 | 802 | 34 | 17 | 0 |
| ######## | 21:42:21 | 797 | 799 | 34 | 17 | 0 |
| ######## | 22:12:21 | 791 | 793 | 34 | 17 | 0 |
| ######## | 22:42:21 | 792 | 794 | 34 | 17 | 0 |
| ######## | 23:12:21 | 802 | 804 | 34 | 17 | 0 |
| ######## | 23:42:21 | 796 | 798 | 34 | 17 | 0 |
| ######## | 0:12:21 | 807 | 807 | 34 | 17 | 0 |
| ######## | 0:42:21 | 803 | 802 | 34 | 17 | 0 |
| ######## | 1:12:21 | 793 | 794 | 34 | 17 | 0 |
| ######## | 1:42:21 | 789 | 790 | 34 | 17 | 0 |
| ######## | 2:12:21 | 798 | 798 | 34 | 17 | 0 |
| ######## | 2:42:21 | 803 | 803 | 34 | 17 | 0 |
| ######## | 3:12:21 | 797 | 800 | 34 | 17 | 0 |
| ######## | 3:42:21 | 800 | 799 | 34 | 17 | 0 |
| ######## | 4:12:22 | 806 | 809 | 34 | 17 | 0 |
| ######## | 4:42:21 | 798 | 803 | 34 | 17 | 0 |
| ######## | 5:12:21 | 794 | 796 | 34 | 17 | 0 |
| ######## | 5:42:21 | 794 | 798 | 34 | 17 | 0 |
| ######## | 6:12:21 | 797 | 799 | 34 | 17 | 0 |
| ######## | 6:42:21 | 803 | 801 | 34 | 17 | 0 |
| ######## | 7:12:21 | 802 | 805 | 34 | 17 | 0 |
| ######## | 7:42:22 | 797 | 801 | 34 | 17 | 0 |
| ######## | 8:12:22 | 798 | 799 | 34 | 12 | 0 |
| ######## | 8:42:22 | 800 | 804 | 34 | 12 | 0 |
| ######## | 9:12:22 | 791 | 794 | 34 | 12 | 0 |
| ######## | 9:42:22 | 792 | 792 | 34 | 12 | 0 |
| ######## | 10:12:22 | 795 | 792 | 34 | 10 | 0 |
| ######## | 10:42:22 | 790 | 791 | 34 | 10 | 0 |
| ######## | 11:12:22 | 791 | 791 | 34 | 11 | 0 |
| ######## | 11:42:22 | 790 | 790 | 34 | 11 | 0 |
| ######## | 12:12:22 | 793 | 792 | 34 | 11 | 0 |
| ######## | 12:42:23 | 794 | 794 | 34 | 11 | 0 |
| ######## | 13:12:22 | 793 | 794 | 33 | 11 | 0 |
| ######## | 13:42:22 | 792 | 794 | 34 | 11 | 0 |
| ######## | 14:12:22 | 794 | 797 | 34 | 10 | 0 |
| ######## | 14:42:23 | 792 | 795 | 34 | 11 | 0 |
| ######## | 15:12:22 | 793 | 794 | 34 | 10 | 0 |
| ######## | 15:42:23 | 793 | 794 | 34 | 12 | 0 |
| ######## | 16:12:22 | 792 | 793 | 34 | 12 | 0 |
| ######## | 16:42:23 | 796 | 795 | 34 | 12 | 0 |
| ######## | 17:12:22 | 791 | 792 | 34 | 11 | 0 |
| ######## | 17:42:22 | 799 | 801 | 34 | 12 | 0 |
| ######## | 18:12:22 | 794 | 797 | 34 | 13 | 0 |
| ######## | 18:42:22 | 792 | 793 | 34 | 13 | 0 |
| ######## | 19:12:22 | 797 | 798 | 34 | 12 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ######## | 19:42:22 | 800 | 802 | 34 | 12 | 0 |
| ######## | 20:12:22 | 797 | 800 | 34 | 13 | 0 |
| ######## | 20:42:22 | 794 | 795 | 34 | 13 | 0 |
| ######## | 21:12:22 | 798 | 797 | 34 | 13 | 0 |
| ######## | 21:42:23 | 802 | 805 | 34 | 13 | 0 |
| ######## | 22:12:22 | 798 | 800 | 34 | 13 | 0 |
| ######## | 22:42:22 | 798 | 798 | 34 | 13 | 0 |
| ######## | 23:12:22 | 798 | 798 | 34 | 13 | 0 |
| ######## | 23:42:23 | 802 | 801 | 34 | 13 | 0 |
| ######## | 0:12:23 | 804 | 806 | 34 | 13 | 0 |
| ######## | 0:42:23 | 797 | 800 | 34 | 13 | 0 |
| ######## | 1:12:22 | 787 | 788 | 34 | 13 | 0 |
| ######## | 1:42:22 | 791 | 791 | 34 | 13 | 0 |
| ######## | 2:12:22 | 797 | 801 | 34 | 13 | 0 |
| ######## | 2:42:22 | 799 | 802 | 34 | 13 | 0 |
| ######## | 3:12:22 | 795 | 797 | 34 | 13 | 0 |
| ######## | 3:42:22 | 790 | 791 | 34 | 13 | 0 |
| ######## | 4:12:22 | 793 | 795 | 34 | 13 | 0 |
| ######## | 4:42:22 | 796 | 800 | 34 | 13 | 0 |
| ######## | 5:12:22 | 797 | 800 | 34 | 13 | 0 |
| ######## | 5:42:23 | 794 | 794 | 34 | 13 | 0 |
| ######## | 6:12:22 | 797 | 798 | 34 | 13 | 0 |
| ######## | 6:42:22 | 797 | 800 | 34 | 13 | 0 |
| ######## | 7:12:23 | 809 | 810 | 34 | 13 | 0 |
| ######## | 7:42:23 | 814 | 812 | 34 | 13 | 0 |
| ######## | 8:12:23 | 808 | 810 | 34 | 12 | 0 |
| ######## | 8:42:23 | 809 | 810 | 0 | 28 | 0 |
| ######## | 9:12:23 | 812 | 815 | 0 | 28 | 0 |
| ######## | 9:42:23 | 815 | 813 | 0 | 28 | 0 |
| ######## | 10:12:23 | 812 | 814 | 0 | 28 | 0 |
| ######## | 10:42:23 | 809 | 812 | 0 | 28 | 0 |
| ######## | 11:12:23 | 809 | 810 | 0 | 28 | 0 |
| ######## | 11:42:23 | 816 | 816 | 0 | 28 | 0 |
| ######## | 12:12:23 | 812 | 814 | 0 | 31 | 0 |
| ######## | 12:42:23 | 815 | 813 | 0 | 31 | 0 |
| ######## | 13:12:23 | 813 | 814 | 0 | 31 | 0 |
| ######## | 13:42:23 | 818 | 820 | 0 | 31 | 0 |
| ######## | 14:12:23 | 815 | 814 | 0 | 31 | 0 |
| ######## | 14:42:23 | 811 | 811 | 0 | 31 | 0 |
| ######## | 15:12:23 | 812 | 814 | 0 | 31 | 0 |
| ######## | 15:42:23 | 811 | 812 | 0 | 31 | 0 |
| ######## | 16:12:23 | 814 | 813 | 0 | 31 | 0 |
| ######## | 16:42:23 | 815 | 812 | 0 | 31 | 0 |
| ######## | 17:12:24 | 813 | 818 | 0 | 31 | 0 |
| ######## | 17:42:24 | 810 | 814 | 0 | 31 | 0 |
| ######## | 18:12:23 | 806 | 807 | 0 | 31 | 0 |
| ######## | 18:42:23 | 812 | 813 | 0 | 31 | 0 |

| ######## | 19:12:23 | 820 | 823 | 0 | 31 | 0 |
|---|---|---|---|---|---|---|
| ######## | 19:42:24 | 813 | 815 | 0 | 31 | 0 |
| ######## | 20:12:24 | 810 | 812 | 0 | 31 | 0 |
| ######## | 20:42:24 | 812 | 814 | 0 | 31 | 0 |
| ######## | 21:12:24 | 810 | 813 | 0 | 31 | 0 |
| ######## | 21:42:23 | 812 | 814 | 0 | 32 | 0 |
| ######## | 22:12:24 | 806 | 808 | 0 | 31 | 0 |
| ######## | 22:42:23 | 811 | 811 | 0 | 31 | 0 |
| ######## | 23:12:23 | 816 | 816 | 0 | 31 | 0 |
| ######## | 23:42:24 | 810 | 811 | 0 | 31 | 0 |
| ######## | 0:12:23 | 811 | 812 | 0 | 31 | 0 |
| ######## | 0:42:24 | 813 | 813 | 0 | 31 | 0 |
| ######## | 1:12:24 | 815 | 814 | 0 | 31 | 0 |
| ######## | 1:42:24 | 817 | 818 | 0 | 32 | 0 |
| ######## | 2:12:24 | 807 | 807 | 0 | 31 | 0 |
| ######## | 2:42:24 | 816 | 818 | 0 | 31 | 0 |
| ######## | 3:12:23 | 821 | 824 | 0 | 31 | 0 |
| ######## | 3:42:23 | 809 | 812 | 0 | 31 | 0 |
| ######## | 4:12:24 | 812 | 812 | 0 | 31 | 0 |
| ######## | 4:42:23 | 808 | 809 | 0 | 32 | 0 |
| ######## | 5:12:24 | 811 | 812 | 0 | 31 | 0 |
| ######## | 5:42:23 | 819 | 822 | 0 | 31 | 0 |
| ######## | 6:12:23 | 808 | 810 | 0 | 31 | 0 |
| ######## | 6:42:24 | 815 | 813 | 0 | 31 | 0 |
| ######## | 7:12:23 | 825 | 827 | 0 | 32 | 0 |
| ######## | 7:42:23 | 860 | 861 | 0 | 32 | 0 |
| ######## | 8:12:23 | 864 | 865 | 0 | 31 | 0 |
| ######## | 8:42:23 | 863 | 864 | 0 | 31 | 0 |
| ######## | 9:12:23 | 862 | 863 | 0 | 31 | 0 |
| ######## | 9:42:23 | 860 | 862 | 0 | 31 | 0 |
| ######## | 10:12:23 | 861 | 863 | 0 | 31 | 0 |
| ######## | 10:42:23 | 861 | 863 | 0 | 31 | 0 |
| ######## | 11:12:23 | 863 | 863 | 0 | 32 | 0 |
| ######## | 11:42:24 | 864 | 866 | 0 | 32 | 0 |
| ######## | 12:12:23 | 862 | 864 | 0 | 31 | 0 |
| ######## | 12:42:24 | 863 | 863 | 0 | 31 | 0 |
| ######## | 13:12:24 | 860 | 864 | 0 | 31 | 0 |
| ######## | 13:42:24 | 861 | 862 | 0 | 31 | 0 |
| ######## | 14:12:24 | 868 | 870 | 0 | 31 | 0 |
| ######## | 14:42:24 | 860 | 862 | 0 | 31 | 0 |
| ######## | 15:12:24 | 858 | 858 | 0 | 32 | 0 |
| ######## | 15:42:24 | 860 | 860 | 0 | 31 | 0 |
| ######## | 16:12:24 | 862 | 863 | 0 | 31 | 0 |
| ######## | 16:42:24 | 865 | 868 | 0 | 31 | 0 |
| ######## | 17:12:24 | 869 | 871 | 0 | 31 | 0 |
| ######## | 17:42:25 | 858 | 859 | 0 | 31 | 0 |
| ######## | 18:12:24 | 863 | 863 | 0 | 31 | 0 |

| ######## | 18:42:24 | 862 | 864 | 0 | 31 | 0 |
|---|---|---|---|---|---|---|
| ######## | 19:12:24 | 859 | 860 | 0 | 31 | 0 |
| ######## | 19:42:24 | 860 | 860 | 0 | 31 | 0 |
| ######## | 20:12:24 | 864 | 862 | 0 | 31 | 0 |
| ######## | 20:42:24 | 863 | 862 | 0 | 31 | 0 |
| ######## | 21:12:24 | 867 | 869 | 0 | 31 | 0 |
| ######## | 21:42:24 | 864 | 866 | 0 | 31 | 0 |
| ######## | 22:12:24 | 863 | 862 | 0 | 31 | 0 |
| ######## | 22:42:24 | 862 | 862 | 0 | 31 | 0 |
| ######## | 23:12:24 | 856 | 858 | 0 | 31 | 0 |
| ######## | 23:42:24 | 858 | 861 | 0 | 31 | 0 |
| ######## | 0:12:24 | 862 | 862 | 0 | 31 | 0 |
| ######## | 0:42:24 | 859 | 860 | 0 | 31 | 0 |
| ######## | 1:12:24 | 858 | 861 | 0 | 31 | 0 |
| ######## | 1:42:24 | 865 | 862 | 0 | 31 | 0 |
| ######## | 2:12:24 | 859 | 863 | 0 | 31 | 0 |
| ######## | 2:42:24 | 864 | 864 | 0 | 31 | 0 |
| ######## | 3:12:24 | 863 | 864 | 0 | 31 | 0 |
| ######## | 3:42:24 | 862 | 865 | 0 | 31 | 0 |
| ######## | 4:12:24 | 863 | 865 | 0 | 31 | 0 |
| ######## | 4:42:25 | 863 | 864 | 0 | 31 | 0 |
| ######## | 5:12:25 | 863 | 864 | 0 | 31 | 0 |
| ######## | 5:42:25 | 864 | 868 | 0 | 31 | 0 |
| ######## | 6:12:25 | 863 | 863 | 0 | 31 | 0 |
| ######## | 6:42:24 | 862 | 863 | 0 | 31 | 0 |
| ######## | 7:12:24 | 873 | 874 | 0 | 31 | 0 |
| ######## | 7:42:24 | 871 | 874 | 0 | 31 | 0 |
| ######## | 8:12:25 | 879 | 874 | 0 | 31 | 0 |
| ######## | 8:42:25 | 876 | 876 | 0 | 31 | 0 |
| ######## | 9:12:24 | 874 | 875 | 0 | 31 | 0 |
| ######## | 9:42:25 | 870 | 871 | 0 | 31 | 0 |
| ######## | 10:12:25 | 874 | 876 | 0 | 31 | 0 |
| ######## | 10:42:25 | 874 | 876 | 0 | 31 | 0 |
| ######## | 11:12:25 | 873 | 873 | 0 | 31 | 0 |
| ######## | 11:42:25 | 876 | 875 | 0 | 31 | 0 |
| ######## | 12:12:25 | 882 | 882 | 0 | 31 | 0 |
| ######## | 12:42:25 | 878 | 880 | 0 | 31 | 0 |
| ######## | 13:12:25 | 876 | 877 | 0 | 31 | 0 |
| ######## | 13:42:25 | 880 | 882 | 0 | 31 | 0 |
| ######## | 14:12:25 | 877 | 876 | 0 | 31 | 0 |
| ######## | 14:42:25 | 876 | 881 | 0 | 31 | 0 |
| ######## | 15:12:25 | 875 | 876 | 0 | 31 | 0 |
| ######## | 15:42:25 | 876 | 877 | 0 | 31 | 0 |
| ######## | 16:12:25 | 874 | 876 | 0 | 31 | 0 |
| ######## | 16:42:25 | 875 | 876 | 0 | 31 | 0 |
| ######## | 17:12:25 | 880 | 876 | 0 | 31 | 0 |
| ######## | 17:42:25 | 877 | 880 | 0 | 31 | 0 |

| ######## | 18:12:25 | 875 | 877 | 0 | 31 | 0 |
|---|---|---|---|---|---|---|
| ######## | 18:42:25 | 868 | 871 | 0 | 31 | 0 |
| ######## | 19:12:25 | 871 | 873 | 0 | 31 | 0 |
| ######## | 19:42:25 | 880 | 882 | 0 | 31 | 0 |
| ######## | 20:12:25 | 871 | 873 | 0 | 31 | 0 |
| ######## | 20:42:25 | 873 | 876 | 0 | 31 | 0 |
| ######## | 21:12:25 | 873 | 873 | 0 | 31 | 0 |
| ######## | 21:42:25 | 874 | 874 | 0 | 31 | 0 |
| ######## | 22:12:25 | 877 | 876 | 0 | 31 | 0 |
| ######## | 22:42:25 | 875 | 876 | 0 | 31 | 0 |
| ######## | 23:12:25 | 876 | 875 | 0 | 31 | 0 |
| ######## | 23:42:25 | 876 | 875 | 0 | 31 | 0 |
| ######## | 0:12:25 | 876 | 875 | 0 | 31 | 0 |
| ######## | 0:42:26 | 872 | 873 | 0 | 31 | 0 |
| ######## | 1:12:23 | 875 | 874 | 0 | 31 | 0 |
| ######## | 1:42:23 | 881 | 876 | 0 | 31 | 0 |
| ######## | 2:12:23 | 876 | 877 | 0 | 31 | 0 |
| ######## | 2:42:23 | 874 | 876 | 0 | 31 | 0 |
| ######## | 3:12:23 | 873 | 872 | 0 | 31 | 0 |
| ######## | 3:42:24 | 876 | 878 | 0 | 31 | 0 |
| ######## | 4:12:23 | 878 | 878 | 0 | 31 | 0 |
| ######## | 4:42:23 | 875 | 877 | 0 | 31 | 0 |
| ######## | 5:12:23 | 872 | 877 | 0 | 31 | 0 |
| ######## | 5:42:24 | 872 | 872 | 0 | 31 | 0 |
| ######## | 6:12:23 | 873 | 873 | 0 | 31 | 0 |
| ######## | 6:42:23 | 866 | 865 | 0 | 31 | 0 |
| ######## | 7:12:24 | 850 | 852 | 0 | 31 | 0 |
| ######## | 7:42:24 | 848 | 853 | 0 | 31 | 0 |
| ######## | 8:12:24 | 853 | 853 | 0 | 31 | 0 |
| ######## | 8:42:23 | 850 | 851 | 0 | 31 | 0 |
| ######## | 9:12:24 | 852 | 851 | 0 | 31 | 0 |
| ######## | 9:42:23 | 851 | 852 | 0 | 31 | 0 |
| ######## | 10:12:24 | 848 | 849 | 0 | 31 | 0 |
| ######## | 10:42:24 | 852 | 852 | 0 | 31 | 0 |
| ######## | 11:12:24 | 852 | 853 | 0 | 28 | 0 |
| ######## | 11:42:23 | 850 | 853 | 0 | 28 | 0 |
| ######## | 12:12:24 | 851 | 851 | 0 | 28 | 0 |
| ######## | 12:42:24 | 851 | 852 | 0 | 28 | 0 |
| ######## | 13:12:24 | 853 | 851 | 0 | 28 | 0 |
| ######## | 13:42:24 | 853 | 851 | 0 | 28 | 0 |
| ######## | 14:12:24 | 852 | 851 | 0 | 28 | 0 |
| ######## | 14:42:24 | 852 | 851 | 0 | 28 | 0 |
| ######## | 15:12:24 | 853 | 853 | 0 | 28 | 0 |
| ######## | 15:42:24 | 849 | 851 | 0 | 28 | 0 |
| ######## | 16:12:24 | 853 | 852 | 0 | 28 | 0 |
| ######## | 16:42:24 | 855 | 858 | 0 | 28 | 0 |
| ######## | 17:12:24 | 851 | 852 | 0 | 28 | 0 |

| ######## | 17:42:24 | 850 | 852 | 0 | 28 | 0 |
|---|---|---|---|---|---|---|
| ######## | 18:12:24 | 853 | 851 | 0 | 28 | 0 |
| ######## | 18:42:24 | 851 | 851 | 0 | 28 | 0 |
| ######## | 19:12:24 | 855 | 856 | 0 | 28 | 0 |
| ######## | 19:42:24 | 858 | 857 | 0 | 28 | 0 |
| ######## | 20:12:24 | 858 | 857 | 0 | 28 | 0 |
| ######## | 20:42:24 | 851 | 852 | 0 | 28 | 0 |
| ######## | 21:12:24 | 859 | 857 | 0 | 28 | 0 |
| ######## | 21:42:24 | 861 | 862 | 0 | 28 | 0 |
| ######## | 22:12:24 | 856 | 859 | 0 | 28 | 0 |
| ######## | 22:42:24 | 850 | 851 | 0 | 28 | 0 |
| ######## | 23:12:24 | 850 | 850 | 0 | 28 | 0 |
| ######## | 23:42:24 | 852 | 852 | 0 | 28 | 0 |
| ######## | 0:12:25 | 862 | 862 | 0 | 28 | 0 |
| ######## | 0:42:24 | 857 | 859 | 0 | 28 | 0 |
| ######## | 1:12:24 | 851 | 853 | 0 | 28 | 0 |
| ######## | 1:42:24 | 856 | 856 | 0 | 28 | 0 |
| ######## | 2:12:24 | 859 | 860 | 0 | 28 | 0 |
| ######## | 2:42:24 | 858 | 861 | 0 | 28 | 0 |
| ######## | 3:12:25 | 854 | 857 | 0 | 28 | 0 |
| ######## | 3:42:24 | 857 | 857 | 0 | 28 | 0 |
| ######## | 4:12:24 | 855 | 856 | 0 | 28 | 0 |
| ######## | 4:42:24 | 861 | 863 | 0 | 28 | 0 |
| ######## | 5:12:24 | 852 | 853 | 0 | 28 | 0 |
| ######## | 5:42:24 | 854 | 854 | 0 | 28 | 0 |
| ######## | 6:12:24 | 859 | 859 | 0 | 28 | 0 |
| ######## | 6:42:24 | 862 | 863 | 0 | 28 | 0 |
| ######## | 7:12:24 | 855 | 858 | 0 | 28 | 0 |
| ######## | 7:42:25 | 847 | 847 | 0 | 28 | 0 |
| ######## | 8:12:24 | 854 | 855 | 0 | 28 | 0 |
| ######## | 8:42:24 | 857 | 856 | 0 | 28 | 0 |
| ######## | 9:12:24 | 854 | 853 | 34 | 10 | 0 |
| ######## | 9:42:24 | 846 | 846 | 34 | 10 | 0 |
| ######## | 10:12:24 | 848 | 848 | 34 | 10 | 0 |
| ######## | 10:42:25 | 856 | 857 | 34 | 10 | 0 |
| ######## | 11:12:25 | 850 | 853 | 34 | 12 | 0 |
| ######## | 11:42:25 | 851 | 853 | 34 | 11 | 0 |
| ######## | 12:12:25 | 849 | 850 | 34 | 10 | 0 |
| ######## | 12:42:25 | 852 | 855 | 33 | 12 | 0 |
| ######## | 13:12:25 | 849 | 850 | 33 | 12 | 0 |
| ######## | 13:42:25 | 848 | 849 | 34 | 12 | 0 |
| ######## | 14:12:25 | 849 | 851 | 34 | 12 | 0 |
| ######## | 14:42:25 | 852 | 851 | 34 | 9 | 0 |
| ######## | 15:12:25 | 851 | 855 | 34 | 9 | 0 |
| ######## | 15:42:25 | 847 | 848 | 34 | 9 | 0 |
| ######## | 16:12:25 | 850 | 851 | 34 | 9 | 0 |
| ######## | 16:42:25 | 860 | 862 | 34 | 10 | 0 |

| ######## | 17:12:25 | 858 | 859 | 34 | 9 | 0 |
| ######## | 17:42:25 | 851 | 853 | 34 | 10 | 0 |
| ######## | 18:12:25 | 846 | 847 | 34 | 10 | 0 |
| ######## | 18:42:25 | 853 | 849 | 34 | 10 | 0 |
| ######## | 19:12:25 | 858 | 860 | 34 | 10 | 0 |
| ######## | 19:42:25 | 845 | 848 | 34 | 10 | 0 |
| ######## | 20:12:25 | 848 | 849 | 34 | 10 | 0 |
| ######## | 20:42:25 | 846 | 848 | 34 | 10 | 0 |
| ######## | 21:12:25 | 849 | 851 | 34 | 10 | 0 |
| ######## | 21:42:25 | 854 | 854 | 34 | 10 | 0 |
| ######## | 22:12:25 | 844 | 848 | 34 | 10 | 0 |
| ######## | 22:42:25 | 840 | 841 | 34 | 10 | 0 |
| ######## | 23:12:25 | 845 | 846 | 34 | 10 | 0 |
| ######## | 23:42:25 | 847 | 846 | 34 | 10 | 0 |
| ######## | 0:12:25 | 847 | 848 | 34 | 10 | 0 |
| ######## | 0:42:25 | 846 | 849 | 34 | 12 | 0 |
| ######## | 1:12:25 | 847 | 849 | 34 | 10 | 0 |
| ######## | 1:42:25 | 845 | 847 | 34 | 10 | 0 |
| ######## | 2:12:25 | 841 | 843 | 34 | 10 | 0 |
| ######## | 2:42:25 | 849 | 847 | 34 | 10 | 0 |
| ######## | 3:12:25 | 850 | 849 | 34 | 10 | 0 |
| ######## | 3:42:25 | 846 | 847 | 34 | 10 | 0 |
| ######## | 4:12:25 | 846 | 848 | 34 | 10 | 0 |
| ######## | 4:42:25 | 847 | 847 | 34 | 10 | 0 |
| ######## | 5:12:25 | 846 | 847 | 34 | 10 | 0 |
| ######## | 5:42:25 | 847 | 847 | 34 | 10 | 0 |
| ######## | 6:12:25 | 849 | 846 | 34 | 10 | 0 |
| ######## | 6:42:25 | 845 | 846 | 34 | 10 | 0 |
| ######## | 7:12:25 | 810 | 814 | 34 | 9 | 0 |
| ######## | 7:42:25 | 805 | 809 | 34 | 9 | 0 |
| ######## | 8:12:25 | 789 | 792 | 34 | 10 | 0 |
| ######## | 8:42:25 | 795 | 795 | 34 | 9 | 0 |
| ######## | 9:12:25 | 785 | 788 | 34 | 9 | 0 |
| ######## | 9:42:25 | 803 | 804 | 34 | 9 | 0 |
| ######## | 10:12:26 | 803 | 806 | 34 | 9 | 0 |
| ######## | 10:42:26 | 805 | 810 | 34 | 9 | 0 |
| ######## | 11:12:26 | 802 | 805 | 34 | 10 | 0 |
| ######## | 11:42:25 | 795 | 797 | 34 | 12 | 0 |
| ######## | 12:12:26 | 799 | 799 | 34 | 10 | 0 |
| ######## | 12:42:26 | 800 | 800 | 34 | 10 | 0 |
| ######## | 13:12:25 | 798 | 799 | 34 | 11 | 0 |
| ######## | 13:42:26 | 797 | 798 | 34 | 10 | 0 |
| ######## | 14:12:26 | 802 | 803 | 34 | 10 | 0 |
| ######## | 14:42:25 | 798 | 800 | 34 | 10 | 0 |
| ######## | 15:12:26 | 802 | 800 | 34 | 10 | 0 |
| ######## | 15:42:26 | 798 | 801 | 34 | 10 | 0 |
| ######## | 16:12:26 | 803 | 802 | 34 | 10 | 0 |

| ######## | 16:42:26 | 802 | 805 | 34 | 10 | 0 |
|---|---|---|---|---|---|---|
| ######## | 17:12:26 | 805 | 806 | 34 | 10 | 0 |
| ######## | 17:42:26 | 800 | 802 | 34 | 10 | 0 |
| ######## | 18:12:26 | 797 | 801 | 34 | 12 | 0 |
| ######## | 18:42:26 | 801 | 803 | 34 | 12 | 0 |
| ######## | 19:12:26 | 796 | 797 | 34 | 12 | 0 |
| ######## | 19:42:26 | 791 | 792 | 34 | 10 | 0 |
| ######## | 20:12:26 | 796 | 796 | 34 | 10 | 0 |
| ######## | 20:42:26 | 802 | 803 | 34 | 10 | 0 |
| ######## | 21:12:26 | 802 | 806 | 34 | 10 | 0 |
| ######## | 21:42:26 | 801 | 802 | 34 | 10 | 0 |
| ######## | 22:12:26 | 793 | 794 | 34 | 10 | 0 |
| ######## | 22:42:26 | 808 | 801 | 34 | 10 | 0 |
| ######## | 23:12:27 | 797 | 800 | 34 | 10 | 0 |
| ######## | 23:42:26 | 797 | 798 | 34 | 10 | 0 |
| ######## | 0:12:26 | 806 | 804 | 34 | 10 | 0 |
| ######## | 0:42:26 | 804 | 805 | 34 | 10 | 0 |
| ######## | 1:12:26 | 803 | 807 | 34 | 10 | 0 |
| ######## | 1:42:27 | 808 | 805 | 34 | 10 | 0 |
| ######## | 2:12:27 | 805 | 805 | 34 | 10 | 0 |
| ######## | 2:42:26 | 810 | 813 | 34 | 10 | 0 |
| ######## | 3:12:26 | 802 | 805 | 34 | 10 | 0 |
| ######## | 3:42:26 | 800 | 803 | 34 | 10 | 0 |
| ######## | 4:12:26 | 804 | 805 | 34 | 9 | 0 |
| ######## | 4:42:26 | 807 | 807 | 34 | 9 | 0 |
| ######## | 5:12:26 | 803 | 804 | 34 | 9 | 0 |
| ######## | 5:42:27 | 806 | 810 | 34 | 9 | 0 |
| ######## | 6:12:27 | 812 | 814 | 34 | 9 | 0 |
| ######## | 6:42:26 | 804 | 806 | 34 | 9 | 0 |
| ######## | 7:12:27 | 803 | 804 | 34 | 9 | 0 |
| ######## | 7:42:26 | 804 | 806 | 34 | 9 | 0 |
| ######## | 8:12:26 | 804 | 806 | 34 | 9 | 0 |
| ######## | 8:42:27 | 810 | 805 | 34 | 13 | 0 |
| ######## | 9:12:26 | 801 | 806 | 34 | 13 | 0 |
| ######## | 9:42:26 | 802 | 802 | 34 | 13 | 0 |
| ######## | 10:12:26 | 806 | 807 | 34 | 12 | 0 |
| ######## | 10:42:26 | 797 | 798 | 34 | 12 | 0 |
| ######## | 11:12:26 | 808 | 808 | 34 | 11 | 0 |
| ######## | 11:42:26 | 806 | 809 | 33 | 11 | 0 |
| ######## | 12:12:26 | 806 | 807 | 34 | 12 | 0 |
| ######## | 12:42:26 | 806 | 806 | 33 | 13 | 0 |
| ######## | 13:12:27 | 803 | 807 | 34 | 11 | 0 |
| ######## | 13:42:27 | 803 | 804 | 34 | 13 | 0 |
| ######## | 14:12:27 | 804 | 805 | 34 | 13 | 0 |
| ######## | 14:42:27 | 809 | 813 | 34 | 12 | 0 |
| ######## | 15:12:27 | 802 | 804 | 33 | 12 | 0 |
| ######## | 15:42:27 | 808 | 808 | 33 | 13 | 0 |

| ######## | 16:12:27 | 807 | 808 | 34 | 13 | 0 |
|---|---|---|---|---|---|---|
| ######## | 16:42:27 | 801 | 803 | 34 | 13 | 0 |
| ######## | 17:12:27 | 802 | 804 | 33 | 13 | 0 |
| ######## | 17:42:27 | 806 | 805 | 34 | 13 | 0 |
| ######## | 18:12:27 | 808 | 805 | 33 | 13 | 0 |
| ######## | 18:42:27 | 805 | 809 | 34 | 13 | 0 |
| ######## | 19:12:27 | 802 | 803 | 33 | 13 | 0 |
| ######## | 19:42:27 | 804 | 807 | 33 | 13 | 0 |
| ######## | 20:12:27 | 801 | 805 | 33 | 13 | 0 |
| ######## | 20:42:27 | 802 | 802 | 34 | 13 | 0 |
| ######## | 21:12:27 | 807 | 805 | 34 | 13 | 0 |
| ######## | 21:42:27 | 804 | 804 | 34 | 13 | 0 |
| ######## | 22:12:27 | 804 | 805 | 33 | 13 | 0 |
| ######## | 22:42:27 | 801 | 802 | 33 | 13 | 0 |
| ######## | 23:12:27 | 802 | 802 | 33 | 13 | 0 |
| ######## | 23:42:28 | 807 | 807 | 33 | 13 | 0 |
| 8/1/2019 | 0:12:27 | 806 | 808 | 33 | 13 | 0 |
| 8/1/2019 | 0:42:27 | 796 | 798 | 33 | 13 | 0 |
| 8/1/2019 | 1:12:27 | 805 | 805 | 33 | 13 | 0 |
| 8/1/2019 | 1:42:27 | 808 | 805 | 33 | 13 | 0 |
| 8/1/2019 | 2:12:27 | 807 | 806 | 33 | 13 | 0 |
| 8/1/2019 | 2:42:27 | 807 | 807 | 33 | 13 | 0 |
| 8/1/2019 | 3:12:27 | 806 | 807 | 33 | 13 | 0 |
| 8/1/2019 | 3:42:27 | 803 | 804 | 33 | 10 | 0 |
| 8/1/2019 | 4:12:27 | 805 | 806 | 33 | 10 | 0 |
| 8/1/2019 | 4:42:27 | 804 | 806 | 33 | 10 | 0 |
| 8/1/2019 | 5:12:27 | 804 | 808 | 34 | 10 | 0 |
| 8/1/2019 | 5:42:27 | 807 | 810 | 34 | 10 | 0 |
| 8/1/2019 | 6:12:27 | 807 | 807 | 34 | 10 | 0 |
| 8/1/2019 | 6:42:27 | 807 | 810 | 33 | 10 | 0 |
| 8/1/2019 | 7:12:27 | 780 | 785 | 33 | 10 | 0 |
| 8/1/2019 | 7:42:28 | 779 | 781 | 33 | 10 | 0 |
| 8/1/2019 | 8:12:27 | 778 | 780 | 34 | 10 | 0 |
| 8/1/2019 | 8:42:27 | 767 | 773 | 33 | 10 | 0 |
| 8/1/2019 | 9:12:27 | 772 | 771 | 34 | 5 | 0 |
| 8/1/2019 | 9:42:28 | 773 | 772 | 34 | 4 | 0 |
| 8/1/2019 | 10:12:27 | 770 | 772 | 33 | 4 | 0 |
| 8/1/2019 | 10:42:28 | 768 | 772 | 0 | 33 | 0 |
| 8/1/2019 | 11:12:28 | 774 | 770 | 0 | 33 | 0 |
| 8/1/2019 | 11:42:28 | 773 | 771 | 0 | 33 | 0 |
| 8/1/2019 | 12:12:28 | 768 | 770 | 0 | 33 | 0 |
| 8/1/2019 | 12:42:28 | 769 | 771 | 0 | 35 | 0 |
| 8/1/2019 | 13:12:28 | 767 | 771 | 0 | 35 | 0 |
| 8/1/2019 | 13:42:28 | 766 | 767 | 0 | 35 | 0 |
| 8/1/2019 | 14:12:28 | 766 | 767 | 0 | 35 | 0 |
| 8/1/2019 | 14:42:28 | 769 | 771 | 0 | 35 | 0 |
| 8/1/2019 | 15:12:28 | 771 | 775 | 0 | 35 | 0 |

| 8/1/2019 | 15:42:28 | 769 | 770 | 0 | 35 | 0 |
|----------|----------|-----|-----|---|----|---|
| 8/1/2019 | 16:12:28 | 776 | 779 | 0 | 35 | 0 |
| 8/1/2019 | 16:42:28 | 772 | 772 | 0 | 35 | 0 |
| 8/1/2019 | 17:12:28 | 771 | 774 | 0 | 35 | 0 |
| 8/1/2019 | 17:42:28 | 770 | 772 | 0 | 35 | 0 |
| 8/1/2019 | 18:12:28 | 778 | 781 | 0 | 35 | 0 |
| 8/1/2019 | 18:42:28 | 770 | 772 | 0 | 35 | 0 |
| 8/1/2019 | 19:12:28 | 769 | 771 | 0 | 35 | 0 |
| 8/1/2019 | 19:42:28 | 773 | 771 | 0 | 36 | 0 |
| 8/1/2019 | 20:12:28 | 770 | 772 | 0 | 35 | 0 |
| 8/1/2019 | 20:42:28 | 770 | 773 | 0 | 35 | 0 |
| 8/1/2019 | 21:12:28 | 772 | 775 | 0 | 35 | 0 |
| 8/1/2019 | 21:42:28 | 769 | 771 | 0 | 35 | 0 |
| 8/1/2019 | 22:12:28 | 769 | 771 | 0 | 35 | 0 |
| 8/1/2019 | 22:42:28 | 771 | 774 | 0 | 35 | 0 |
| 8/1/2019 | 23:12:28 | 766 | 766 | 0 | 35 | 0 |
| 8/1/2019 | 23:42:28 | 768 | 772 | 0 | 35 | 0 |
| 8/2/2019 | 0:12:28 | 772 | 771 | 0 | 35 | 0 |
| 8/2/2019 | 0:42:28 | 768 | 775 | 0 | 35 | 0 |
| 8/2/2019 | 1:12:28 | 769 | 770 | 0 | 35 | 0 |
| 8/2/2019 | 1:42:28 | 764 | 764 | 0 | 35 | 0 |
| 8/2/2019 | 2:12:28 | 775 | 770 | 0 | 35 | 0 |
| 8/2/2019 | 2:42:28 | 768 | 769 | 0 | 35 | 0 |
| 8/2/2019 | 3:12:28 | 768 | 769 | 0 | 35 | 0 |
| 8/2/2019 | 3:42:28 | 768 | 769 | 0 | 35 | 0 |
| 8/2/2019 | 4:12:28 | 766 | 766 | 0 | 35 | 0 |
| 8/2/2019 | 4:42:28 | 773 | 770 | 0 | 35 | 0 |
| 8/2/2019 | 5:12:28 | 773 | 773 | 0 | 35 | 0 |
| 8/2/2019 | 5:42:28 | 774 | 776 | 0 | 35 | 0 |
| 8/2/2019 | 6:12:28 | 770 | 772 | 0 | 35 | 0 |
| 8/2/2019 | 6:42:28 | 771 | 772 | 0 | 35 | 0 |
| 8/2/2019 | 7:12:28 | 769 | 771 | 0 | 35 | 0 |
| 8/2/2019 | 7:42:29 | 768 | 769 | 0 | 35 | 0 |
| 8/2/2019 | 8:12:29 | 770 | 770 | 0 | 35 | 0 |
| 8/2/2019 | 8:42:28 | 770 | 771 | 0 | 35 | 0 |
| 8/2/2019 | 9:12:28 | 767 | 775 | 0 | 35 | 0 |
| 8/2/2019 | 9:42:29 | 769 | 770 | 0 | 35 | 0 |
| 8/2/2019 | 10:12:29 | 768 | 769 | 0 | 35 | 0 |
| 8/2/2019 | 10:42:29 | 771 | 773 | 0 | 35 | 0 |
| 8/2/2019 | 11:12:29 | 772 | 771 | 0 | 35 | 0 |
| 8/2/2019 | 11:42:29 | 771 | 774 | 0 | 35 | 0 |
| 8/2/2019 | 12:12:29 | 773 | 775 | 0 | 35 | 0 |
| 8/2/2019 | 12:42:29 | 776 | 775 | 0 | 35 | 0 |
| 8/2/2019 | 13:12:29 | 775 | 779 | 0 | 35 | 0 |
| 8/2/2019 | 13:42:29 | 779 | 782 | 0 | 35 | 0 |
| 8/2/2019 | 14:12:29 | 776 | 776 | 0 | 35 | 0 |
| 8/2/2019 | 14:42:29 | 780 | 782 | 0 | 35 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/2/2019 | 15:12:29 | 778 | 782 | 0 | 35 | 0 |
| 8/2/2019 | 15:42:29 | 775 | 777 | 0 | 35 | 0 |
| 8/2/2019 | 16:12:29 | 780 | 782 | 0 | 35 | 0 |
| 8/2/2019 | 16:42:29 | 771 | 773 | 0 | 35 | 0 |
| 8/2/2019 | 17:12:29 | 777 | 777 | 0 | 35 | 0 |
| 8/2/2019 | 17:42:29 | 780 | 776 | 0 | 35 | 0 |
| 8/2/2019 | 18:12:29 | 774 | 777 | 0 | 35 | 0 |
| 8/2/2019 | 18:42:29 | 776 | 776 | 0 | 35 | 0 |
| 8/2/2019 | 19:12:29 | 774 | 774 | 0 | 35 | 0 |
| 8/2/2019 | 19:42:29 | 776 | 782 | 0 | 35 | 0 |
| 8/2/2019 | 20:12:29 | 773 | 774 | 0 | 35 | 0 |
| 8/2/2019 | 20:42:29 | 772 | 776 | 0 | 35 | 0 |
| 8/2/2019 | 21:12:29 | 772 | 773 | 0 | 35 | 0 |
| 8/2/2019 | 21:42:29 | 774 | 775 | 0 | 35 | 0 |
| 8/2/2019 | 22:12:29 | 772 | 773 | 0 | 35 | 0 |
| 8/2/2019 | 22:42:29 | 778 | 776 | 0 | 35 | 0 |
| 8/2/2019 | 23:12:29 | 777 | 778 | 0 | 35 | 0 |
| 8/2/2019 | 23:42:29 | 778 | 779 | 0 | 35 | 0 |
| 8/3/2019 | 0:12:29 | 779 | 781 | 0 | 35 | 0 |
| 8/3/2019 | 0:42:29 | 774 | 777 | 0 | 35 | 0 |
| 8/3/2019 | 1:12:29 | 772 | 773 | 0 | 35 | 0 |
| 8/3/2019 | 1:42:30 | 773 | 773 | 0 | 35 | 0 |
| 8/3/2019 | 2:12:29 | 775 | 776 | 0 | 35 | 0 |
| 8/3/2019 | 2:42:29 | 777 | 781 | 0 | 35 | 0 |
| 8/3/2019 | 3:12:29 | 771 | 775 | 0 | 35 | 0 |
| 8/3/2019 | 3:42:30 | 777 | 779 | 0 | 35 | 0 |
| 8/3/2019 | 4:12:30 | 775 | 777 | 0 | 35 | 0 |
| 8/3/2019 | 4:42:30 | 775 | 776 | 0 | 35 | 0 |
| 8/3/2019 | 5:12:30 | 772 | 774 | 0 | 35 | 0 |
| 8/3/2019 | 5:42:29 | 775 | 775 | 0 | 35 | 0 |
| 8/3/2019 | 6:12:30 | 776 | 776 | 0 | 35 | 0 |
| 8/3/2019 | 6:42:30 | 779 | 775 | 0 | 35 | 0 |
| 8/3/2019 | 7:12:30 | 753 | 757 | 0 | 35 | 0 |
| 8/3/2019 | 7:42:30 | 747 | 751 | 0 | 35 | 0 |
| 8/3/2019 | 8:12:30 | 752 | 754 | 0 | 35 | 0 |
| 8/3/2019 | 8:42:30 | 753 | 756 | 0 | 35 | 0 |
| 8/3/2019 | 9:12:30 | 745 | 748 | 0 | 35 | 0 |
| 8/3/2019 | 9:42:30 | 748 | 750 | 0 | 35 | 0 |
| 8/3/2019 | 10:12:30 | 743 | 744 | 0 | 35 | 0 |
| 8/3/2019 | 10:42:30 | 749 | 751 | 0 | 31 | 0 |
| 8/3/2019 | 11:12:30 | 749 | 750 | 0 | 31 | 0 |
| 8/3/2019 | 11:42:30 | 749 | 752 | 0 | 30 | 0 |
| 8/3/2019 | 12:12:30 | 752 | 752 | 0 | 31 | 0 |
| 8/3/2019 | 12:42:30 | 751 | 752 | 0 | 30 | 0 |
| 8/3/2019 | 13:12:30 | 750 | 752 | 0 | 31 | 0 |
| 8/3/2019 | 13:42:30 | 751 | 753 | 0 | 30 | 0 |
| 8/3/2019 | 14:12:30 | 750 | 753 | 0 | 31 | 0 |

| 8/3/2019 | 14:42:30 | 750 | 752 | 0 | 31 | 0 |
| 8/3/2019 | 15:12:30 | 750 | 752 | 0 | 31 | 0 |
| 8/3/2019 | 15:42:30 | 751 | 751 | 0 | 31 | 0 |
| 8/3/2019 | 16:12:30 | 746 | 747 | 0 | 30 | 0 |
| 8/3/2019 | 16:42:30 | 749 | 750 | 0 | 31 | 0 |
| 8/3/2019 | 17:12:30 | 751 | 750 | 0 | 31 | 0 |
| 8/3/2019 | 17:42:30 | 754 | 755 | 0 | 31 | 0 |
| 8/3/2019 | 18:12:30 | 752 | 754 | 0 | 31 | 0 |
| 8/3/2019 | 18:42:30 | 751 | 754 | 0 | 31 | 0 |
| 8/3/2019 | 19:12:30 | 753 | 753 | 0 | 31 | 0 |
| 8/3/2019 | 19:42:30 | 758 | 760 | 0 | 31 | 0 |
| 8/3/2019 | 20:12:30 | 754 | 749 | 0 | 31 | 0 |
| 8/3/2019 | 20:42:30 | 753 | 757 | 0 | 31 | 0 |
| 8/3/2019 | 21:12:30 | 749 | 752 | 0 | 31 | 0 |
| 8/3/2019 | 21:42:31 | 744 | 748 | 0 | 31 | 0 |
| 8/3/2019 | 22:12:30 | 752 | 752 | 0 | 31 | 0 |
| 8/3/2019 | 22:42:30 | 756 | 759 | 0 | 31 | 0 |
| 8/3/2019 | 23:12:30 | 752 | 754 | 0 | 31 | 0 |
| 8/3/2019 | 23:42:31 | 742 | 745 | 0 | 31 | 0 |
| 8/4/2019 | 0:12:31 | 741 | 745 | 0 | 31 | 0 |
| 8/4/2019 | 0:42:31 | 752 | 749 | 0 | 31 | 0 |
| 8/4/2019 | 1:12:28 | 755 | 753 | 0 | 31 | 0 |
| 8/4/2019 | 1:42:28 | 746 | 750 | 0 | 31 | 0 |
| 8/4/2019 | 2:12:28 | 744 | 745 | 0 | 31 | 0 |
| 8/4/2019 | 2:42:28 | 750 | 751 | 0 | 31 | 0 |
| 8/4/2019 | 3:12:28 | 752 | 757 | 0 | 31 | 0 |
| 8/4/2019 | 3:42:28 | 754 | 752 | 0 | 31 | 0 |
| 8/4/2019 | 4:12:28 | 748 | 749 | 0 | 31 | 0 |
| 8/4/2019 | 4:42:28 | 745 | 746 | 0 | 31 | 0 |
| 8/4/2019 | 5:12:28 | 753 | 754 | 0 | 31 | 0 |
| 8/4/2019 | 5:42:28 | 752 | 754 | 0 | 31 | 0 |
| 8/4/2019 | 6:12:29 | 750 | 753 | 0 | 31 | 0 |
| 8/4/2019 | 6:42:28 | 747 | 748 | 0 | 31 | 0 |
| 8/4/2019 | 7:12:28 | 751 | 750 | 0 | 31 | 0 |
| 8/4/2019 | 7:42:28 | 754 | 754 | 0 | 31 | 0 |
| 8/4/2019 | 8:12:28 | 754 | 756 | 0 | 31 | 0 |
| 8/4/2019 | 8:42:28 | 760 | 762 | 0 | 31 | 0 |
| 8/4/2019 | 9:12:28 | 745 | 746 | 0 | 31 | 0 |
| 8/4/2019 | 9:42:29 | 754 | 757 | 0 | 28 | 0 |
| 8/4/2019 | 10:12:29 | 755 | 762 | 0 | 28 | 0 |
| 8/4/2019 | 10:42:29 | 755 | 755 | 0 | 28 | 0 |
| 8/4/2019 | 11:12:29 | 750 | 751 | 0 | 28 | 0 |
| 8/4/2019 | 11:42:29 | 757 | 757 | 0 | 28 | 0 |
| 8/4/2019 | 12:12:29 | 759 | 755 | 0 | 28 | 0 |
| 8/4/2019 | 12:42:29 | 754 | 756 | 0 | 28 | 0 |
| 8/4/2019 | 13:12:29 | 755 | 757 | 0 | 28 | 0 |
| 8/4/2019 | 13:42:29 | 755 | 755 | 0 | 28 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/4/2019 | 14:12:29 | 756 | 756 | 0 | 28 | 0 |
| 8/4/2019 | 14:42:29 | 757 | 756 | 0 | 28 | 0 |
| 8/4/2019 | 15:12:29 | 754 | 756 | 0 | 28 | 0 |
| 8/4/2019 | 15:42:29 | 753 | 755 | 0 | 28 | 0 |
| 8/4/2019 | 16:12:29 | 756 | 756 | 0 | 28 | 0 |
| 8/4/2019 | 16:42:29 | 756 | 757 | 0 | 28 | 0 |
| 8/4/2019 | 17:12:29 | 755 | 756 | 0 | 28 | 0 |
| 8/4/2019 | 17:42:29 | 753 | 754 | 0 | 28 | 0 |
| 8/4/2019 | 18:12:29 | 756 | 755 | 0 | 28 | 0 |
| 8/4/2019 | 18:42:29 | 757 | 756 | 0 | 28 | 0 |
| 8/4/2019 | 19:12:29 | 755 | 758 | 0 | 28 | 0 |
| 8/4/2019 | 19:42:29 | 756 | 756 | 0 | 28 | 0 |
| 8/4/2019 | 20:12:29 | 755 | 755 | 0 | 28 | 0 |
| 8/4/2019 | 20:42:29 | 751 | 754 | 0 | 28 | 0 |
| 8/4/2019 | 21:12:29 | 751 | 753 | 0 | 28 | 0 |
| 8/4/2019 | 21:42:29 | 754 | 754 | 0 | 28 | 0 |
| 8/4/2019 | 22:12:29 | 759 | 757 | 0 | 28 | 0 |
| 8/4/2019 | 22:42:29 | 754 | 756 | 0 | 28 | 0 |
| 8/4/2019 | 23:12:29 | 756 | 758 | 0 | 28 | 0 |
| 8/4/2019 | 23:42:29 | 752 | 755 | 0 | 28 | 0 |
| 8/5/2019 | 0:12:29 | 752 | 752 | 0 | 28 | 0 |
| 8/5/2019 | 0:42:30 | 751 | 751 | 0 | 28 | 0 |
| 8/5/2019 | 1:12:29 | 755 | 755 | 0 | 28 | 0 |
| 8/5/2019 | 1:42:30 | 755 | 757 | 0 | 28 | 0 |
| 8/5/2019 | 2:12:30 | 756 | 759 | 0 | 28 | 0 |
| 8/5/2019 | 2:42:29 | 756 | 759 | 0 | 28 | 0 |
| 8/5/2019 | 3:12:29 | 754 | 757 | 0 | 28 | 0 |
| 8/5/2019 | 3:42:29 | 749 | 753 | 0 | 28 | 0 |
| 8/5/2019 | 4:12:29 | 757 | 758 | 0 | 28 | 0 |
| 8/5/2019 | 4:42:29 | 755 | 758 | 0 | 28 | 0 |
| 8/5/2019 | 5:12:29 | 755 | 757 | 0 | 28 | 0 |
| 8/5/2019 | 5:42:29 | 757 | 759 | 0 | 28 | 0 |
| 8/5/2019 | 6:12:29 | 758 | 754 | 0 | 28 | 0 |
| 8/5/2019 | 6:42:29 | 757 | 760 | 0 | 28 | 0 |
| 8/5/2019 | 7:12:29 | 751 | 751 | 0 | 28 | 0 |
| 8/5/2019 | 7:42:29 | 763 | 764 | 0 | 28 | 0 |
| 8/5/2019 | 8:12:29 | 772 | 774 | 0 | 27 | 0 |
| 8/5/2019 | 8:42:29 | 765 | 764 | 0 | 28 | 0 |
| 8/5/2019 | 9:12:29 | 754 | 755 | 0 | 27 | 0 |
| 8/5/2019 | 9:42:29 | 754 | 755 | 0 | 33 | 0 |
| 8/5/2019 | 10:12:29 | 764 | 762 | 0 | 33 | 0 |
| 8/5/2019 | 10:42:29 | 762 | 764 | 0 | 33 | 0 |
| 8/5/2019 | 11:12:30 | 761 | 762 | 0 | 33 | 0 |
| 8/5/2019 | 11:42:29 | 757 | 760 | 0 | 33 | 0 |
| 8/5/2019 | 12:12:29 | 761 | 764 | 0 | 33 | 0 |
| 8/5/2019 | 12:42:29 | 763 | 765 | 0 | 33 | 0 |
| 8/5/2019 | 13:12:29 | 763 | 764 | 0 | 33 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/5/2019 | 13:42:30 | 762 | 763 | 0 | 33 | 0 |
| 8/5/2019 | 14:12:30 | 761 | 763 | 0 | 33 | 0 |
| 8/5/2019 | 14:42:30 | 763 | 762 | 0 | 33 | 0 |
| 8/5/2019 | 15:12:30 | 763 | 763 | 0 | 33 | 0 |
| 8/5/2019 | 15:42:30 | 759 | 764 | 0 | 33 | 0 |
| 8/5/2019 | 16:12:30 | 761 | 762 | 0 | 33 | 0 |
| 8/5/2019 | 16:42:30 | 760 | 761 | 0 | 33 | 0 |
| 8/5/2019 | 17:12:30 | 765 | 762 | 0 | 33 | 0 |
| 8/5/2019 | 17:42:30 | 762 | 762 | 0 | 33 | 0 |
| 8/5/2019 | 18:12:30 | 759 | 762 | 0 | 33 | 0 |
| 8/5/2019 | 18:42:30 | 764 | 763 | 0 | 33 | 0 |
| 8/5/2019 | 19:12:30 | 765 | 768 | 0 | 33 | 0 |
| 8/5/2019 | 19:42:30 | 760 | 762 | 0 | 33 | 0 |
| 8/5/2019 | 20:12:30 | 758 | 759 | 0 | 33 | 0 |
| 8/5/2019 | 20:42:30 | 761 | 763 | 0 | 33 | 0 |
| 8/5/2019 | 21:12:30 | 762 | 766 | 0 | 33 | 0 |
| 8/5/2019 | 21:42:30 | 764 | 764 | 0 | 33 | 0 |
| 8/5/2019 | 22:12:30 | 766 | 764 | 0 | 33 | 0 |
| 8/5/2019 | 22:42:30 | 762 | 763 | 0 | 33 | 0 |
| 8/5/2019 | 23:12:30 | 757 | 759 | 0 | 33 | 0 |
| 8/5/2019 | 23:42:30 | 760 | 763 | 0 | 33 | 0 |
| 8/6/2019 | 0:12:30 | 760 | 762 | 0 | 33 | 0 |
| 8/6/2019 | 0:42:30 | 763 | 763 | 0 | 33 | 0 |
| 8/6/2019 | 1:12:30 | 760 | 762 | 0 | 33 | 0 |
| 8/6/2019 | 1:42:30 | 761 | 762 | 0 | 33 | 0 |
| 8/6/2019 | 2:12:30 | 762 | 763 | 0 | 33 | 0 |
| 8/6/2019 | 2:42:30 | 766 | 766 | 0 | 33 | 0 |
| 8/6/2019 | 3:12:30 | 761 | 764 | 0 | 33 | 0 |
| 8/6/2019 | 3:42:30 | 762 | 766 | 0 | 33 | 0 |
| 8/6/2019 | 4:12:30 | 765 | 765 | 0 | 33 | 0 |
| 8/6/2019 | 4:42:30 | 762 | 765 | 0 | 33 | 0 |
| 8/6/2019 | 5:12:30 | 760 | 763 | 0 | 33 | 0 |
| 8/6/2019 | 5:42:30 | 760 | 761 | 0 | 33 | 0 |
| 8/6/2019 | 6:12:30 | 765 | 766 | 0 | 33 | 0 |
| 8/6/2019 | 6:42:30 | 762 | 764 | 0 | 33 | 0 |
| 8/6/2019 | 7:12:30 | 762 | 764 | 0 | 33 | 0 |
| 8/6/2019 | 7:42:30 | 752 | 753 | 0 | 33 | 0 |
| 8/6/2019 | 8:12:30 | 751 | 757 | 0 | 33 | 0 |
| 8/6/2019 | 8:42:30 | 750 | 753 | 0 | 33 | 0 |
| 8/6/2019 | 9:12:31 | 754 | 759 | 0 | 33 | 0 |
| 8/6/2019 | 9:42:30 | 754 | 756 | 0 | 33 | 0 |
| 8/6/2019 | 10:12:30 | 747 | 753 | 0 | 33 | 0 |
| 8/6/2019 | 10:42:30 | 752 | 753 | 0 | 33 | 0 |
| 8/6/2019 | 11:12:30 | 751 | 753 | 0 | 33 | 0 |
| 8/6/2019 | 11:42:30 | 751 | 749 | 0 | 33 | 0 |
| 8/6/2019 | 12:12:30 | 745 | 746 | 0 | 33 | 0 |
| 8/6/2019 | 12:42:31 | 753 | 754 | 0 | 33 | 0 |

| 8/6/2019 | 13:12:31 | 749 | 754 | 0 | 33 | 0 |
|----------|----------|-----|-----|---|----|---|
| 8/6/2019 | 13:42:31 | 748 | 748 | 0 | 33 | 0 |
| 8/6/2019 | 14:12:31 | 750 | 753 | 0 | 33 | 0 |
| 8/6/2019 | 14:42:31 | 751 | 753 | 0 | 33 | 0 |
| 8/6/2019 | 15:12:31 | 753 | 757 | 0 | 33 | 0 |
| 8/6/2019 | 15:42:31 | 751 | 752 | 0 | 33 | 0 |
| 8/6/2019 | 16:12:31 | 755 | 755 | 0 | 33 | 0 |
| 8/6/2019 | 16:42:31 | 757 | 758 | 0 | 33 | 0 |
| 8/6/2019 | 17:12:31 | 751 | 753 | 0 | 33 | 0 |
| 8/6/2019 | 17:42:31 | 752 | 753 | 0 | 33 | 0 |
| 8/6/2019 | 18:12:31 | 752 | 753 | 0 | 33 | 0 |
| 8/6/2019 | 18:42:31 | 751 | 753 | 0 | 33 | 0 |
| 8/6/2019 | 19:12:31 | 750 | 751 | 0 | 33 | 0 |
| 8/6/2019 | 19:42:31 | 751 | 751 | 0 | 33 | 0 |
| 8/6/2019 | 20:12:31 | 755 | 753 | 0 | 33 | 0 |
| 8/6/2019 | 20:42:31 | 753 | 757 | 0 | 33 | 0 |
| 8/6/2019 | 21:12:31 | 754 | 756 | 0 | 33 | 0 |
| 8/6/2019 | 21:42:31 | 755 | 754 | 0 | 33 | 0 |
| 8/6/2019 | 22:12:31 | 755 | 753 | 0 | 33 | 0 |
| 8/6/2019 | 22:42:31 | 748 | 749 | 0 | 33 | 0 |
| 8/6/2019 | 23:12:31 | 747 | 748 | 0 | 34 | 0 |
| 8/6/2019 | 23:42:31 | 746 | 747 | 0 | 33 | 0 |
| 8/7/2019 | 0:12:31 | 751 | 752 | 0 | 33 | 0 |
| 8/7/2019 | 0:42:31 | 752 | 754 | 0 | 33 | 0 |
| 8/7/2019 | 1:12:31 | 752 | 753 | 0 | 33 | 0 |
| 8/7/2019 | 1:42:31 | 748 | 750 | 0 | 33 | 0 |
| 8/7/2019 | 2:12:31 | 752 | 753 | 0 | 34 | 0 |
| 8/7/2019 | 2:42:31 | 752 | 756 | 0 | 33 | 0 |
| 8/7/2019 | 3:12:31 | 756 | 758 | 0 | 33 | 0 |
| 8/7/2019 | 3:42:31 | 753 | 757 | 0 | 33 | 0 |
| 8/7/2019 | 4:12:31 | 754 | 755 | 0 | 33 | 0 |
| 8/7/2019 | 4:42:31 | 747 | 749 | 0 | 33 | 0 |
| 8/7/2019 | 5:12:31 | 751 | 750 | 0 | 34 | 0 |
| 8/7/2019 | 5:42:31 | 750 | 750 | 0 | 34 | 0 |
| 8/7/2019 | 6:12:31 | 758 | 762 | 0 | 33 | 0 |
| 8/7/2019 | 6:42:31 | 754 | 759 | 0 | 33 | 0 |
| 8/7/2019 | 7:12:31 | 751 | 754 | 0 | 33 | 0 |
| 8/7/2019 | 7:42:31 | 760 | 760 | 0 | 33 | 0 |
| 8/7/2019 | 8:12:31 | 757 | 758 | 0 | 33 | 0 |
| 8/7/2019 | 8:42:31 | 751 | 750 | 0 | 33 | 0 |
| 8/7/2019 | 9:12:31 | 762 | 759 | 0 | 33 | 0 |
| 8/7/2019 | 9:42:32 | 753 | 754 | 0 | 33 | 0 |
| 8/7/2019 | 10:12:32 | 756 | 761 | 0 | 33 | 0 |
| 8/7/2019 | 10:42:32 | 758 | 762 | 0 | 33 | 0 |
| 8/7/2019 | 11:12:32 | 760 | 766 | 0 | 33 | 0 |
| 8/7/2019 | 11:42:32 | 756 | 757 | 0 | 33 | 0 |
| 8/7/2019 | 12:12:32 | 759 | 758 | 0 | 33 | 0 |

| 8/7/2019 | 12:42:32 | 760 | 760 | 0 | 33 | 0 |
|---|---|---|---|---|---|---|
| 8/7/2019 | 13:12:32 | 761 | 764 | 0 | 33 | 0 |
| 8/7/2019 | 13:42:32 | 757 | 762 | 0 | 33 | 0 |
| 8/7/2019 | 14:12:32 | 759 | 758 | 0 | 33 | 0 |
| 8/7/2019 | 14:42:32 | 763 | 765 | 0 | 33 | 0 |
| 8/7/2019 | 15:12:32 | 758 | 761 | 0 | 33 | 0 |
| 8/7/2019 | 15:42:32 | 760 | 759 | 0 | 33 | 0 |
| 8/7/2019 | 16:12:32 | 760 | 759 | 0 | 33 | 0 |
| 8/7/2019 | 16:42:32 | 760 | 763 | 0 | 33 | 0 |
| 8/7/2019 | 17:12:32 | 755 | 757 | 0 | 33 | 0 |
| 8/7/2019 | 17:42:32 | 757 | 758 | 0 | 33 | 0 |
| 8/7/2019 | 18:12:32 | 758 | 759 | 0 | 33 | 0 |
| 8/7/2019 | 18:42:32 | 763 | 764 | 0 | 33 | 0 |
| 8/7/2019 | 19:12:32 | 760 | 759 | 0 | 33 | 0 |
| 8/7/2019 | 19:42:32 | 763 | 766 | 0 | 33 | 0 |
| 8/7/2019 | 20:12:32 | 768 | 768 | 0 | 33 | 0 |
| 8/7/2019 | 20:42:32 | 781 | 783 | 0 | 33 | 0 |
| 8/7/2019 | 21:12:32 | 779 | 779 | 0 | 33 | 0 |
| 8/7/2019 | 21:42:32 | 771 | 773 | 0 | 33 | 0 |
| 8/7/2019 | 22:12:32 | 776 | 777 | 0 | 33 | 0 |
| 8/7/2019 | 22:42:32 | 767 | 767 | 0 | 33 | 0 |
| 8/7/2019 | 23:12:32 | 784 | 787 | 0 | 33 | 0 |
| 8/7/2019 | 23:42:32 | 777 | 782 | 0 | 33 | 0 |
| 8/8/2019 | 0:12:32 | 774 | 780 | 0 | 33 | 0 |
| 8/8/2019 | 0:42:32 | 774 | 775 | 0 | 33 | 0 |
| 8/8/2019 | 1:12:32 | 780 | 779 | 0 | 33 | 0 |
| 8/8/2019 | 1:42:32 | 782 | 783 | 0 | 33 | 0 |
| 8/8/2019 | 2:12:32 | 780 | 780 | 0 | 33 | 0 |
| 8/8/2019 | 2:42:32 | 780 | 781 | 0 | 33 | 0 |
| 8/8/2019 | 3:12:32 | 780 | 779 | 0 | 33 | 0 |
| 8/8/2019 | 3:42:32 | 776 | 780 | 0 | 33 | 0 |
| 8/8/2019 | 4:12:32 | 775 | 778 | 0 | 33 | 0 |
| 8/8/2019 | 4:42:32 | 780 | 781 | 0 | 33 | 0 |
| 8/8/2019 | 5:12:33 | 773 | 778 | 0 | 33 | 0 |
| 8/8/2019 | 5:42:32 | 782 | 778 | 0 | 33 | 0 |
| 8/8/2019 | 6:12:32 | 779 | 779 | 0 | 33 | 0 |
| 8/8/2019 | 6:42:32 | 779 | 779 | 0 | 33 | 0 |
| 8/8/2019 | 7:12:32 | 776 | 779 | 0 | 33 | 0 |
| 8/8/2019 | 7:42:33 | 792 | 794 | 0 | 33 | 0 |
| 8/8/2019 | 8:12:32 | 800 | 802 | 0 | 33 | 0 |
| 8/8/2019 | 8:42:32 | 800 | 797 | 0 | 33 | 0 |
| 8/8/2019 | 9:12:32 | 782 | 787 | 0 | 30 | 0 |
| 8/8/2019 | 9:42:32 | 787 | 787 | 0 | 30 | 0 |
| 8/8/2019 | 10:12:32 | 794 | 795 | 0 | 30 | 0 |
| 8/8/2019 | 10:42:32 | 791 | 793 | 0 | 30 | 0 |
| 8/8/2019 | 11:12:32 | 790 | 791 | 0 | 30 | 0 |
| 8/8/2019 | 11:42:32 | 793 | 794 | 0 | 30 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/8/2019 | 12:12:32 | 798 | 799 | 0 | 30 | 0 |
| 8/8/2019 | 12:42:33 | 797 | 793 | 0 | 30 | 0 |
| 8/8/2019 | 13:12:33 | 793 | 794 | 0 | 30 | 0 |
| 8/8/2019 | 13:42:33 | 797 | 797 | 0 | 30 | 0 |
| 8/8/2019 | 14:12:33 | 798 | 797 | 0 | 30 | 0 |
| 8/8/2019 | 14:42:33 | 795 | 796 | 0 | 30 | 0 |
| 8/8/2019 | 15:12:33 | 795 | 797 | 0 | 30 | 0 |
| 8/8/2019 | 15:42:33 | 796 | 798 | 0 | 30 | 0 |
| 8/8/2019 | 16:12:34 | 793 | 796 | 0 | 30 | 0 |
| 8/8/2019 | 16:42:34 | 796 | 797 | 0 | 30 | 0 |
| 8/8/2019 | 17:12:33 | 790 | 793 | 0 | 30 | 0 |
| 8/8/2019 | 17:42:33 | 804 | 803 | 0 | 30 | 0 |
| 8/8/2019 | 18:12:33 | 799 | 801 | 0 | 30 | 0 |
| 8/8/2019 | 18:42:33 | 799 | 803 | 0 | 30 | 0 |
| 8/8/2019 | 19:12:33 | 792 | 791 | 0 | 30 | 0 |
| 8/8/2019 | 19:42:33 | 789 | 790 | 0 | 30 | 0 |
| 8/8/2019 | 20:12:33 | 788 | 789 | 0 | 30 | 0 |
| 8/8/2019 | 20:42:33 | 792 | 793 | 0 | 30 | 0 |
| 8/8/2019 | 21:12:33 | 795 | 794 | 0 | 30 | 0 |
| 8/8/2019 | 21:42:33 | 794 | 794 | 0 | 30 | 0 |
| 8/8/2019 | 22:12:33 | 797 | 797 | 0 | 30 | 0 |
| 8/8/2019 | 22:42:33 | 804 | 808 | 0 | 30 | 0 |
| 8/8/2019 | 23:12:33 | 789 | 791 | 0 | 30 | 0 |
| 8/8/2019 | 23:42:33 | 776 | 778 | 0 | 30 | 0 |
| 8/9/2019 | 0:12:33 | 802 | 796 | 0 | 30 | 0 |
| 8/9/2019 | 0:42:33 | 795 | 800 | 0 | 30 | 0 |
| 8/9/2019 | 1:12:33 | 789 | 792 | 0 | 30 | 0 |
| 8/9/2019 | 1:42:33 | 786 | 788 | 0 | 30 | 0 |
| 8/9/2019 | 2:12:33 | 792 | 792 | 0 | 30 | 0 |
| 8/9/2019 | 2:42:33 | 800 | 802 | 0 | 30 | 0 |
| 8/9/2019 | 3:12:33 | 799 | 802 | 0 | 30 | 0 |
| 8/9/2019 | 3:42:33 | 789 | 791 | 0 | 30 | 0 |
| 8/9/2019 | 4:12:33 | 790 | 790 | 0 | 30 | 0 |
| 8/9/2019 | 4:42:33 | 795 | 797 | 0 | 30 | 0 |
| 8/9/2019 | 5:12:33 | 793 | 797 | 0 | 30 | 0 |
| 8/9/2019 | 5:42:33 | 799 | 801 | 0 | 30 | 0 |
| 8/9/2019 | 6:12:33 | 792 | 792 | 0 | 30 | 0 |
| 8/9/2019 | 6:42:34 | 792 | 792 | 0 | 30 | 0 |
| 8/9/2019 | 7:12:33 | 790 | 769 | 0 | 30 | 0 |
| 8/9/2019 | 7:42:33 | 757 | 755 | 0 | 30 | 0 |
| 8/9/2019 | 8:12:33 | 757 | 758 | 0 | 31 | 0 |
| 8/9/2019 | 8:42:33 | 751 | 752 | 0 | 32 | 0 |
| 8/9/2019 | 9:12:33 | 764 | 765 | 0 | 32 | 0 |
| 8/9/2019 | 9:42:33 | 752 | 758 | 0 | 32 | 0 |
| 8/9/2019 | 10:12:33 | 753 | 757 | 0 | 32 | 0 |
| 8/9/2019 | 10:42:34 | 754 | 754 | 0 | 32 | 0 |
| 8/9/2019 | 11:12:33 | 750 | 751 | 0 | 32 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/9/2019 | 11:42:33 | 754 | 756 | 0 | 32 | 0 |
| 8/9/2019 | 12:12:33 | 758 | 759 | 0 | 32 | 0 |
| 8/9/2019 | 12:42:34 | 751 | 752 | 0 | 32 | 0 |
| 8/9/2019 | 13:12:34 | 760 | 756 | 0 | 32 | 0 |
| 8/9/2019 | 13:42:33 | 753 | 755 | 0 | 32 | 0 |
| 8/9/2019 | 14:12:34 | 755 | 757 | 0 | 32 | 0 |
| 8/9/2019 | 14:42:34 | 748 | 748 | 0 | 32 | 0 |
| 8/9/2019 | 15:12:34 | 761 | 763 | 0 | 32 | 0 |
| 8/9/2019 | 15:42:34 | 752 | 759 | 0 | 32 | 0 |
| 8/9/2019 | 16:12:34 | 759 | 761 | 0 | 32 | 0 |
| 8/9/2019 | 16:42:34 | 756 | 760 | 0 | 32 | 0 |
| 8/9/2019 | 17:12:34 | 737 | 737 | 0 | 32 | 0 |
| 8/9/2019 | 17:42:34 | 749 | 746 | 0 | 32 | 0 |
| 8/9/2019 | 18:12:34 | 794 | 785 | 0 | 32 | 0 |
| 8/9/2019 | 18:42:34 | 759 | 762 | 0 | 32 | 0 |
| 8/9/2019 | 19:12:34 | 740 | 742 | 0 | 32 | 0 |
| 8/9/2019 | 19:42:34 | 751 | 752 | 0 | 32 | 0 |
| 8/9/2019 | 20:12:34 | 767 | 769 | 0 | 32 | 0 |
| 8/9/2019 | 20:42:34 | 748 | 752 | 0 | 32 | 0 |
| 8/9/2019 | 21:12:34 | 748 | 747 | 0 | 32 | 0 |
| 8/9/2019 | 21:42:34 | 758 | 756 | 0 | 31 | 0 |
| 8/9/2019 | 22:12:34 | 757 | 761 | 0 | 32 | 0 |
| 8/9/2019 | 22:42:35 | 756 | 757 | 0 | 32 | 0 |
| 8/9/2019 | 23:12:34 | 759 | 755 | 0 | 32 | 0 |
| 8/9/2019 | 23:42:34 | 748 | 750 | 0 | 32 | 0 |
| ######## | 0:12:34 | 750 | 751 | 0 | 32 | 0 |
| ######## | 0:42:34 | 755 | 758 | 0 | 31 | 0 |
| ######## | 1:12:34 | 760 | 764 | 0 | 32 | 0 |
| ######## | 1:42:34 | 752 | 754 | 0 | 32 | 0 |
| ######## | 2:12:34 | 748 | 750 | 0 | 32 | 0 |
| ######## | 2:42:34 | 754 | 755 | 0 | 32 | 0 |
| ######## | 3:12:35 | 753 | 755 | 0 | 32 | 0 |
| ######## | 3:42:34 | 761 | 764 | 0 | 31 | 0 |
| ######## | 4:12:34 | 737 | 738 | 0 | 32 | 0 |
| ######## | 4:42:34 | 757 | 758 | 0 | 32 | 0 |
| ######## | 5:12:34 | 728 | 724 | 0 | 32 | 0 |
| ######## | 5:42:34 | 740 | 743 | 0 | 32 | 0 |
| ######## | 6:12:34 | 716 | 719 | 0 | 32 | 0 |
| ######## | 6:42:34 | 697 | 698 | 0 | 31 | 0 |
| ######## | 7:12:34 | 726 | 722 | 0 | 32 | 0 |
| ######## | 7:42:34 | 741 | 744 | 0 | 31 | 0 |
| ######## | 8:12:34 | 718 | 724 | 0 | 32 | 0 |
| ######## | 8:42:34 | 695 | 696 | 0 | 32 | 0 |
| ######## | 9:12:34 | 709 | 711 | 0 | 32 | 0 |
| ######## | 9:42:34 | 713 | 717 | 0 | 32 | 0 |
| ######## | 10:12:34 | 699 | 702 | 0 | 31 | 0 |
| ######## | 10:42:34 | 697 | 698 | 0 | 31 | 0 |

| ######## | 11:12:34 | 697 | 698 | 0 | 31 | 0 |
|---|---|---|---|---|---|---|
| ######## | 11:42:35 | 704 | 705 | 0 | 31 | 0 |
| ######## | 12:12:34 | 720 | 723 | 0 | 32 | 0 |
| ######## | 12:42:34 | 718 | 720 | 0 | 32 | 0 |
| ######## | 13:12:34 | 705 | 707 | 0 | 32 | 0 |
| ######## | 13:42:34 | 707 | 708 | 0 | 32 | 0 |
| ######## | 14:12:34 | 713 | 715 | 0 | 32 | 0 |
| ######## | 14:42:34 | 718 | 721 | 0 | 32 | 0 |
| ######## | 15:12:34 | 711 | 713 | 0 | 31 | 0 |
| ######## | 15:42:34 | 710 | 709 | 0 | 31 | 0 |
| ######## | 16:12:34 | 728 | 731 | 0 | 32 | 0 |
| ######## | 16:42:34 | 713 | 718 | 0 | 32 | 0 |
| ######## | 17:12:35 | 709 | 711 | 0 | 32 | 0 |
| ######## | 17:42:35 | 712 | 715 | 0 | 31 | 0 |
| ######## | 18:12:35 | 716 | 720 | 0 | 32 | 0 |
| ######## | 18:42:35 | 722 | 725 | 0 | 32 | 0 |
| ######## | 19:12:35 | 704 | 708 | 0 | 32 | 0 |
| ######## | 19:42:35 | 699 | 699 | 0 | 31 | 0 |
| ######## | 20:12:35 | 719 | 716 | 0 | 32 | 0 |
| ######## | 20:42:35 | 728 | 732 | 0 | 32 | 0 |
| ######## | 21:12:35 | 710 | 711 | 0 | 32 | 0 |
| ######## | 21:42:35 | 709 | 710 | 0 | 32 | 0 |
| ######## | 22:12:35 | 720 | 720 | 0 | 32 | 0 |
| ######## | 22:42:35 | 720 | 723 | 0 | 32 | 0 |
| ######## | 23:12:35 | 714 | 715 | 0 | 32 | 0 |
| ######## | 23:42:35 | 716 | 715 | 0 | 32 | 0 |
| ######## | 0:12:35 | 708 | 709 | 0 | 32 | 0 |
| ######## | 0:42:35 | 718 | 716 | 0 | 32 | 0 |
| ######## | 1:12:32 | 718 | 718 | 0 | 32 | 0 |
| ######## | 1:42:33 | 716 | 717 | 0 | 32 | 0 |
| ######## | 2:12:33 | 711 | 713 | 0 | 32 | 0 |
| ######## | 2:42:33 | 717 | 716 | 0 | 32 | 0 |
| ######## | 3:12:33 | 717 | 717 | 0 | 32 | 0 |
| ######## | 3:42:33 | 715 | 719 | 0 | 31 | 0 |
| ######## | 4:12:33 | 716 | 719 | 0 | 32 | 0 |
| ######## | 4:42:33 | 710 | 711 | 0 | 32 | 0 |
| ######## | 5:12:33 | 711 | 713 | 0 | 32 | 0 |
| ######## | 5:42:33 | 714 | 716 | 0 | 32 | 0 |
| ######## | 6:12:33 | 715 | 717 | 0 | 32 | 0 |
| ######## | 6:42:33 | 714 | 716 | 0 | 32 | 0 |
| ######## | 7:12:33 | 714 | 715 | 0 | 32 | 0 |
| ######## | 7:42:33 | 714 | 700 | 0 | 32 | 0 |
| ######## | 8:12:33 | 629 | 626 | 0 | 19 | 0 |
| ######## | 8:42:33 | 589 | 592 | 0 | 20 | 0 |
| ######## | 9:12:33 | 608 | 610 | 0 | 19 | 0 |
| ######## | 9:42:33 | 590 | 595 | 0 | 19 | 0 |
| ######## | 10:12:33 | 552 | 554 | 0 | 19 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ######## | 10:42:33 | 552 | 563 | 0 | 19 | 0 |
| ######## | 11:12:34 | 610 | 607 | 0 | 19 | 0 |
| ######## | 11:42:33 | 599 | 603 | 0 | 19 | 0 |
| ######## | 12:12:33 | 597 | 601 | 0 | 19 | 0 |
| ######## | 12:42:33 | 600 | 603 | 0 | 19 | 0 |
| ######## | 13:12:33 | 594 | 596 | 0 | 19 | 0 |
| ######## | 13:42:34 | 596 | 598 | 0 | 19 | 0 |
| ######## | 14:12:33 | 603 | 606 | 0 | 19 | 0 |
| ######## | 14:42:33 | 599 | 598 | 0 | 20 | 0 |
| ######## | 15:12:33 | 594 | 596 | 0 | 20 | 0 |
| ######## | 15:42:33 | 597 | 599 | 0 | 19 | 0 |
| ######## | 16:12:33 | 597 | 601 | 0 | 19 | 0 |
| ######## | 16:42:34 | 596 | 599 | 0 | 19 | 0 |
| ######## | 17:12:34 | 597 | 598 | 0 | 20 | 0 |
| ######## | 17:42:33 | 595 | 596 | 0 | 19 | 0 |
| ######## | 18:12:33 | 598 | 598 | 0 | 20 | 0 |
| ######## | 18:42:33 | 599 | 599 | 0 | 20 | 0 |
| ######## | 19:12:33 | 598 | 601 | 0 | 20 | 0 |
| ######## | 19:42:33 | 597 | 603 | 0 | 20 | 0 |
| ######## | 20:12:33 | 597 | 599 | 0 | 20 | 0 |
| ######## | 20:42:33 | 596 | 598 | 0 | 20 | 0 |
| ######## | 21:12:34 | 597 | 598 | 0 | 20 | 0 |
| ######## | 21:42:33 | 598 | 601 | 0 | 20 | 0 |
| ######## | 22:12:34 | 597 | 600 | 0 | 20 | 0 |
| ######## | 22:42:33 | 593 | 596 | 0 | 20 | 0 |
| ######## | 23:12:34 | 598 | 598 | 0 | 20 | 0 |
| ######## | 23:42:33 | 600 | 599 | 0 | 20 | 0 |
| ######## | 0:12:33 | 597 | 598 | 0 | 20 | 0 |
| ######## | 0:42:33 | 608 | 610 | 0 | 20 | 0 |
| ######## | 1:12:33 | 597 | 601 | 0 | 20 | 0 |
| ######## | 1:42:33 | 596 | 600 | 0 | 20 | 0 |
| ######## | 2:12:34 | 595 | 597 | 0 | 19 | 0 |
| ######## | 2:42:34 | 599 | 599 | 0 | 20 | 0 |
| ######## | 3:12:33 | 599 | 606 | 0 | 20 | 0 |
| ######## | 3:42:33 | 596 | 598 | 0 | 20 | 0 |
| ######## | 4:12:33 | 594 | 595 | 0 | 20 | 0 |
| ######## | 4:42:34 | 601 | 598 | 0 | 20 | 0 |
| ######## | 5:12:33 | 599 | 606 | 0 | 20 | 0 |
| ######## | 5:42:34 | 600 | 599 | 0 | 20 | 0 |
| ######## | 6:12:34 | 597 | 597 | 0 | 20 | 0 |
| ######## | 6:42:34 | 597 | 598 | 0 | 20 | 0 |
| ######## | 7:12:34 | 598 | 602 | 0 | 19 | 0 |
| ######## | 7:42:34 | 581 | 585 | 0 | 20 | 0 |
| ######## | 8:12:34 | 580 | 579 | 0 | 20 | 0 |
| ######## | 8:42:34 | 558 | 561 | 0 | 20 | 0 |
| ######## | 9:12:34 | 566 | 567 | 0 | 20 | 0 |
| ######## | 9:42:34 | 565 | 566 | 0 | 14 | 0 |

| ######## | 10:12:34 | 563 | 564 | 0 | 14 | 0 |
|---|---|---|---|---|---|---|
| ######## | 10:42:34 | 561 | 563 | 0 | 14 | 0 |
| ######## | 11:12:34 | 566 | 568 | 0 | 14 | 0 |
| ######## | 11:42:34 | 571 | 570 | 0 | 14 | 0 |
| ######## | 12:12:34 | 562 | 565 | 0 | 14 | 0 |
| ######## | 12:42:34 | 561 | 563 | 0 | 14 | 0 |
| ######## | 13:12:34 | 567 | 567 | 0 | 14 | 0 |
| ######## | 13:42:34 | 567 | 567 | 0 | 14 | 0 |
| ######## | 14:12:34 | 564 | 568 | 0 | 14 | 0 |
| ######## | 14:42:34 | 566 | 569 | 0 | 14 | 0 |
| ######## | 15:12:34 | 563 | 566 | 0 | 14 | 0 |
| ######## | 15:42:34 | 562 | 565 | 0 | 14 | 0 |
| ######## | 16:12:34 | 564 | 567 | 0 | 14 | 0 |
| ######## | 16:42:34 | 563 | 565 | 0 | 14 | 0 |
| ######## | 17:12:34 | 564 | 564 | 0 | 14 | 0 |
| ######## | 17:42:34 | 564 | 566 | 0 | 14 | 0 |
| ######## | 18:12:34 | 566 | 565 | 0 | 14 | 0 |
| ######## | 18:42:34 | 565 | 567 | 0 | 14 | 0 |
| ######## | 19:12:34 | 562 | 564 | 0 | 14 | 0 |
| ######## | 19:42:34 | 563 | 566 | 0 | 14 | 0 |
| ######## | 20:12:35 | 566 | 566 | 0 | 14 | 0 |
| ######## | 20:42:34 | 564 | 566 | 0 | 14 | 0 |
| ######## | 21:12:34 | 561 | 568 | 0 | 14 | 0 |
| ######## | 21:42:34 | 561 | 563 | 0 | 15 | 0 |
| ######## | 22:12:34 | 566 | 566 | 0 | 15 | 0 |
| ######## | 22:42:34 | 568 | 569 | 0 | 15 | 0 |
| ######## | 23:12:34 | 560 | 566 | 0 | 14 | 0 |
| ######## | 23:42:34 | 564 | 566 | 0 | 14 | 0 |
| ######## | 0:12:34 | 566 | 567 | 0 | 14 | 0 |
| ######## | 0:42:35 | 565 | 567 | 0 | 14 | 0 |
| ######## | 1:12:35 | 565 | 567 | 0 | 14 | 0 |
| ######## | 1:42:34 | 566 | 568 | 0 | 14 | 0 |
| ######## | 2:12:35 | 564 | 566 | 0 | 14 | 0 |
| ######## | 2:42:34 | 564 | 567 | 0 | 14 | 0 |
| ######## | 3:12:35 | 563 | 566 | 0 | 14 | 0 |
| ######## | 3:42:35 | 566 | 567 | 0 | 14 | 0 |
| ######## | 4:12:35 | 566 | 570 | 0 | 14 | 0 |
| ######## | 4:42:35 | 560 | 563 | 0 | 14 | 0 |
| ######## | 5:12:35 | 564 | 567 | 0 | 14 | 0 |
| ######## | 5:42:35 | 566 | 570 | 0 | 14 | 0 |
| ######## | 6:12:35 | 563 | 566 | 0 | 14 | 0 |
| ######## | 6:42:35 | 565 | 566 | 0 | 14 | 0 |
| ######## | 7:12:35 | 589 | 588 | 0 | 14 | 0 |
| ######## | 7:42:35 | 591 | 595 | 0 | 14 | 0 |
| ######## | 8:12:35 | 587 | 592 | 0 | 14 | 0 |
| ######## | 8:42:35 | 566 | 575 | 0 | 28 | 0 |
| ######## | 9:12:35 | 561 | 563 | 0 | 28 | 0 |

| ######## | 9:42:35 | 571 | 573 | 0 | 28 | 0 |
|---|---|---|---|---|---|---|
| ######## | 10:12:36 | 567 | 572 | 0 | 28 | 0 |
| ######## | 10:42:35 | 562 | 565 | 0 | 28 | 0 |
| ######## | 11:12:35 | 569 | 571 | 0 | 28 | 0 |
| ######## | 11:42:35 | 567 | 569 | 0 | 28 | 0 |
| ######## | 12:12:35 | 567 | 570 | 0 | 28 | 0 |
| ######## | 12:42:35 | 567 | 570 | 0 | 28 | 0 |
| ######## | 13:12:35 | 567 | 570 | 0 | 28 | 0 |
| ######## | 13:42:35 | 567 | 571 | 0 | 28 | 0 |
| ######## | 14:12:35 | 566 | 570 | 0 | 28 | 0 |
| ######## | 14:42:35 | 566 | 567 | 0 | 28 | 0 |
| ######## | 15:12:35 | 566 | 568 | 0 | 28 | 0 |
| ######## | 15:42:35 | 566 | 570 | 0 | 28 | 0 |
| ######## | 16:12:35 | 571 | 569 | 0 | 28 | 0 |
| ######## | 16:42:35 | 573 | 577 | 0 | 28 | 0 |
| ######## | 17:12:35 | 562 | 566 | 0 | 28 | 0 |
| ######## | 17:42:35 | 565 | 568 | 0 | 28 | 0 |
| ######## | 18:12:36 | 566 | 568 | 0 | 28 | 0 |
| ######## | 18:42:35 | 569 | 569 | 0 | 28 | 0 |
| ######## | 19:12:36 | 567 | 570 | 0 | 28 | 0 |
| ######## | 19:42:35 | 567 | 569 | 0 | 28 | 0 |
| ######## | 20:12:36 | 565 | 567 | 0 | 28 | 0 |
| ######## | 20:42:36 | 568 | 569 | 0 | 28 | 0 |
| ######## | 21:12:36 | 562 | 566 | 0 | 28 | 0 |
| ######## | 21:42:35 | 569 | 570 | 0 | 28 | 0 |
| ######## | 22:12:35 | 570 | 563 | 0 | 28 | 0 |
| ######## | 22:42:36 | 562 | 564 | 0 | 28 | 0 |
| ######## | 23:12:36 | 565 | 567 | 0 | 28 | 0 |
| ######## | 23:42:36 | 561 | 569 | 0 | 28 | 0 |
| ######## | 0:12:35 | 565 | 567 | 0 | 28 | 0 |
| ######## | 0:42:36 | 565 | 566 | 0 | 28 | 0 |
| ######## | 1:12:35 | 569 | 569 | 0 | 28 | 0 |
| ######## | 1:42:35 | 567 | 570 | 0 | 28 | 0 |
| ######## | 2:12:36 | 568 | 569 | 0 | 28 | 0 |
| ######## | 2:42:36 | 559 | 564 | 0 | 28 | 0 |
| ######## | 3:12:36 | 567 | 570 | 0 | 28 | 0 |
| ######## | 8:13:56 | 567 | 571 | 0 | 37 | 0 |
| ######## | 8:43:56 | 567 | 569 | 0 | 38 | 0 |
| ######## | 9:27:47 | 565 | 570 | 0 | 37 | 0 |
| ######## | 9:57:47 | 566 | 567 | 0 | 37 | 0 |
| ######## | 10:27:47 | 567 | 568 | 0 | 37 | 0 |
| ######## | 10:57:47 | 567 | 569 | 0 | 37 | 0 |
| ######## | 11:27:47 | 569 | 564 | 0 | 37 | 0 |
| ######## | 11:57:47 | 562 | 563 | 0 | 37 | 0 |
| ######## | 12:27:48 | 571 | 575 | 0 | 37 | 0 |
| ######## | 12:57:48 | 569 | 569 | 0 | 35 | 0 |
| ######## | 13:27:47 | 563 | 566 | 0 | 35 | 0 |

| ######## | 13:57:47 | 562 | 565 | 0 | 35 | 0 |
|---|---|---|---|---|---|---|
| ######## | 14:27:48 | 565 | 567 | 0 | 35 | 0 |
| ######## | 14:57:47 | 566 | 567 | 0 | 35 | 0 |
| ######## | 15:27:47 | 568 | 570 | 0 | 35 | 0 |
| ######## | 15:57:47 | 566 | 569 | 0 | 35 | 0 |
| ######## | 16:27:47 | 567 | 569 | 0 | 35 | 0 |
| ######## | 16:57:47 | 563 | 565 | 0 | 35 | 0 |
| ######## | 17:27:47 | 568 | 570 | 0 | 35 | 0 |
| ######## | 17:57:47 | 573 | 575 | 0 | 35 | 0 |
| ######## | 18:27:47 | 570 | 570 | 0 | 35 | 0 |
| ######## | 18:57:47 | 561 | 565 | 0 | 35 | 0 |
| ######## | 19:27:47 | 561 | 560 | 0 | 35 | 0 |
| ######## | 19:57:47 | 561 | 564 | 0 | 35 | 0 |
| ######## | 20:27:47 | 564 | 567 | 0 | 35 | 0 |
| ######## | 20:57:47 | 561 | 565 | 0 | 35 | 0 |
| ######## | 21:27:47 | 573 | 578 | 0 | 35 | 0 |
| ######## | 21:57:48 | 563 | 566 | 0 | 35 | 0 |
| ######## | 22:27:47 | 571 | 572 | 0 | 35 | 0 |
| ######## | 22:57:47 | 579 | 581 | 0 | 35 | 0 |
| ######## | 23:27:47 | 573 | 576 | 0 | 35 | 0 |
| ######## | 23:57:47 | 566 | 570 | 0 | 35 | 0 |
| ######## | 0:27:47 | 574 | 573 | 0 | 35 | 0 |
| ######## | 0:57:47 | 573 | 574 | 0 | 35 | 0 |
| ######## | 1:27:47 | 574 | 577 | 0 | 35 | 0 |
| ######## | 1:57:48 | 573 | 576 | 0 | 35 | 0 |
| ######## | 2:27:48 | 571 | 574 | 0 | 35 | 0 |
| ######## | 2:57:48 | 575 | 570 | 0 | 35 | 0 |
| ######## | 3:27:48 | 577 | 581 | 0 | 35 | 0 |
| ######## | 3:57:48 | 573 | 576 | 0 | 35 | 0 |
| ######## | 4:27:48 | 574 | 575 | 0 | 35 | 0 |
| ######## | 4:57:48 | 578 | 580 | 0 | 35 | 0 |
| ######## | 5:27:48 | 573 | 577 | 0 | 35 | 0 |
| ######## | 5:57:48 | 570 | 573 | 0 | 35 | 0 |
| ######## | 6:27:48 | 574 | 576 | 0 | 35 | 0 |
| ######## | 6:57:48 | 574 | 578 | 0 | 35 | 0 |
| ######## | 7:27:48 | 576 | 576 | 0 | 35 | 0 |
| ######## | 7:57:48 | 582 | 583 | 0 | 35 | 0 |
| ######## | 8:27:48 | 582 | 584 | 0 | 37 | 0 |
| ######## | 8:57:48 | 580 | 583 | 0 | 37 | 0 |
| ######## | 9:27:48 | 578 | 582 | 0 | 37 | 0 |
| ######## | 9:57:48 | 577 | 578 | 0 | 37 | 0 |
| ######## | 10:27:48 | 581 | 582 | 0 | 37 | 0 |
| ######## | 10:57:48 | 582 | 583 | 0 | 37 | 0 |
| ######## | 11:27:48 | 577 | 581 | 0 | 37 | 0 |
| ######## | 11:57:48 | 582 | 582 | 0 | 37 | 0 |
| ######## | 12:27:48 | 583 | 584 | 0 | 37 | 0 |
| ######## | 12:57:48 | 582 | 582 | 0 | 37 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ######## | 13:27:48 | 581 | 586 | 0 | 37 | 0 |
| ######## | 13:57:48 | 579 | 580 | 0 | 37 | 0 |
| ######## | 14:27:48 | 582 | 583 | 0 | 37 | 0 |
| ######## | 14:57:48 | 579 | 583 | 0 | 37 | 0 |
| ######## | 15:27:48 | 579 | 584 | 0 | 37 | 0 |
| ######## | 15:57:48 | 580 | 583 | 0 | 37 | 0 |
| ######## | 16:27:48 | 580 | 583 | 0 | 37 | 0 |
| ######## | 16:57:48 | 580 | 586 | 0 | 37 | 0 |
| ######## | 17:27:48 | 580 | 583 | 0 | 37 | 0 |
| ######## | 17:57:48 | 582 | 588 | 0 | 37 | 0 |
| ######## | 18:27:48 | 571 | 572 | 0 | 37 | 0 |
| ######## | 18:57:48 | 583 | 582 | 0 | 37 | 0 |
| ######## | 19:27:48 | 577 | 578 | 0 | 37 | 0 |
| ######## | 19:57:48 | 576 | 580 | 0 | 37 | 0 |
| ######## | 20:27:48 | 570 | 573 | 0 | 37 | 0 |
| ######## | 20:57:48 | 579 | 578 | 0 | 37 | 0 |
| ######## | 21:27:48 | 579 | 579 | 0 | 37 | 0 |
| ######## | 21:57:48 | 573 | 577 | 0 | 37 | 0 |
| ######## | 22:27:48 | 574 | 576 | 0 | 37 | 0 |
| ######## | 22:57:48 | 576 | 578 | 0 | 37 | 0 |
| ######## | 23:27:48 | 577 | 577 | 0 | 37 | 0 |
| ######## | 23:57:49 | 574 | 575 | 0 | 37 | 0 |
| ######## | 0:27:48 | 573 | 577 | 0 | 37 | 0 |
| ######## | 0:57:48 | 573 | 573 | 0 | 37 | 0 |
| ######## | 1:27:48 | 576 | 581 | 0 | 37 | 0 |
| ######## | 1:57:48 | 575 | 576 | 0 | 37 | 0 |
| ######## | 2:27:48 | 576 | 580 | 0 | 37 | 0 |
| ######## | 2:57:48 | 574 | 578 | 0 | 37 | 0 |
| ######## | 3:27:48 | 579 | 579 | 0 | 37 | 0 |
| ######## | 3:57:48 | 576 | 579 | 0 | 37 | 0 |
| ######## | 4:27:48 | 575 | 577 | 0 | 37 | 0 |
| ######## | 4:57:48 | 576 | 577 | 0 | 37 | 0 |
| ######## | 5:27:49 | 575 | 578 | 0 | 37 | 0 |
| ######## | 5:57:49 | 574 | 574 | 0 | 37 | 0 |
| ######## | 6:27:49 | 573 | 574 | 0 | 37 | 0 |
| ######## | 6:57:49 | 572 | 573 | 0 | 37 | 0 |
| ######## | 7:27:49 | 590 | 587 | 0 | 37 | 0 |
| ######## | 7:57:49 | 588 | 591 | 0 | 37 | 0 |
| ######## | 8:27:49 | 587 | 591 | 0 | 28 | 0 |
| ######## | 8:57:49 | 585 | 589 | 0 | 28 | 0 |
| ######## | 9:27:49 | 622 | 623 | 0 | 28 | 0 |
| ######## | 9:57:49 | 640 | 642 | 0 | 28 | 0 |
| ######## | 10:27:49 | 637 | 639 | 0 | 28 | 0 |
| ######## | 10:57:49 | 631 | 634 | 0 | 28 | 0 |
| ######## | 11:27:49 | 633 | 635 | 0 | 28 | 0 |
| ######## | 11:57:49 | 636 | 638 | 0 | 28 | 0 |
| ######## | 12:27:49 | 642 | 643 | 0 | 28 | 0 |

| ######## | 12:57:49 | 632 | 635 | 0 | 28 | 0 |
|----------|----------|-----|-----|---|----|---|
| ######## | 13:27:49 | 635 | 637 | 0 | 28 | 0 |
| ######## | 13:57:49 | 631 | 636 | 0 | 28 | 0 |
| ######## | 14:27:49 | 637 | 635 | 0 | 28 | 0 |
| ######## | 14:57:49 | 640 | 639 | 0 | 28 | 0 |
| ######## | 15:27:49 | 631 | 635 | 0 | 28 | 0 |
| ######## | 15:57:49 | 634 | 636 | 0 | 28 | 0 |
| ######## | 16:27:49 | 636 | 640 | 0 | 28 | 0 |
| ######## | 16:57:49 | 637 | 641 | 0 | 28 | 0 |
| ######## | 17:27:49 | 628 | 631 | 0 | 28 | 0 |
| ######## | 17:57:49 | 630 | 632 | 0 | 28 | 0 |
| ######## | 18:27:49 | 634 | 638 | 0 | 28 | 0 |
| ######## | 18:57:49 | 648 | 653 | 0 | 28 | 0 |
| ######## | 19:27:49 | 633 | 638 | 0 | 28 | 0 |
| ######## | 19:57:49 | 634 | 637 | 0 | 28 | 0 |
| ######## | 20:27:49 | 632 | 633 | 0 | 28 | 0 |
| ######## | 20:57:49 | 632 | 632 | 0 | 28 | 0 |
| ######## | 21:27:49 | 645 | 645 | 0 | 28 | 0 |
| ######## | 21:57:49 | 633 | 638 | 0 | 28 | 0 |
| ######## | 22:27:49 | 634 | 636 | 0 | 28 | 0 |
| ######## | 22:57:49 | 629 | 631 | 0 | 28 | 0 |
| ######## | 23:27:49 | 641 | 644 | 0 | 28 | 0 |
| ######## | 23:57:49 | 637 | 640 | 0 | 28 | 0 |
| ######## | 0:27:49 | 633 | 636 | 0 | 28 | 0 |
| ######## | 0:57:50 | 632 | 633 | 0 | 28 | 0 |
| ######## | 1:27:49 | 634 | 635 | 0 | 28 | 0 |
| ######## | 1:57:50 | 634 | 635 | 0 | 28 | 0 |
| ######## | 2:27:50 | 633 | 634 | 0 | 28 | 0 |
| ######## | 2:57:50 | 633 | 635 | 0 | 28 | 0 |
| ######## | 3:27:50 | 637 | 640 | 0 | 28 | 0 |
| ######## | 3:57:49 | 640 | 643 | 0 | 28 | 0 |
| ######## | 4:27:50 | 635 | 639 | 0 | 28 | 0 |
| ######## | 4:57:50 | 633 | 634 | 0 | 28 | 0 |
| ######## | 5:27:50 | 633 | 633 | 0 | 28 | 0 |
| ######## | 5:57:50 | 642 | 645 | 0 | 28 | 0 |
| ######## | 6:27:49 | 677 | 678 | 0 | 28 | 0 |
| ######## | 6:57:49 | 700 | 702 | 0 | 28 | 0 |
| ######## | 7:27:49 | 701 | 701 | 0 | 28 | 0 |
| ######## | 7:57:49 | 705 | 706 | 0 | 28 | 0 |
| ######## | 8:27:49 | 707 | 709 | 0 | 28 | 0 |
| ######## | 8:57:50 | 704 | 710 | 0 | 28 | 0 |
| ######## | 9:27:49 | 703 | 706 | 0 | 28 | 0 |
| ######## | 9:57:49 | 698 | 701 | 0 | 25 | 0 |
| ######## | 10:27:49 | 706 | 707 | 0 | 25 | 0 |
| ######## | 10:57:50 | 706 | 709 | 0 | 25 | 0 |
| ######## | 11:27:49 | 702 | 705 | 0 | 26 | 0 |
| ######## | 11:57:50 | 701 | 702 | 0 | 26 | 0 |

| ######## | 12:27:50 | 706 | 704 | 0 | 25 | 0 |
|---|---|---|---|---|---|---|
| ######## | 12:57:50 | 705 | 707 | 0 | 25 | 0 |
| ######## | 13:27:50 | 704 | 707 | 0 | 26 | 0 |
| ######## | 13:57:50 | 701 | 704 | 0 | 26 | 0 |
| ######## | 14:27:50 | 705 | 707 | 0 | 25 | 0 |
| ######## | 14:57:50 | 705 | 707 | 0 | 26 | 0 |
| ######## | 15:27:50 | 705 | 705 | 0 | 26 | 0 |
| ######## | 15:57:50 | 706 | 710 | 0 | 25 | 0 |
| ######## | 16:27:50 | 703 | 708 | 0 | 26 | 0 |
| ######## | 16:57:50 | 703 | 705 | 0 | 25 | 0 |
| ######## | 17:27:50 | 709 | 711 | 0 | 25 | 0 |
| ######## | 17:57:50 | 702 | 706 | 0 | 26 | 0 |
| ######## | 18:27:50 | 700 | 700 | 0 | 25 | 0 |
| ######## | 18:57:50 | 706 | 705 | 0 | 25 | 0 |
| ######## | 19:27:50 | 704 | 706 | 0 | 26 | 0 |
| ######## | 19:57:50 | 700 | 700 | 0 | 25 | 0 |
| ######## | 20:27:50 | 705 | 704 | 0 | 25 | 0 |
| ######## | 20:57:50 | 707 | 711 | 0 | 26 | 0 |
| ######## | 21:27:50 | 703 | 708 | 0 | 26 | 0 |
| ######## | 21:57:50 | 703 | 706 | 0 | 25 | 0 |
| ######## | 22:27:50 | 699 | 700 | 0 | 26 | 0 |
| ######## | 22:57:50 | 702 | 704 | 0 | 25 | 0 |
| ######## | 23:27:50 | 702 | 702 | 0 | 25 | 0 |
| ######## | 23:57:51 | 706 | 704 | 0 | 25 | 0 |
| ######## | 0:27:50 | 706 | 705 | 0 | 26 | 0 |
| ######## | 0:57:50 | 703 | 708 | 0 | 25 | 0 |
| ######## | 1:27:50 | 701 | 703 | 0 | 25 | 0 |
| ######## | 1:57:50 | 701 | 703 | 0 | 26 | 0 |
| ######## | 2:27:50 | 702 | 703 | 0 | 26 | 0 |
| ######## | 2:57:51 | 704 | 705 | 0 | 25 | 0 |
| ######## | 3:27:51 | 707 | 708 | 0 | 25 | 0 |
| ######## | 3:57:50 | 704 | 707 | 0 | 26 | 0 |
| ######## | 4:27:50 | 699 | 702 | 0 | 26 | 0 |
| ######## | 4:57:51 | 703 | 705 | 0 | 26 | 0 |
| ######## | 5:27:50 | 703 | 707 | 0 | 26 | 0 |
| ######## | 5:57:50 | 706 | 710 | 0 | 25 | 0 |
| ######## | 6:27:50 | 690 | 693 | 0 | 26 | 0 |
| ######## | 6:57:50 | 687 | 689 | 0 | 26 | 0 |
| ######## | 7:27:50 | 686 | 688 | 0 | 25 | 0 |
| ######## | 7:57:50 | 684 | 687 | 0 | 26 | 0 |
| ######## | 8:27:51 | 692 | 689 | 0 | 14 | 0 |
| ######## | 8:57:51 | 686 | 688 | 0 | 14 | 0 |
| ######## | 9:27:51 | 685 | 687 | 0 | 14 | 0 |
| ######## | 9:57:51 | 691 | 689 | 0 | 14 | 0 |
| ######## | 10:27:51 | 687 | 686 | 0 | 14 | 0 |
| ######## | 10:57:51 | 685 | 687 | 0 | 14 | 0 |
| ######## | 11:27:51 | 689 | 690 | 0 | 14 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ######## | 11:57:51 | 684 | 685 | 0 | 14 | 0 |
| ######## | 12:27:51 | 690 | 691 | 0 | 14 | 0 |
| ######## | 12:57:51 | 688 | 689 | 0 | 14 | 0 |
| ######## | 13:27:51 | 689 | 688 | 0 | 14 | 0 |
| ######## | 13:57:51 | 692 | 692 | 0 | 14 | 0 |
| ######## | 14:27:51 | 686 | 690 | 0 | 14 | 0 |
| ######## | 14:57:51 | 691 | 693 | 0 | 14 | 0 |
| ######## | 15:27:51 | 687 | 689 | 0 | 14 | 0 |
| ######## | 15:57:51 | 687 | 689 | 0 | 14 | 0 |
| ######## | 16:27:51 | 692 | 692 | 0 | 14 | 0 |
| ######## | 16:57:51 | 691 | 693 | 0 | 14 | 0 |
| ######## | 17:27:51 | 687 | 689 | 0 | 14 | 0 |
| ######## | 17:57:51 | 690 | 693 | 0 | 14 | 0 |
| ######## | 18:27:51 | 694 | 697 | 0 | 15 | 0 |
| ######## | 18:57:51 | 689 | 690 | 0 | 14 | 0 |
| ######## | 19:27:51 | 687 | 689 | 0 | 14 | 0 |
| ######## | 19:57:51 | 689 | 692 | 0 | 14 | 0 |
| ######## | 20:27:51 | 687 | 697 | 0 | 14 | 0 |
| ######## | 20:57:51 | 691 | 695 | 0 | 14 | 0 |
| ######## | 21:27:51 | 687 | 689 | 0 | 15 | 0 |
| ######## | 21:57:52 | 687 | 689 | 0 | 15 | 0 |
| ######## | 22:27:51 | 688 | 690 | 0 | 15 | 0 |
| ######## | 22:57:51 | 683 | 683 | 0 | 14 | 0 |
| ######## | 23:27:51 | 693 | 691 | 0 | 14 | 0 |
| ######## | 23:57:52 | 690 | 691 | 0 | 15 | 0 |
| ######## | 0:27:51 | 691 | 693 | 0 | 14 | 0 |
| ######## | 0:57:51 | 689 | 690 | 0 | 14 | 0 |
| ######## | 1:27:51 | 687 | 687 | 0 | 14 | 0 |
| ######## | 1:57:52 | 685 | 686 | 0 | 14 | 0 |
| ######## | 2:27:51 | 689 | 691 | 0 | 14 | 0 |
| ######## | 2:57:52 | 689 | 691 | 0 | 15 | 0 |
| ######## | 3:27:52 | 687 | 688 | 0 | 15 | 0 |
| ######## | 3:57:52 | 693 | 690 | 0 | 15 | 0 |
| ######## | 4:27:52 | 693 | 696 | 0 | 15 | 0 |
| ######## | 4:57:52 | 691 | 690 | 0 | 14 | 0 |
| ######## | 5:27:52 | 688 | 691 | 0 | 14 | 0 |
| ######## | 5:57:52 | 688 | 691 | 0 | 15 | 0 |
| ######## | 6:27:52 | 685 | 687 | 0 | 15 | 0 |
| ######## | 6:57:52 | 687 | 688 | 0 | 15 | 0 |
| ######## | 7:27:52 | 693 | 696 | 0 | 14 | 0 |
| ######## | 7:57:52 | 687 | 689 | 0 | 15 | 0 |
| ######## | 8:27:52 | 684 | 689 | 0 | 33 | 0 |
| ######## | 8:57:52 | 690 | 689 | 0 | 33 | 0 |
| ######## | 9:27:52 | 693 | 695 | 0 | 33 | 0 |
| ######## | 9:57:52 | 689 | 692 | 0 | 33 | 0 |
| ######## | 10:27:52 | 687 | 690 | 0 | 33 | 0 |
| ######## | 10:57:52 | 688 | 690 | 0 | 33 | 0 |

| ######## | 11:27:52 | 689 | 690 | 0 | 33 | 0 |
|---|---|---|---|---|---|---|
| ######## | 11:57:52 | 688 | 689 | 0 | 33 | 0 |
| ######## | 12:27:52 | 689 | 690 | 0 | 33 | 0 |
| ######## | 12:57:52 | 688 | 689 | 0 | 33 | 0 |
| ######## | 13:27:52 | 689 | 692 | 0 | 33 | 0 |
| ######## | 13:57:52 | 692 | 692 | 0 | 33 | 0 |
| ######## | 14:27:52 | 691 | 691 | 0 | 33 | 0 |
| ######## | 14:57:52 | 686 | 689 | 0 | 33 | 0 |
| ######## | 15:27:52 | 690 | 692 | 0 | 33 | 0 |
| ######## | 15:57:52 | 682 | 685 | 0 | 33 | 0 |
| ######## | 16:27:52 | 691 | 695 | 0 | 33 | 0 |
| ######## | 16:57:52 | 688 | 692 | 0 | 33 | 0 |
| ######## | 17:27:53 | 692 | 692 | 0 | 33 | 0 |
| ######## | 17:57:52 | 690 | 693 | 0 | 33 | 0 |
| ######## | 18:27:52 | 682 | 683 | 0 | 33 | 0 |
| ######## | 18:57:52 | 687 | 686 | 0 | 33 | 0 |
| ######## | 19:27:52 | 687 | 689 | 0 | 33 | 0 |
| ######## | 19:57:52 | 695 | 696 | 0 | 33 | 0 |
| ######## | 20:27:52 | 693 | 695 | 0 | 33 | 0 |
| ######## | 20:57:52 | 689 | 690 | 0 | 33 | 0 |
| ######## | 21:27:52 | 686 | 687 | 0 | 33 | 0 |
| ######## | 21:57:52 | 690 | 692 | 0 | 33 | 0 |
| ######## | 22:27:52 | 691 | 686 | 0 | 33 | 0 |
| ######## | 22:57:53 | 686 | 687 | 0 | 33 | 0 |
| ######## | 23:27:53 | 689 | 690 | 0 | 33 | 0 |
| ######## | 23:57:52 | 689 | 691 | 0 | 33 | 0 |
| ######## | 0:27:52 | 694 | 696 | 0 | 33 | 0 |
| ######## | 0:57:53 | 695 | 695 | 0 | 33 | 0 |
| ######## | 1:27:52 | 683 | 685 | 0 | 33 | 0 |
| ######## | 1:57:52 | 683 | 687 | 0 | 33 | 0 |
| ######## | 2:27:53 | 691 | 689 | 0 | 33 | 0 |
| ######## | 2:57:53 | 691 | 692 | 0 | 33 | 0 |
| ######## | 3:27:52 | 693 | 697 | 0 | 33 | 0 |
| ######## | 3:57:52 | 688 | 691 | 0 | 33 | 0 |
| ######## | 4:27:53 | 684 | 687 | 0 | 33 | 0 |
| ######## | 4:57:53 | 684 | 686 | 0 | 33 | 0 |
| ######## | 5:27:53 | 689 | 690 | 0 | 33 | 0 |
| ######## | 5:57:53 | 691 | 689 | 0 | 33 | 0 |
| ######## | 6:27:53 | 691 | 693 | 0 | 33 | 0 |
| ######## | 6:57:53 | 690 | 692 | 0 | 33 | 0 |
| ######## | 7:27:53 | 706 | 707 | 0 | 33 | 0 |
| ######## | 7:57:53 | 714 | 716 | 0 | 33 | 0 |
| ######## | 8:27:53 | 714 | 715 | 0 | 33 | 0 |
| ######## | 8:57:53 | 715 | 718 | 0 | 33 | 0 |
| ######## | 9:27:53 | 714 | 716 | 0 | 33 | 0 |
| ######## | 9:57:53 | 719 | 722 | 0 | 33 | 0 |
| ######## | 10:27:53 | 711 | 713 | 0 | 33 | 0 |

| ######## | 10:57:53 | 713 | 715 | 0 | 33 | 0 |
|---|---|---|---|---|---|---|
| ######## | 11:27:53 | 714 | 714 | 0 | 33 | 0 |
| ######## | 11:57:53 | 715 | 717 | 0 | 33 | 0 |
| ######## | 12:27:53 | 716 | 717 | 0 | 33 | 0 |
| ######## | 12:57:53 | 716 | 717 | 0 | 33 | 0 |
| ######## | 13:27:53 | 721 | 716 | 0 | 33 | 0 |
| ######## | 13:57:53 | 713 | 715 | 0 | 33 | 0 |
| ######## | 14:27:53 | 712 | 715 | 0 | 33 | 0 |
| ######## | 14:57:53 | 717 | 716 | 0 | 33 | 0 |
| ######## | 15:27:53 | 717 | 716 | 0 | 33 | 0 |
| ######## | 15:57:53 | 716 | 718 | 0 | 33 | 0 |
| ######## | 16:27:53 | 716 | 718 | 0 | 33 | 0 |
| ######## | 16:57:53 | 718 | 717 | 0 | 33 | 0 |
| ######## | 17:27:53 | 714 | 722 | 0 | 33 | 0 |
| ######## | 17:57:53 | 715 | 716 | 0 | 33 | 0 |
| ######## | 18:27:53 | 717 | 716 | 0 | 33 | 0 |
| ######## | 18:57:53 | 720 | 723 | 0 | 33 | 0 |
| ######## | 19:27:53 | 724 | 727 | 0 | 33 | 0 |
| ######## | 19:57:53 | 721 | 725 | 0 | 33 | 0 |
| ######## | 20:27:53 | 717 | 717 | 0 | 33 | 0 |
| ######## | 20:57:53 | 718 | 715 | 0 | 33 | 0 |
| ######## | 21:27:53 | 712 | 714 | 0 | 33 | 0 |
| ######## | 21:57:53 | 712 | 714 | 0 | 33 | 0 |
| ######## | 22:27:54 | 716 | 717 | 0 | 33 | 0 |
| ######## | 22:57:53 | 714 | 716 | 0 | 33 | 0 |
| ######## | 23:27:53 | 710 | 711 | 0 | 33 | 0 |
| ######## | 23:57:53 | 714 | 716 | 0 | 33 | 0 |
| ######## | 0:27:53 | 713 | 712 | 0 | 33 | 0 |
| ######## | 0:57:53 | 712 | 714 | 0 | 33 | 0 |
| ######## | 1:27:54 | 710 | 712 | 0 | 33 | 0 |
| ######## | 1:57:53 | 712 | 714 | 0 | 33 | 0 |
| ######## | 2:27:53 | 711 | 712 | 0 | 33 | 0 |
| ######## | 2:57:54 | 710 | 712 | 0 | 33 | 0 |
| ######## | 3:27:54 | 706 | 708 | 0 | 33 | 0 |
| ######## | 3:57:54 | 713 | 712 | 0 | 33 | 0 |
| ######## | 4:27:54 | 712 | 717 | 0 | 33 | 0 |
| ######## | 4:57:54 | 710 | 713 | 0 | 33 | 0 |
| ######## | 5:27:54 | 709 | 711 | 0 | 33 | 0 |
| ######## | 5:57:54 | 705 | 706 | 0 | 33 | 0 |
| ######## | 6:27:54 | 708 | 710 | 0 | 33 | 0 |
| ######## | 6:57:54 | 710 | 712 | 0 | 33 | 0 |
| ######## | 7:27:54 | 716 | 715 | 0 | 33 | 0 |
| ######## | 7:57:54 | 724 | 724 | 0 | 33 | 0 |
| ######## | 8:27:54 | 723 | 724 | 0 | 33 | 0 |
| ######## | 8:57:54 | 732 | 731 | 0 | 33 | 0 |
| ######## | 9:27:54 | 724 | 725 | 0 | 33 | 0 |
| ######## | 9:57:54 | 731 | 732 | 0 | 33 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ######## | 10:27:54 | 737 | 738 | 0 | 33 | 0 |
| ######## | 10:57:54 | 728 | 732 | 0 | 33 | 0 |
| ######## | 11:27:54 | 733 | 736 | 0 | 33 | 0 |
| ######## | 11:57:54 | 731 | 732 | 0 | 33 | 0 |
| ######## | 12:27:54 | 730 | 732 | 0 | 33 | 0 |
| ######## | 12:57:54 | 727 | 727 | 0 | 33 | 0 |
| ######## | 13:27:54 | 730 | 732 | 0 | 33 | 0 |
| ######## | 13:57:54 | 723 | 725 | 0 | 33 | 0 |
| ######## | 14:27:54 | 728 | 727 | 0 | 33 | 0 |
| ######## | 14:57:54 | 727 | 726 | 0 | 33 | 0 |
| ######## | 15:27:54 | 730 | 733 | 0 | 33 | 0 |
| ######## | 15:57:54 | 737 | 737 | 0 | 33 | 0 |
| ######## | 16:27:54 | 721 | 724 | 0 | 33 | 0 |
| ######## | 16:57:54 | 718 | 722 | 0 | 33 | 0 |
| ######## | 17:27:54 | 717 | 722 | 0 | 33 | 0 |
| ######## | 17:57:54 | 723 | 725 | 0 | 33 | 0 |
| ######## | 18:27:54 | 740 | 738 | 0 | 33 | 0 |
| ######## | 18:57:54 | 729 | 731 | 0 | 33 | 0 |
| ######## | 19:27:54 | 724 | 726 | 0 | 33 | 0 |
| ######## | 19:57:54 | 714 | 716 | 0 | 33 | 0 |
| ######## | 20:27:54 | 719 | 719 | 0 | 33 | 0 |
| ######## | 20:57:54 | 724 | 725 | 0 | 33 | 0 |
| ######## | 21:27:54 | 727 | 728 | 0 | 33 | 0 |
| ######## | 21:57:54 | 726 | 730 | 0 | 33 | 0 |
| ######## | 22:27:54 | 723 | 723 | 0 | 33 | 0 |
| ######## | 22:57:54 | 725 | 726 | 0 | 33 | 0 |
| ######## | 23:27:54 | 726 | 727 | 0 | 33 | 0 |
| ######## | 23:57:54 | 722 | 722 | 0 | 33 | 0 |
| ######## | 0:27:54 | 721 | 722 | 0 | 33 | 0 |
| ######## | 0:57:54 | 727 | 726 | 0 | 33 | 0 |
| ######## | 1:27:54 | 732 | 735 | 0 | 33 | 0 |
| ######## | 1:57:54 | 725 | 728 | 0 | 33 | 0 |
| ######## | 2:27:54 | 723 | 725 | 0 | 33 | 0 |
| ######## | 2:57:54 | 723 | 723 | 0 | 33 | 0 |
| ######## | 3:27:54 | 731 | 731 | 0 | 33 | 0 |
| ######## | 3:57:54 | 733 | 735 | 0 | 33 | 0 |
| ######## | 4:27:54 | 728 | 732 | 0 | 33 | 0 |
| ######## | 4:57:54 | 722 | 724 | 0 | 33 | 0 |
| ######## | 5:27:54 | 731 | 725 | 0 | 33 | 0 |
| ######## | 5:57:54 | 724 | 727 | 0 | 33 | 0 |
| ######## | 6:27:54 | 727 | 727 | 0 | 33 | 0 |
| ######## | 6:57:54 | 723 | 724 | 0 | 33 | 0 |
| ######## | 7:27:54 | 725 | 725 | 0 | 33 | 0 |
| ######## | 7:57:55 | 731 | 732 | 0 | 33 | 0 |
| ######## | 8:27:54 | 728 | 730 | 0 | 33 | 0 |
| ######## | 8:57:55 | 728 | 732 | 0 | 33 | 0 |
| ######## | 9:27:55 | 726 | 728 | 0 | 22 | 0 |

| ######## | 9:57:55  | 727 | 729 | 0 | 22 | 0 |
|----------|----------|-----|-----|---|----|---|
| ######## | 10:27:55 | 728 | 728 | 0 | 22 | 0 |
| ######## | 10:57:55 | 726 | 731 | 0 | 22 | 0 |
| ######## | 11:27:55 | 730 | 733 | 0 | 22 | 0 |
| ######## | 11:57:55 | 728 | 730 | 0 | 22 | 0 |
| ######## | 12:27:55 | 723 | 724 | 0 | 22 | 0 |
| ######## | 12:57:55 | 732 | 734 | 0 | 22 | 0 |
| ######## | 13:27:55 | 728 | 730 | 0 | 22 | 0 |
| ######## | 13:57:55 | 728 | 730 | 0 | 22 | 0 |
| ######## | 14:27:55 | 729 | 730 | 0 | 22 | 0 |
| ######## | 14:57:55 | 729 | 730 | 0 | 22 | 0 |
| ######## | 15:27:55 | 730 | 730 | 0 | 22 | 0 |
| ######## | 15:57:55 | 728 | 731 | 0 | 22 | 0 |
| ######## | 16:27:55 | 724 | 725 | 0 | 22 | 0 |
| ######## | 16:57:55 | 724 | 725 | 0 | 22 | 0 |
| ######## | 17:27:55 | 729 | 729 | 0 | 22 | 0 |
| ######## | 17:57:55 | 732 | 730 | 0 | 22 | 0 |
| ######## | 18:27:55 | 726 | 728 | 0 | 22 | 0 |
| ######## | 18:57:55 | 727 | 728 | 0 | 22 | 0 |
| ######## | 19:27:55 | 725 | 732 | 0 | 22 | 0 |
| ######## | 19:57:55 | 728 | 730 | 0 | 22 | 0 |
| ######## | 20:27:55 | 726 | 726 | 0 | 22 | 0 |
| ######## | 20:57:55 | 726 | 727 | 0 | 22 | 0 |
| ######## | 21:27:56 | 728 | 728 | 0 | 22 | 0 |
| ######## | 21:57:55 | 730 | 729 | 0 | 22 | 0 |
| ######## | 22:27:55 | 731 | 730 | 0 | 22 | 0 |
| ######## | 22:57:55 | 731 | 733 | 0 | 22 | 0 |
| ######## | 23:27:55 | 731 | 734 | 0 | 22 | 0 |
| ######## | 23:57:55 | 729 | 735 | 0 | 22 | 0 |
| ######## | 0:27:55  | 728 | 730 | 0 | 22 | 0 |
| ######## | 0:57:55  | 726 | 729 | 0 | 22 | 0 |
| ######## | 1:27:55  | 722 | 723 | 0 | 22 | 0 |
| ######## | 1:57:55  | 727 | 725 | 0 | 22 | 0 |
| ######## | 2:27:55  | 729 | 728 | 0 | 22 | 0 |
| ######## | 2:57:55  | 728 | 728 | 0 | 22 | 0 |
| ######## | 3:27:56  | 728 | 729 | 0 | 22 | 0 |
| ######## | 3:57:55  | 727 | 729 | 0 | 22 | 0 |
| ######## | 4:27:55  | 729 | 729 | 0 | 22 | 0 |
| ######## | 4:57:56  | 728 | 729 | 0 | 22 | 0 |
| ######## | 5:27:55  | 724 | 727 | 0 | 22 | 0 |
| ######## | 5:57:56  | 726 | 727 | 0 | 22 | 0 |
| ######## | 6:27:56  | 733 | 736 | 0 | 22 | 0 |
| ######## | 6:57:55  | 726 | 728 | 0 | 22 | 0 |
| ######## | 7:27:55  | 727 | 727 | 0 | 22 | 0 |
| ######## | 7:57:55  | 746 | 745 | 0 | 22 | 0 |
| ######## | 8:27:56  | 746 | 749 | 0 | 22 | 0 |
| ######## | 8:57:55  | 743 | 748 | 0 | 14 | 0 |

| ######## | 9:27:56 | 743 | 745 | 0 | 14 | 0 |
|---|---|---|---|---|---|---|
| ######## | 9:57:55 | 754 | 754 | 0 | 14 | 0 |
| ######## | 10:27:56 | 757 | 758 | 0 | 14 | 0 |
| ######## | 10:57:56 | 762 | 760 | 0 | 14 | 0 |
| ######## | 11:27:55 | 759 | 761 | 0 | 14 | 0 |
| ######## | 11:57:56 | 758 | 761 | 0 | 14 | 0 |
| ######## | 12:27:56 | 759 | 760 | 0 | 14 | 0 |
| ######## | 12:57:56 | 765 | 766 | 0 | 14 | 0 |
| ######## | 13:27:56 | 758 | 760 | 0 | 14 | 0 |
| ######## | 13:57:56 | 757 | 760 | 0 | 14 | 0 |
| ######## | 14:27:56 | 760 | 762 | 0 | 14 | 0 |
| ######## | 14:57:56 | 759 | 760 | 0 | 14 | 0 |
| ######## | 15:27:56 | 763 | 761 | 0 | 14 | 0 |
| ######## | 15:57:56 | 759 | 760 | 0 | 14 | 0 |
| ######## | 16:27:56 | 757 | 758 | 0 | 14 | 0 |
| ######## | 16:57:56 | 760 | 760 | 0 | 14 | 0 |
| ######## | 17:27:56 | 762 | 766 | 0 | 14 | 0 |
| ######## | 17:57:56 | 762 | 763 | 0 | 14 | 0 |
| ######## | 18:27:56 | 763 | 764 | 0 | 15 | 0 |
| ######## | 18:57:56 | 759 | 761 | 0 | 14 | 0 |
| ######## | 19:27:56 | 759 | 764 | 0 | 15 | 0 |
| ######## | 19:57:56 | 758 | 760 | 0 | 15 | 0 |
| ######## | 20:27:56 | 763 | 761 | 0 | 15 | 0 |
| ######## | 20:57:56 | 762 | 761 | 0 | 15 | 0 |
| ######## | 21:27:56 | 762 | 760 | 0 | 15 | 0 |
| ######## | 21:57:56 | 758 | 758 | 0 | 15 | 0 |
| ######## | 22:27:56 | 757 | 758 | 0 | 15 | 0 |
| ######## | 22:57:56 | 758 | 757 | 0 | 15 | 0 |
| ######## | 23:27:56 | 757 | 759 | 0 | 15 | 0 |
| ######## | 23:57:56 | 760 | 760 | 0 | 15 | 0 |
| ######## | 0:27:56 | 762 | 760 | 0 | 15 | 0 |
| ######## | 0:57:56 | 762 | 760 | 0 | 15 | 0 |
| ######## | 1:27:56 | 767 | 768 | 0 | 15 | 0 |
| ######## | 1:57:56 | 756 | 757 | 0 | 15 | 0 |
| ######## | 2:27:56 | 756 | 757 | 0 | 15 | 0 |
| ######## | 2:57:56 | 759 | 760 | 0 | 15 | 0 |
| ######## | 3:27:56 | 762 | 761 | 0 | 15 | 0 |
| ######## | 3:57:56 | 759 | 760 | 0 | 15 | 0 |
| ######## | 4:27:56 | 759 | 761 | 0 | 15 | 0 |
| ######## | 4:57:56 | 763 | 765 | 0 | 14 | 0 |
| ######## | 5:27:56 | 761 | 763 | 0 | 15 | 0 |
| ######## | 5:57:56 | 759 | 760 | 0 | 15 | 0 |
| ######## | 6:27:56 | 759 | 760 | 0 | 15 | 0 |
| ######## | 6:57:56 | 763 | 766 | 0 | 15 | 0 |
| ######## | 7:27:56 | 760 | 761 | 0 | 14 | 0 |
| ######## | 7:57:56 | 756 | 758 | 0 | 14 | 0 |
| ######## | 8:27:56 | 760 | 760 | 0 | 14 | 0 |

| ######## | 8:57:56 | 762 | 764 | 0 | 14 | 0 |
|---|---|---|---|---|---|---|
| ######## | 9:27:56 | 763 | 765 | 0 | 14 | 0 |
| ######## | 9:57:56 | 762 | 763 | 0 | 14 | 0 |
| ######## | 10:27:56 | 762 | 764 | 0 | 14 | 0 |
| ######## | 10:57:56 | 764 | 764 | 0 | 14 | 0 |
| ######## | 11:27:57 | 763 | 765 | 0 | 14 | 0 |
| ######## | 11:57:57 | 760 | 762 | 0 | 14 | 0 |
| ######## | 12:27:57 | 764 | 763 | 0 | 14 | 0 |
| ######## | 12:57:57 | 767 | 767 | 0 | 14 | 0 |
| ######## | 13:27:57 | 764 | 764 | 0 | 14 | 0 |
| ######## | 13:57:57 | 763 | 764 | 0 | 14 | 0 |
| ######## | 14:27:57 | 767 | 763 | 0 | 14 | 0 |
| ######## | 14:57:57 | 763 | 763 | 0 | 14 | 0 |
| ######## | 15:27:57 | 760 | 763 | 0 | 14 | 0 |
| ######## | 15:57:57 | 767 | 768 | 0 | 14 | 0 |
| ######## | 16:27:57 | 760 | 760 | 0 | 14 | 0 |
| ######## | 16:57:57 | 758 | 758 | 0 | 14 | 0 |
| ######## | 17:27:57 | 764 | 762 | 0 | 14 | 0 |
| ######## | 17:57:57 | 763 | 766 | 0 | 14 | 0 |
| ######## | 18:27:57 | 760 | 766 | 0 | 15 | 0 |
| ######## | 18:57:57 | 760 | 759 | 0 | 14 | 0 |
| ######## | 19:27:57 | 765 | 768 | 0 | 14 | 0 |
| ######## | 19:57:57 | 768 | 770 | 0 | 14 | 0 |
| ######## | 20:27:57 | 758 | 760 | 0 | 15 | 0 |
| ######## | 20:57:57 | 761 | 760 | 0 | 15 | 0 |
| ######## | 21:27:57 | 762 | 763 | 0 | 14 | 0 |
| ######## | 21:57:57 | 758 | 760 | 0 | 14 | 0 |
| ######## | 22:27:57 | 761 | 762 | 0 | 14 | 0 |
| ######## | 22:57:57 | 761 | 764 | 0 | 14 | 0 |
| ######## | 23:27:57 | 760 | 763 | 0 | 14 | 0 |
| ######## | 23:57:57 | 768 | 764 | 0 | 14 | 0 |
| ######## | 0:27:57 | 765 | 764 | 0 | 14 | 0 |
| ######## | 0:57:57 | 764 | 764 | 0 | 14 | 0 |
| ######## | 1:27:54 | 761 | 763 | 0 | 14 | 0 |
| ######## | 1:57:54 | 761 | 763 | 0 | 14 | 0 |
| ######## | 2:27:54 | 767 | 769 | 0 | 14 | 0 |
| ######## | 2:57:54 | 767 | 764 | 0 | 14 | 0 |
| ######## | 3:27:54 | 764 | 765 | 0 | 14 | 0 |
| ######## | 3:57:54 | 766 | 766 | 0 | 14 | 0 |
| ######## | 4:27:54 | 763 | 766 | 0 | 14 | 0 |
| ######## | 4:57:54 | 762 | 764 | 0 | 14 | 0 |
| ######## | 5:27:54 | 763 | 763 | 0 | 15 | 0 |
| ######## | 5:57:54 | 761 | 761 | 0 | 14 | 0 |
| ######## | 6:27:54 | 763 | 764 | 0 | 14 | 0 |
| ######## | 6:57:54 | 765 | 764 | 0 | 14 | 0 |
| ######## | 7:27:54 | 763 | 766 | 0 | 14 | 0 |
| ######## | 7:57:54 | 765 | 768 | 0 | 20 | 0 |

| ######## | 8:27:55 | 764 | 763 | 0 | 20 | 0 |
|---|---|---|---|---|---|---|
| ######## | 8:57:54 | 760 | 762 | 0 | 20 | 0 |
| ######## | 9:27:55 | 759 | 759 | 0 | 19 | 0 |
| ######## | 9:57:55 | 767 | 766 | 0 | 20 | 0 |
| ######## | 10:27:55 | 767 | 766 | 0 | 19 | 0 |
| ######## | 10:57:54 | 766 | 768 | 0 | 19 | 0 |
| ######## | 11:27:54 | 768 | 768 | 0 | 20 | 0 |
| ######## | 11:57:55 | 767 | 767 | 0 | 20 | 0 |
| ######## | 12:27:55 | 761 | 763 | 0 | 19 | 0 |
| ######## | 12:57:55 | 763 | 764 | 0 | 20 | 0 |
| ######## | 13:27:55 | 769 | 771 | 0 | 20 | 0 |
| ######## | 13:57:55 | 770 | 771 | 0 | 20 | 0 |
| ######## | 14:27:55 | 766 | 768 | 0 | 19 | 0 |
| ######## | 14:57:55 | 763 | 764 | 0 | 20 | 0 |
| ######## | 15:27:55 | 765 | 768 | 0 | 19 | 0 |
| ######## | 15:57:55 | 768 | 766 | 0 | 20 | 0 |
| ######## | 16:27:55 | 768 | 769 | 0 | 19 | 0 |
| ######## | 16:57:55 | 768 | 769 | 0 | 20 | 0 |
| ######## | 17:27:55 | 764 | 766 | 0 | 20 | 0 |
| ######## | 17:57:55 | 768 | 771 | 0 | 20 | 0 |
| ######## | 18:27:55 | 769 | 768 | 0 | 20 | 0 |
| ######## | 18:57:55 | 764 | 766 | 0 | 20 | 0 |
| ######## | 19:27:55 | 763 | 764 | 0 | 20 | 0 |
| ######## | 19:57:55 | 765 | 765 | 0 | 20 | 0 |
| ######## | 20:27:55 | 769 | 771 | 0 | 20 | 0 |
| ######## | 20:57:55 | 769 | 768 | 0 | 19 | 0 |
| ######## | 21:27:55 | 764 | 766 | 0 | 20 | 0 |
| ######## | 21:57:55 | 764 | 768 | 0 | 20 | 0 |
| ######## | 22:27:55 | 761 | 762 | 0 | 20 | 0 |
| ######## | 22:57:55 | 766 | 767 | 0 | 19 | 0 |
| ######## | 23:27:55 | 766 | 768 | 0 | 20 | 0 |
| ######## | 23:57:55 | 767 | 768 | 0 | 20 | 0 |
| ######## | 0:27:55 | 765 | 766 | 0 | 20 | 0 |
| ######## | 0:57:55 | 766 | 767 | 0 | 20 | 0 |
| ######## | 1:27:55 | 768 | 769 | 0 | 20 | 0 |
| ######## | 1:57:55 | 764 | 765 | 0 | 20 | 0 |
| ######## | 2:27:55 | 766 | 767 | 0 | 20 | 0 |
| ######## | 2:57:55 | 766 | 767 | 0 | 20 | 0 |
| ######## | 3:27:56 | 771 | 772 | 0 | 20 | 0 |
| ######## | 3:57:56 | 768 | 770 | 0 | 20 | 0 |
| ######## | 4:27:55 | 763 | 765 | 0 | 20 | 0 |
| ######## | 4:57:55 | 768 | 766 | 0 | 20 | 0 |
| ######## | 5:27:55 | 766 | 770 | 0 | 20 | 0 |
| ######## | 5:57:55 | 766 | 770 | 0 | 20 | 0 |
| ######## | 6:27:55 | 763 | 764 | 0 | 20 | 0 |
| ######## | 6:57:55 | 766 | 771 | 0 | 20 | 0 |
| ######## | 7:27:55 | 763 | 766 | 0 | 20 | 0 |

| ######## | 7:57:55 | 766 | 768 | 0 | 20 | 0 |
|---|---|---|---|---|---|---|
| ######## | 8:27:55 | 766 | 765 | 0 | 20 | 0 |
| ######## | 8:57:55 | 761 | 762 | 0 | 24 | 0 |
| ######## | 9:27:55 | 762 | 762 | 0 | 24 | 0 |
| ######## | 9:57:56 | 764 | 764 | 0 | 24 | 0 |
| ######## | 10:27:55 | 763 | 763 | 0 | 24 | 0 |
| ######## | 10:57:55 | 763 | 763 | 0 | 24 | 0 |
| ######## | 11:27:56 | 762 | 762 | 0 | 24 | 0 |
| ######## | 11:57:56 | 763 | 763 | 0 | 24 | 0 |
| ######## | 12:27:56 | 762 | 763 | 0 | 24 | 0 |
| ######## | 12:57:55 | 767 | 766 | 0 | 24 | 0 |
| ######## | 13:27:55 | 767 | 765 | 0 | 26 | 0 |
| ######## | 13:57:55 | 764 | 765 | 0 | 26 | 0 |
| ######## | 14:27:56 | 763 | 764 | 0 | 25 | 0 |
| ######## | 14:57:56 | 764 | 765 | 0 | 25 | 0 |
| ######## | 15:27:56 | 766 | 768 | 0 | 25 | 0 |
| ######## | 15:57:56 | 763 | 763 | 0 | 25 | 0 |
| ######## | 16:27:56 | 760 | 761 | 0 | 26 | 0 |
| ######## | 16:57:56 | 767 | 763 | 0 | 25 | 0 |
| ######## | 17:27:56 | 760 | 761 | 0 | 25 | 0 |
| ######## | 17:57:56 | 765 | 765 | 0 | 25 | 0 |
| ######## | 18:27:56 | 767 | 771 | 0 | 26 | 0 |
| ######## | 18:57:56 | 759 | 761 | 0 | 25 | 0 |
| ######## | 19:27:56 | 764 | 764 | 0 | 25 | 0 |
| ######## | 19:57:56 | 758 | 759 | 0 | 25 | 0 |
| ######## | 20:27:56 | 767 | 769 | 0 | 25 | 0 |
| ######## | 20:57:56 | 762 | 768 | 0 | 26 | 0 |
| ######## | 21:27:56 | 762 | 764 | 0 | 25 | 0 |
| ######## | 21:57:56 | 762 | 764 | 0 | 25 | 0 |
| ######## | 22:27:56 | 759 | 761 | 0 | 26 | 0 |
| ######## | 22:57:56 | 772 | 775 | 0 | 26 | 0 |
| ######## | 23:27:56 | 762 | 770 | 0 | 25 | 0 |
| ######## | 23:57:56 | 761 | 763 | 0 | 26 | 0 |
| ######## | 0:27:56 | 760 | 762 | 0 | 26 | 0 |
| ######## | 0:57:56 | 759 | 763 | 0 | 26 | 0 |
| ######## | 1:27:56 | 763 | 763 | 0 | 26 | 0 |
| ######## | 1:57:56 | 765 | 765 | 0 | 26 | 0 |
| ######## | 2:27:56 | 762 | 765 | 0 | 26 | 0 |
| ######## | 2:57:56 | 762 | 764 | 0 | 26 | 0 |
| ######## | 3:27:56 | 764 | 764 | 0 | 26 | 0 |
| ######## | 3:57:56 | 760 | 760 | 0 | 26 | 0 |
| ######## | 4:27:56 | 765 | 766 | 0 | 26 | 0 |
| ######## | 4:57:56 | 770 | 772 | 0 | 25 | 0 |
| ######## | 5:27:56 | 766 | 766 | 0 | 26 | 0 |
| ######## | 5:57:56 | 759 | 761 | 0 | 26 | 0 |
| ######## | 6:27:56 | 761 | 761 | 0 | 26 | 0 |
| ######## | 6:57:56 | 765 | 766 | 0 | 26 | 0 |

| ######## | 7:27:56 | 771 | 774 | 0 | 25 | 0 |
|---|---|---|---|---|---|---|
| ######## | 7:57:56 | 771 | 772 | 0 | 26 | 0 |
| ######## | 8:27:56 | 763 | 764 | 0 | 26 | 0 |
| ######## | 8:57:56 | 759 | 761 | 0 | 25 | 0 |
| ######## | 9:27:56 | 760 | 762 | 0 | 24 | 0 |
| ######## | 9:57:56 | 757 | 760 | 0 | 24 | 0 |
| ######## | 10:27:56 | 751 | 752 | 0 | 24 | 0 |
| ######## | 10:57:56 | 758 | 758 | 0 | 24 | 0 |
| ######## | 11:27:56 | 760 | 761 | 0 | 24 | 0 |
| ######## | 11:57:56 | 761 | 761 | 0 | 24 | 0 |
| ######## | 12:27:56 | 761 | 761 | 0 | 23 | 0 |
| ######## | 12:57:57 | 760 | 764 | 0 | 24 | 0 |
| ######## | 13:27:56 | 760 | 761 | 0 | 25 | 0 |
| ######## | 13:57:56 | 766 | 766 | 0 | 25 | 0 |
| ######## | 14:27:56 | 762 | 765 | 0 | 25 | 0 |
| ######## | 14:57:57 | 760 | 762 | 0 | 25 | 0 |
| ######## | 15:27:57 | 761 | 762 | 0 | 25 | 0 |
| ######## | 15:57:57 | 759 | 761 | 0 | 25 | 0 |
| ######## | 16:27:57 | 762 | 761 | 0 | 25 | 0 |
| ######## | 16:57:57 | 760 | 762 | 0 | 25 | 0 |
| ######## | 17:27:57 | 758 | 758 | 0 | 25 | 0 |
| ######## | 17:57:57 | 762 | 758 | 0 | 25 | 0 |
| ######## | 18:27:57 | 763 | 765 | 0 | 25 | 0 |
| ######## | 18:57:57 | 763 | 761 | 0 | 25 | 0 |
| ######## | 19:27:57 | 758 | 762 | 0 | 25 | 0 |
| ######## | 19:57:57 | 763 | 761 | 0 | 25 | 0 |
| ######## | 20:27:57 | 763 | 765 | 0 | 25 | 0 |
| ######## | 20:57:57 | 761 | 763 | 0 | 25 | 0 |
| ######## | 21:27:57 | 756 | 758 | 0 | 26 | 0 |
| ######## | 21:57:57 | 760 | 760 | 0 | 26 | 0 |
| ######## | 22:27:57 | 764 | 766 | 0 | 25 | 0 |
| ######## | 22:57:57 | 759 | 760 | 0 | 25 | 0 |
| ######## | 23:27:57 | 760 | 761 | 0 | 25 | 0 |
| ######## | 23:57:57 | 761 | 761 | 0 | 25 | 0 |
| ######## | 0:27:57 | 763 | 764 | 0 | 26 | 0 |
| ######## | 0:57:57 | 758 | 762 | 0 | 26 | 0 |
| ######## | 1:27:57 | 763 | 765 | 0 | 25 | 0 |
| ######## | 1:57:57 | 763 | 765 | 0 | 25 | 0 |
| ######## | 2:27:57 | 755 | 756 | 0 | 25 | 0 |
| ######## | 2:57:57 | 759 | 760 | 0 | 26 | 0 |
| ######## | 3:27:57 | 762 | 761 | 0 | 25 | 0 |
| ######## | 3:57:57 | 763 | 765 | 0 | 25 | 0 |
| ######## | 4:27:57 | 759 | 761 | 0 | 25 | 0 |
| ######## | 4:57:57 | 757 | 761 | 0 | 26 | 0 |
| ######## | 5:27:57 | 765 | 767 | 0 | 25 | 0 |
| ######## | 5:57:57 | 765 | 767 | 0 | 25 | 0 |
| ######## | 6:27:57 | 761 | 761 | 0 | 26 | 0 |

| ######## | 6:57:57 | 762 | 762 | 0 | 26 | 0 |
|---|---|---|---|---|---|---|
| ######## | 7:27:57 | 757 | 759 | 0 | 26 | 0 |
| ######## | 7:57:57 | 764 | 762 | 0 | 25 | 0 |
| ######## | 8:27:57 | 760 | 764 | 0 | 25 | 0 |
| ######## | 8:57:57 | 760 | 762 | 0 | 26 | 0 |
| ######## | 9:27:57 | 758 | 761 | 0 | 26 | 0 |
| ######## | 9:57:57 | 761 | 764 | 0 | 25 | 0 |
| ######## | 10:27:57 | 762 | 761 | 0 | 25 | 0 |
| ######## | 10:57:57 | 767 | 768 | 0 | 25 | 0 |
| ######## | 11:27:57 | 760 | 761 | 0 | 25 | 0 |
| ######## | 11:57:57 | 755 | 757 | 0 | 25 | 0 |
| ######## | 12:27:57 | 764 | 760 | 0 | 25 | 0 |
| ######## | 12:57:57 | 761 | 763 | 0 | 25 | 0 |
| ######## | 13:27:57 | 762 | 762 | 0 | 25 | 0 |
| ######## | 13:57:57 | 764 | 766 | 0 | 25 | 0 |
| ######## | 14:27:57 | 760 | 762 | 0 | 25 | 0 |
| ######## | 14:57:57 | 759 | 761 | 0 | 25 | 0 |
| ######## | 15:27:57 | 758 | 760 | 0 | 25 | 0 |
| ######## | 15:57:57 | 761 | 762 | 0 | 25 | 0 |
| ######## | 16:27:57 | 765 | 766 | 0 | 25 | 0 |
| ######## | 16:57:57 | 748 | 752 | 0 | 25 | 0 |
| ######## | 17:27:57 | 753 | 751 | 0 | 25 | 0 |
| ######## | 17:57:57 | 773 | 774 | 0 | 25 | 0 |
| ######## | 18:27:57 | 762 | 762 | 0 | 25 | 0 |
| ######## | 18:57:57 | 755 | 757 | 0 | 26 | 0 |
| ######## | 19:27:58 | 755 | 755 | 0 | 25 | 0 |
| ######## | 19:57:58 | 758 | 759 | 0 | 26 | 0 |
| ######## | 20:27:58 | 761 | 761 | 0 | 25 | 0 |
| ######## | 20:57:58 | 761 | 764 | 0 | 25 | 0 |
| ######## | 21:27:58 | 761 | 764 | 0 | 25 | 0 |
| ######## | 21:57:58 | 753 | 754 | 0 | 26 | 0 |
| ######## | 22:27:58 | 758 | 758 | 0 | 25 | 0 |
| ######## | 22:57:58 | 765 | 766 | 0 | 25 | 0 |
| ######## | 23:27:58 | 762 | 765 | 0 | 25 | 0 |
| ######## | 23:57:58 | 755 | 755 | 0 | 25 | 0 |
| ######## | 0:27:58 | 749 | 753 | 0 | 25 | 0 |
| ######## | 0:57:58 | 762 | 762 | 0 | 25 | 0 |
| ######## | 1:27:58 | 768 | 770 | 0 | 25 | 0 |
| ######## | 1:57:58 | 761 | 765 | 0 | 25 | 0 |
| ######## | 2:27:58 | 758 | 758 | 0 | 25 | 0 |
| ######## | 2:57:58 | 760 | 762 | 0 | 25 | 0 |
| ######## | 3:27:58 | 752 | 756 | 0 | 25 | 0 |
| ######## | 3:57:58 | 761 | 762 | 0 | 25 | 0 |
| ######## | 4:27:58 | 757 | 759 | 0 | 25 | 0 |
| ######## | 4:57:58 | 759 | 759 | 0 | 25 | 0 |
| ######## | 5:27:58 | 763 | 765 | 0 | 25 | 0 |
| ######## | 5:57:58 | 765 | 768 | 0 | 26 | 0 |

| ######## | 6:27:58 | 757 | 759 | 0 | 26 | 0 |
|---|---|---|---|---|---|---|
| ######## | 6:57:58 | 765 | 762 | 0 | 26 | 0 |
| ######## | 7:27:58 | 759 | 759 | 0 | 25 | 0 |
| ######## | 7:57:58 | 754 | 754 | 0 | 26 | 0 |
| ######## | 8:27:58 | 739 | 741 | 0 | 25 | 0 |
| ######## | 8:57:58 | 719 | 721 | 0 | 25 | 0 |
| ######## | 9:27:58 | 728 | 728 | 0 | 25 | 0 |
| ######## | 9:57:58 | 730 | 730 | 0 | 26 | 0 |
| ######## | 10:27:58 | 725 | 727 | 0 | 26 | 0 |
| ######## | 10:57:58 | 732 | 734 | 0 | 25 | 0 |
| ######## | 11:27:58 | 728 | 729 | 0 | 25 | 0 |
| ######## | 11:57:58 | 729 | 730 | 0 | 25 | 0 |
| ######## | 12:27:58 | 726 | 727 | 0 | 25 | 0 |
| ######## | 12:57:58 | 731 | 729 | 0 | 25 | 0 |
| ######## | 13:27:58 | 730 | 730 | 0 | 25 | 0 |
| ######## | 13:57:58 | 727 | 729 | 0 | 25 | 0 |
| ######## | 14:27:58 | 731 | 729 | 0 | 25 | 0 |
| ######## | 14:57:58 | 733 | 733 | 0 | 25 | 0 |
| ######## | 15:27:58 | 728 | 735 | 0 | 25 | 0 |
| ######## | 15:57:58 | 725 | 726 | 0 | 26 | 0 |
| ######## | 16:27:58 | 732 | 730 | 0 | 26 | 0 |
| ######## | 16:57:58 | 733 | 734 | 0 | 25 | 0 |
| ######## | 17:27:58 | 729 | 733 | 0 | 25 | 0 |
| ######## | 17:57:59 | 723 | 725 | 0 | 25 | 0 |
| ######## | 18:27:58 | 721 | 723 | 0 | 25 | 0 |
| ######## | 18:57:58 | 745 | 748 | 0 | 25 | 0 |
| ######## | 19:27:58 | 739 | 743 | 0 | 26 | 0 |
| ######## | 19:57:59 | 730 | 735 | 0 | 25 | 0 |
| ######## | 20:27:59 | 718 | 721 | 0 | 25 | 0 |
| ######## | 20:57:59 | 722 | 723 | 0 | 25 | 0 |
| ######## | 21:27:59 | 737 | 738 | 0 | 26 | 0 |
| ######## | 21:57:59 | 730 | 733 | 0 | 26 | 0 |
| ######## | 22:27:59 | 725 | 725 | 0 | 25 | 0 |
| ######## | 22:57:59 | 723 | 724 | 0 | 25 | 0 |
| ######## | 23:27:59 | 724 | 724 | 0 | 25 | 0 |
| ######## | 23:57:59 | 732 | 729 | 0 | 25 | 0 |
| ######## | 0:27:59 | 732 | 730 | 0 | 25 | 0 |
| ######## | 0:57:59 | 719 | 720 | 0 | 25 | 0 |
| ######## | 1:27:59 | 726 | 728 | 0 | 25 | 0 |
| ######## | 1:57:59 | 735 | 737 | 0 | 25 | 0 |
| ######## | 2:27:59 | 731 | 735 | 0 | 25 | 0 |
| ######## | 2:57:59 | 723 | 725 | 0 | 25 | 0 |
| ######## | 3:27:59 | 725 | 726 | 0 | 25 | 0 |
| ######## | 3:57:59 | 734 | 736 | 0 | 25 | 0 |
| ######## | 4:27:59 | 733 | 731 | 0 | 25 | 0 |
| ######## | 4:57:59 | 731 | 729 | 0 | 25 | 0 |
| ######## | 5:27:59 | 730 | 730 | 0 | 25 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ######## | 5:57:59 | 728 | 727 | 0 | 25 | 0 |
| ######## | 6:27:59 | 729 | 730 | 0 | 25 | 0 |
| ######## | 6:57:59 | 731 | 732 | 0 | 25 | 0 |
| ######## | 7:27:59 | 728 | 735 | 0 | 25 | 0 |
| ######## | 7:57:59 | 730 | 731 | 0 | 25 | 0 |
| ######## | 8:27:59 | 730 | 732 | 0 | 25 | 0 |
| ######## | 8:57:59 | 736 | 737 | 0 | 25 | 0 |
| ######## | 9:27:59 | 732 | 736 | 0 | 25 | 0 |
| ######## | 9:57:59 | 722 | 723 | 0 | 25 | 0 |
| ######## | 10:27:59 | 732 | 733 | 0 | 25 | 0 |
| ######## | 12:02:34 | 734 | 735 | 0 | 25 | 0 |
| ######## | 12:32:34 | 737 | 738 | 0 | 25 | 0 |
| ######## | 13:02:34 | 736 | 736 | 0 | 25 | 0 |
| ######## | 13:32:34 | 734 | 735 | 0 | 25 | 0 |
| ######## | 14:02:34 | 735 | 733 | 0 | 25 | 0 |
| ######## | 14:32:34 | 735 | 735 | 0 | 25 | 0 |
| ######## | 15:02:34 | 736 | 735 | 0 | 25 | 0 |
| ######## | 15:32:34 | 737 | 735 | 0 | 25 | 0 |
| ######## | 16:02:34 | 737 | 734 | 0 | 25 | 0 |
| ######## | 16:32:34 | 734 | 736 | 0 | 25 | 0 |
| ######## | 17:02:34 | 733 | 734 | 0 | 25 | 0 |
| ######## | 17:32:34 | 732 | 733 | 0 | 25 | 0 |
| ######## | 18:02:34 | 733 | 734 | 0 | 25 | 0 |
| ######## | 18:32:34 | 735 | 735 | 0 | 25 | 0 |
| ######## | 19:02:35 | 737 | 736 | 0 | 25 | 0 |
| ######## | 19:32:35 | 734 | 737 | 0 | 25 | 0 |
| ######## | 20:02:35 | 727 | 729 | 0 | 25 | 0 |
| ######## | 20:32:34 | 733 | 734 | 0 | 25 | 0 |
| ######## | 21:02:34 | 739 | 735 | 0 | 25 | 0 |
| ######## | 21:32:34 | 738 | 740 | 0 | 25 | 0 |
| ######## | 22:02:34 | 729 | 729 | 0 | 25 | 0 |
| ######## | 22:32:34 | 735 | 735 | 0 | 25 | 0 |
| ######## | 23:02:34 | 733 | 735 | 0 | 25 | 0 |
| ######## | 23:32:34 | 730 | 731 | 0 | 25 | 0 |
| ######## | 0:02:34 | 732 | 733 | 0 | 25 | 0 |
| ######## | 0:32:34 | 736 | 735 | 0 | 25 | 0 |
| ######## | 1:02:34 | 735 | 735 | 0 | 25 | 0 |
| ######## | 1:32:34 | 735 | 735 | 0 | 25 | 0 |
| ######## | 2:02:34 | 730 | 731 | 0 | 25 | 0 |
| ######## | 2:32:35 | 732 | 733 | 0 | 25 | 0 |
| ######## | 3:02:35 | 733 | 734 | 0 | 25 | 0 |
| ######## | 3:32:35 | 734 | 735 | 0 | 25 | 0 |
| ######## | 4:02:35 | 733 | 733 | 0 | 25 | 0 |
| ######## | 4:32:35 | 728 | 737 | 0 | 25 | 0 |
| ######## | 5:02:35 | 735 | 734 | 0 | 25 | 0 |
| ######## | 5:32:35 | 735 | 735 | 0 | 25 | 0 |
| ######## | 6:02:35 | 735 | 737 | 0 | 25 | 0 |

| ######## | 6:32:35 | 733 | 735 | 0 | 25 | 0 |
| ######## | 7:02:35 | 739 | 741 | 0 | 25 | 0 |
| ######## | 7:32:35 | 737 | 739 | 0 | 25 | 0 |
| ######## | 8:02:35 | 736 | 737 | 0 | 25 | 0 |
| ######## | 8:32:35 | 741 | 740 | 0 | 25 | 0 |
| ######## | 9:02:36 | 740 | 745 | 0 | 25 | 0 |
| ######## | 9:32:35 | 740 | 741 | 0 | 25 | 0 |
| ######## | 10:02:35 | 735 | 737 | 0 | 25 | 0 |
| ######## | 10:32:35 | 740 | 740 | 0 | 25 | 0 |
| ######## | 11:02:35 | 739 | 740 | 0 | 14 | 0 |
| ######## | 11:32:35 | 740 | 740 | 0 | 14 | 0 |
| ######## | 12:02:35 | 740 | 740 | 0 | 14 | 0 |
| ######## | 12:32:35 | 738 | 739 | 0 | 14 | 0 |
| ######## | 13:02:35 | 739 | 738 | 0 | 14 | 0 |
| ######## | 13:32:35 | 739 | 740 | 0 | 14 | 0 |
| ######## | 14:02:35 | 741 | 739 | 0 | 14 | 0 |
| ######## | 14:32:35 | 741 | 738 | 0 | 14 | 0 |
| ######## | 15:02:35 | 740 | 739 | 0 | 14 | 0 |
| ######## | 15:32:35 | 740 | 742 | 0 | 14 | 0 |
| ######## | 16:02:35 | 737 | 739 | 0 | 14 | 0 |
| ######## | 16:32:35 | 742 | 744 | 0 | 14 | 0 |
| ######## | 17:02:35 | 738 | 740 | 0 | 14 | 0 |
| ######## | 17:32:36 | 741 | 741 | 0 | 14 | 0 |
| ######## | 18:02:35 | 742 | 741 | 0 | 14 | 0 |
| ######## | 18:32:35 | 733 | 735 | 0 | 14 | 0 |
| ######## | 19:02:35 | 736 | 737 | 0 | 15 | 0 |
| ######## | 19:32:35 | 738 | 739 | 0 | 15 | 0 |
| ######## | 20:02:35 | 740 | 744 | 0 | 15 | 0 |
| ######## | 20:32:35 | 739 | 741 | 0 | 14 | 0 |
| ######## | 21:02:35 | 741 | 740 | 0 | 14 | 0 |
| ######## | 21:32:35 | 742 | 743 | 0 | 15 | 0 |
| ######## | 22:02:35 | 738 | 741 | 0 | 15 | 0 |
| ######## | 22:32:35 | 734 | 735 | 0 | 14 | 0 |
| ######## | 23:02:36 | 736 | 737 | 0 | 14 | 0 |
| ######## | 23:32:35 | 738 | 739 | 0 | 15 | 0 |
| 9/1/2019 | 0:02:35 | 739 | 740 | 0 | 14 | 0 |
| 9/1/2019 | 0:32:35 | 739 | 741 | 0 | 14 | 0 |
| 9/1/2019 | 1:02:35 | 740 | 740 | 0 | 14 | 0 |
| 9/1/2019 | 1:32:36 | 738 | 741 | 0 | 14 | 0 |
| 9/1/2019 | 2:02:36 | 738 | 738 | 0 | 14 | 0 |
| 9/1/2019 | 2:32:36 | 743 | 739 | 0 | 14 | 0 |
| 9/1/2019 | 3:02:36 | 739 | 741 | 0 | 14 | 0 |
| 9/1/2019 | 3:32:36 | 740 | 739 | 0 | 14 | 0 |
| 9/1/2019 | 4:02:36 | 739 | 739 | 0 | 14 | 0 |
| 9/1/2019 | 4:32:36 | 741 | 740 | 0 | 14 | 0 |
| 9/1/2019 | 5:02:36 | 738 | 742 | 0 | 14 | 0 |
| 9/1/2019 | 5:32:36 | 737 | 738 | 0 | 14 | 0 |

| 9/1/2019 | 6:02:36 | 739 | 739 | 0 | 14 | 0 |
|---|---|---|---|---|---|---|
| 9/1/2019 | 6:32:36 | 743 | 739 | 0 | 14 | 0 |
| 9/1/2019 | 7:02:36 | 741 | 742 | 0 | 14 | 0 |
| 9/1/2019 | 7:32:36 | 741 | 740 | 0 | 14 | 0 |
| 9/1/2019 | 8:02:36 | 741 | 744 | 0 | 14 | 0 |
| 9/1/2019 | 8:32:36 | 734 | 735 | 0 | 14 | 0 |
| 9/1/2019 | 9:02:36 | 735 | 737 | 0 | 14 | 0 |
| 9/1/2019 | 9:32:36 | 738 | 738 | 0 | 14 | 0 |
| 9/1/2019 | 10:02:36 | 741 | 743 | 0 | 14 | 0 |
| 9/1/2019 | 10:32:36 | 736 | 738 | 0 | 14 | 0 |
| 9/1/2019 | 11:02:36 | 736 | 736 | 0 | 14 | 0 |
| 9/1/2019 | 11:32:36 | 740 | 739 | 0 | 14 | 0 |
| 9/1/2019 | 12:02:36 | 737 | 738 | 0 | 14 | 0 |
| 9/1/2019 | 12:32:36 | 737 | 738 | 0 | 14 | 0 |
| 9/1/2019 | 13:02:36 | 740 | 739 | 0 | 14 | 0 |
| 9/1/2019 | 13:32:36 | 739 | 739 | 0 | 14 | 0 |
| 9/1/2019 | 14:02:36 | 744 | 741 | 0 | 14 | 0 |
| 9/1/2019 | 14:32:36 | 740 | 745 | 0 | 14 | 0 |
| 9/1/2019 | 15:02:36 | 739 | 740 | 0 | 14 | 0 |
| 9/1/2019 | 15:32:36 | 739 | 738 | 0 | 14 | 0 |
| 9/1/2019 | 16:02:36 | 745 | 739 | 0 | 14 | 0 |
| 9/1/2019 | 16:32:36 | 736 | 737 | 0 | 14 | 0 |
| 9/1/2019 | 17:02:36 | 737 | 737 | 0 | 14 | 0 |
| 9/1/2019 | 17:32:36 | 743 | 739 | 0 | 14 | 0 |
| 9/1/2019 | 18:02:36 | 739 | 742 | 0 | 14 | 0 |
| 9/1/2019 | 18:32:36 | 743 | 739 | 0 | 14 | 0 |
| 9/1/2019 | 19:02:37 | 742 | 742 | 0 | 14 | 0 |
| 9/1/2019 | 19:32:36 | 740 | 738 | 0 | 15 | 0 |
| 9/1/2019 | 20:02:37 | 736 | 740 | 0 | 15 | 0 |
| 9/1/2019 | 20:32:36 | 737 | 740 | 0 | 15 | 0 |
| 9/1/2019 | 21:02:36 | 736 | 738 | 0 | 15 | 0 |
| 9/1/2019 | 21:32:37 | 736 | 737 | 0 | 15 | 0 |
| 9/1/2019 | 22:02:37 | 738 | 738 | 0 | 15 | 0 |
| 9/1/2019 | 22:32:36 | 736 | 736 | 0 | 15 | 0 |
| 9/1/2019 | 23:02:37 | 742 | 739 | 0 | 15 | 0 |
| 9/1/2019 | 23:32:36 | 740 | 741 | 0 | 15 | 0 |
| 9/2/2019 | 0:02:36 | 735 | 737 | 0 | 15 | 0 |
| 9/2/2019 | 0:32:36 | 733 | 734 | 0 | 15 | 0 |
| 9/2/2019 | 1:02:36 | 736 | 736 | 0 | 15 | 0 |
| 9/2/2019 | 1:32:36 | 746 | 748 | 0 | 15 | 0 |
| 9/2/2019 | 2:02:36 | 743 | 745 | 0 | 15 | 0 |
| 9/2/2019 | 2:32:36 | 731 | 732 | 0 | 15 | 0 |
| 9/2/2019 | 3:02:36 | 734 | 735 | 0 | 15 | 0 |
| 9/2/2019 | 3:32:36 | 742 | 742 | 0 | 15 | 0 |
| 9/2/2019 | 4:02:36 | 743 | 746 | 0 | 15 | 0 |
| 9/2/2019 | 4:32:36 | 737 | 740 | 0 | 15 | 0 |
| 9/2/2019 | 5:02:36 | 737 | 739 | 0 | 15 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/2/2019 | 5:32:36 | 742 | 739 | 0 | 15 | 0 |
| 9/2/2019 | 6:02:37 | 740 | 741 | 0 | 15 | 0 |
| 9/2/2019 | 6:32:37 | 739 | 740 | 0 | 15 | 0 |
| 9/2/2019 | 7:02:37 | 739 | 739 | 0 | 15 | 0 |
| 9/2/2019 | 7:32:37 | 729 | 732 | 0 | 15 | 0 |
| 9/2/2019 | 8:02:37 | 723 | 726 | 0 | 15 | 0 |
| 9/2/2019 | 8:32:37 | 724 | 726 | 0 | 15 | 0 |
| 9/2/2019 | 9:02:37 | 722 | 726 | 0 | 15 | 0 |
| 9/2/2019 | 9:32:37 | 719 | 720 | 0 | 14 | 0 |
| 9/2/2019 | 10:02:37 | 715 | 717 | 0 | 14 | 0 |
| 9/2/2019 | 10:32:37 | 725 | 725 | 0 | 14 | 0 |
| 9/2/2019 | 11:02:37 | 727 | 730 | 0 | 14 | 0 |
| 9/2/2019 | 11:32:37 | 718 | 722 | 0 | 14 | 0 |
| 9/2/2019 | 12:02:37 | 720 | 722 | 0 | 14 | 0 |
| 9/2/2019 | 12:32:37 | 719 | 721 | 0 | 14 | 0 |
| 9/2/2019 | 13:02:37 | 720 | 721 | 0 | 14 | 0 |
| 9/2/2019 | 13:32:37 | 726 | 724 | 0 | 13 | 0 |
| 9/2/2019 | 14:02:37 | 725 | 725 | 0 | 14 | 0 |
| 9/2/2019 | 14:32:37 | 722 | 725 | 0 | 14 | 0 |
| 9/2/2019 | 15:02:37 | 725 | 725 | 0 | 14 | 0 |
| 9/2/2019 | 15:32:37 | 729 | 731 | 0 | 14 | 0 |
| 9/2/2019 | 16:02:37 | 718 | 724 | 0 | 14 | 0 |
| 9/2/2019 | 16:32:37 | 723 | 725 | 0 | 14 | 0 |
| 9/2/2019 | 17:02:37 | 725 | 724 | 0 | 14 | 0 |
| 9/2/2019 | 17:32:37 | 724 | 725 | 0 | 14 | 0 |
| 9/2/2019 | 18:02:37 | 723 | 725 | 0 | 14 | 0 |
| 9/2/2019 | 18:32:37 | 722 | 723 | 0 | 14 | 0 |
| 9/2/2019 | 19:02:37 | 724 | 727 | 0 | 14 | 0 |
| 9/2/2019 | 19:32:37 | 732 | 733 | 0 | 14 | 0 |
| 9/2/2019 | 20:02:37 | 730 | 732 | 0 | 14 | 0 |
| 9/2/2019 | 20:32:37 | 723 | 725 | 0 | 14 | 0 |
| 9/2/2019 | 21:02:37 | 720 | 721 | 0 | 14 | 0 |
| 9/2/2019 | 21:32:37 | 719 | 719 | 0 | 14 | 0 |
| 9/2/2019 | 22:02:37 | 725 | 722 | 0 | 14 | 0 |
| 9/2/2019 | 22:32:37 | 722 | 723 | 0 | 14 | 0 |
| 9/2/2019 | 23:02:37 | 721 | 722 | 0 | 14 | 0 |
| 9/2/2019 | 23:32:37 | 726 | 723 | 0 | 14 | 0 |
| 9/3/2019 | 0:02:37 | 723 | 725 | 0 | 14 | 0 |
| 9/3/2019 | 0:32:37 | 719 | 719 | 0 | 14 | 0 |
| 9/3/2019 | 1:02:37 | 721 | 722 | 0 | 14 | 0 |
| 9/3/2019 | 1:32:37 | 723 | 724 | 0 | 14 | 0 |
| 9/3/2019 | 2:02:37 | 727 | 724 | 0 | 14 | 0 |
| 9/3/2019 | 2:32:37 | 726 | 725 | 0 | 14 | 0 |
| 9/3/2019 | 3:02:37 | 725 | 725 | 0 | 14 | 0 |
| 9/3/2019 | 3:32:37 | 723 | 728 | 0 | 14 | 0 |
| 9/3/2019 | 4:02:38 | 723 | 724 | 0 | 14 | 0 |
| 9/3/2019 | 4:32:38 | 722 | 725 | 0 | 14 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/3/2019 | 5:02:38 | 720 | 722 | 0 | 14 | 0 |
| 9/3/2019 | 5:32:38 | 722 | 724 | 0 | 14 | 0 |
| 9/3/2019 | 6:02:38 | 725 | 723 | 0 | 14 | 0 |
| 9/3/2019 | 6:32:38 | 725 | 725 | 0 | 14 | 0 |
| 9/3/2019 | 7:02:38 | 724 | 727 | 0 | 14 | 0 |
| 9/3/2019 | 7:32:38 | 721 | 723 | 0 | 14 | 0 |
| 9/3/2019 | 8:02:38 | 720 | 723 | 0 | 14 | 0 |
| 9/3/2019 | 8:32:38 | 722 | 724 | 0 | 14 | 0 |
| 9/3/2019 | 9:02:38 | 717 | 719 | 0 | 14 | 0 |
| 9/3/2019 | 9:32:38 | 717 | 718 | 0 | 14 | 0 |
| 9/3/2019 | 10:02:38 | 719 | 721 | 0 | 14 | 0 |
| 9/3/2019 | 10:32:38 | 717 | 719 | 0 | 13 | 0 |
| 9/3/2019 | 11:02:38 | 716 | 716 | 0 | 13 | 0 |
| 9/3/2019 | 11:32:38 | 712 | 714 | 0 | 13 | 0 |
| 9/3/2019 | 12:02:38 | 714 | 714 | 0 | 14 | 0 |
| 9/3/2019 | 12:32:38 | 712 | 715 | 0 | 14 | 0 |
| 9/3/2019 | 13:02:38 | 715 | 715 | 0 | 13 | 0 |
| 9/3/2019 | 13:32:38 | 718 | 720 | 0 | 13 | 0 |
| 9/3/2019 | 14:02:38 | 715 | 715 | 0 | 13 | 0 |
| 9/3/2019 | 14:32:38 | 715 | 716 | 0 | 13 | 0 |
| 9/3/2019 | 15:02:38 | 720 | 716 | 0 | 13 | 0 |
| 9/3/2019 | 15:32:38 | 718 | 716 | 0 | 13 | 0 |
| 9/3/2019 | 16:02:38 | 713 | 714 | 0 | 13 | 0 |
| 9/3/2019 | 16:32:38 | 712 | 714 | 0 | 13 | 0 |
| 9/3/2019 | 17:02:38 | 710 | 712 | 0 | 14 | 0 |
| 9/3/2019 | 17:32:38 | 717 | 716 | 0 | 14 | 0 |
| 9/3/2019 | 18:02:38 | 713 | 717 | 0 | 13 | 0 |
| 9/3/2019 | 18:32:39 | 710 | 710 | 0 | 14 | 0 |
| 9/3/2019 | 19:02:38 | 723 | 724 | 0 | 14 | 0 |
| 9/3/2019 | 19:32:39 | 718 | 720 | 0 | 14 | 0 |
| 9/3/2019 | 20:02:38 | 716 | 716 | 0 | 14 | 0 |
| 9/3/2019 | 20:32:39 | 712 | 713 | 0 | 14 | 0 |
| 9/3/2019 | 21:02:39 | 714 | 714 | 0 | 14 | 0 |
| 9/3/2019 | 21:32:39 | 719 | 721 | 0 | 14 | 0 |
| 9/3/2019 | 22:02:38 | 710 | 713 | 0 | 14 | 0 |
| 9/3/2019 | 22:32:39 | 712 | 714 | 0 | 14 | 0 |
| 9/3/2019 | 23:02:39 | 713 | 713 | 0 | 14 | 0 |
| 9/3/2019 | 23:32:39 | 720 | 724 | 0 | 14 | 0 |
| 9/4/2019 | 0:02:39 | 716 | 717 | 0 | 14 | 0 |
| 9/4/2019 | 0:32:39 | 716 | 717 | 0 | 14 | 0 |
| 9/4/2019 | 1:02:39 | 715 | 717 | 0 | 14 | 0 |
| 9/4/2019 | 1:32:38 | 710 | 712 | 0 | 14 | 0 |
| 9/4/2019 | 2:02:39 | 714 | 715 | 0 | 14 | 0 |
| 9/4/2019 | 2:32:39 | 717 | 719 | 0 | 14 | 0 |
| 9/4/2019 | 3:02:39 | 720 | 723 | 0 | 14 | 0 |
| 9/4/2019 | 3:32:39 | 711 | 713 | 0 | 14 | 0 |
| 9/4/2019 | 4:02:39 | 716 | 715 | 0 | 14 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/4/2019 | 4:32:39 | 717 | 716 | 0 | 14 | 0 |
| 9/4/2019 | 5:02:39 | 713 | 714 | 0 | 14 | 0 |
| 9/4/2019 | 5:32:39 | 714 | 715 | 0 | 14 | 0 |
| 9/4/2019 | 6:02:39 | 713 | 714 | 0 | 14 | 0 |
| 9/4/2019 | 6:32:39 | 713 | 715 | 0 | 14 | 0 |
| 9/4/2019 | 7:02:39 | 721 | 723 | 0 | 14 | 0 |
| 9/4/2019 | 7:32:39 | 709 | 716 | 0 | 14 | 0 |
| 9/4/2019 | 8:02:39 | 709 | 711 | 0 | 4 | 0 |
| 9/4/2019 | 8:32:40 | 709 | 710 | 0 | 4 | 0 |
| 9/4/2019 | 9:02:39 | 704 | 706 | 0 | 5 | 0 |
| 9/4/2019 | 9:32:39 | 713 | 711 | 0 | 5 | 0 |
| 9/4/2019 | 10:02:39 | 711 | 714 | 0 | 5 | 0 |
| 9/4/2019 | 10:32:39 | 708 | 710 | 0 | 5 | 0 |
| 9/4/2019 | 11:02:39 | 707 | 708 | 0 | 5 | 0 |
| 9/4/2019 | 11:32:39 | 708 | 708 | 0 | 4 | 0 |
| 9/4/2019 | 12:02:39 | 712 | 713 | 0 | 4 | 0 |
| 9/4/2019 | 12:32:39 | 708 | 709 | 0 | 5 | 0 |
| 9/4/2019 | 13:02:40 | 712 | 709 | 0 | 5 | 0 |
| 9/4/2019 | 13:32:40 | 711 | 710 | 0 | 4 | 0 |
| 9/4/2019 | 14:02:39 | 714 | 716 | 0 | 5 | 0 |
| 9/4/2019 | 14:32:39 | 708 | 710 | 0 | 5 | 0 |
| 9/4/2019 | 15:02:39 | 708 | 709 | 0 | 5 | 0 |
| 9/4/2019 | 15:32:39 | 708 | 709 | 0 | 5 | 0 |
| 9/4/2019 | 16:02:39 | 711 | 710 | 0 | 5 | 0 |
| 9/4/2019 | 16:32:39 | 712 | 712 | 0 | 5 | 0 |
| 9/4/2019 | 17:02:39 | 714 | 716 | 0 | 5 | 0 |
| 9/4/2019 | 17:32:39 | 709 | 712 | 0 | 5 | 0 |
| 9/4/2019 | 18:02:39 | 708 | 710 | 0 | 5 | 0 |
| 9/4/2019 | 18:32:39 | 707 | 708 | 0 | 5 | 0 |
| 9/4/2019 | 19:02:39 | 712 | 710 | 0 | 5 | 0 |
| 9/4/2019 | 19:32:40 | 708 | 709 | 0 | 5 | 0 |
| 9/4/2019 | 20:02:39 | 709 | 710 | 0 | 5 | 0 |
| 9/4/2019 | 20:32:39 | 709 | 709 | 0 | 5 | 0 |
| 9/4/2019 | 21:02:40 | 707 | 709 | 0 | 5 | 0 |
| 9/4/2019 | 21:32:39 | 711 | 710 | 0 | 5 | 0 |
| 9/4/2019 | 22:02:40 | 711 | 709 | 0 | 5 | 0 |
| 9/4/2019 | 22:32:39 | 712 | 714 | 0 | 5 | 0 |
| 9/4/2019 | 23:02:39 | 711 | 711 | 0 | 4 | 0 |
| 9/4/2019 | 23:32:39 | 710 | 712 | 0 | 5 | 0 |
| 9/5/2019 | 0:02:39 | 707 | 708 | 0 | 5 | 0 |
| 9/5/2019 | 0:32:39 | 707 | 708 | 0 | 5 | 0 |
| 9/5/2019 | 1:02:39 | 706 | 706 | 0 | 5 | 0 |
| 9/5/2019 | 1:32:39 | 708 | 711 | 0 | 5 | 0 |
| 9/5/2019 | 2:02:39 | 716 | 718 | 0 | 5 | 0 |
| 9/5/2019 | 2:32:40 | 708 | 710 | 0 | 5 | 0 |
| 9/5/2019 | 3:02:40 | 707 | 708 | 0 | 5 | 0 |
| 9/5/2019 | 3:32:40 | 713 | 712 | 0 | 5 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/5/2019 | 4:02:40 | 714 | 716 | 0 | 5 | 0 |
| 9/5/2019 | 4:32:40 | 707 | 708 | 0 | 5 | 0 |
| 9/5/2019 | 5:02:40 | 704 | 705 | 0 | 5 | 0 |
| 9/5/2019 | 5:32:40 | 713 | 715 | 0 | 5 | 0 |
| 9/5/2019 | 6:02:40 | 717 | 721 | 0 | 5 | 0 |
| 9/5/2019 | 6:32:40 | 711 | 715 | 0 | 5 | 0 |
| 9/5/2019 | 7:02:40 | 716 | 721 | 0 | 5 | 0 |
| 9/5/2019 | 7:32:40 | 721 | 721 | 0 | 5 | 0 |
| 9/5/2019 | 8:02:40 | 730 | 731 | 0 | 5 | 0 |
| 9/5/2019 | 8:32:40 | 728 | 729 | 0 | 5 | 0 |
| 9/5/2019 | 9:02:40 | 721 | 726 | 0 | 5 | 0 |
| 9/5/2019 | 9:32:40 | 713 | 713 | 0 | 5 | 0 |
| 9/5/2019 | 10:02:40 | 718 | 717 | 0 | 5 | 0 |
| 9/5/2019 | 10:32:41 | 721 | 722 | 0 | 5 | 0 |
| 9/5/2019 | 11:02:40 | 716 | 718 | 0 | 5 | 0 |
| 9/5/2019 | 11:32:40 | 721 | 721 | 0 | 5 | 0 |
| 9/5/2019 | 12:02:41 | 720 | 721 | 0 | 5 | 0 |
| 9/5/2019 | 12:32:40 | 719 | 721 | 0 | 5 | 0 |
| 9/5/2019 | 13:02:41 | 721 | 721 | 0 | 5 | 0 |
| 9/5/2019 | 13:32:41 | 721 | 722 | 0 | 5 | 0 |
| 9/5/2019 | 14:02:41 | 716 | 717 | 0 | 5 | 0 |
| 9/5/2019 | 14:32:40 | 721 | 721 | 0 | 5 | 0 |
| 9/5/2019 | 15:02:40 | 719 | 721 | 0 | 5 | 0 |
| 9/5/2019 | 15:32:40 | 724 | 721 | 0 | 5 | 0 |
| 9/5/2019 | 16:02:40 | 721 | 723 | 0 | 5 | 0 |
| 9/5/2019 | 16:32:40 | 720 | 720 | 0 | 5 | 0 |
| 9/5/2019 | 17:02:40 | 719 | 721 | 0 | 5 | 0 |
| 9/5/2019 | 17:32:40 | 721 | 723 | 0 | 5 | 0 |
| 9/5/2019 | 18:02:40 | 718 | 719 | 0 | 5 | 0 |
| 9/5/2019 | 18:32:41 | 723 | 721 | 0 | 5 | 0 |
| 9/5/2019 | 19:02:41 | 723 | 725 | 0 | 5 | 0 |
| 9/5/2019 | 19:32:40 | 724 | 726 | 0 | 5 | 0 |
| 9/5/2019 | 20:02:40 | 716 | 718 | 0 | 5 | 0 |
| 9/5/2019 | 20:32:41 | 717 | 716 | 0 | 5 | 0 |
| 9/5/2019 | 21:02:41 | 721 | 721 | 0 | 5 | 0 |
| 9/5/2019 | 21:32:41 | 728 | 732 | 0 | 5 | 0 |
| 9/5/2019 | 22:02:40 | 725 | 728 | 0 | 5 | 0 |
| 9/5/2019 | 22:32:40 | 715 | 717 | 0 | 5 | 0 |
| 9/5/2019 | 23:02:41 | 718 | 718 | 0 | 5 | 0 |
| 9/5/2019 | 23:32:41 | 736 | 734 | 0 | 5 | 0 |
| 9/6/2019 | 0:02:40 | 724 | 725 | 0 | 5 | 0 |
| 9/6/2019 | 0:32:41 | 718 | 721 | 0 | 5 | 0 |
| 9/6/2019 | 1:02:41 | 711 | 712 | 0 | 5 | 0 |
| 9/6/2019 | 1:32:41 | 709 | 711 | 0 | 5 | 0 |
| 9/6/2019 | 2:02:41 | 721 | 721 | 0 | 5 | 0 |
| 9/6/2019 | 2:32:41 | 719 | 719 | 0 | 5 | 0 |
| 9/6/2019 | 3:02:41 | 720 | 720 | 0 | 5 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/6/2019 | 3:32:41 | 717 | 717 | 0 | 5 | 0 |
| 9/6/2019 | 4:02:41 | 721 | 722 | 0 | 5 | 0 |
| 9/6/2019 | 4:32:41 | 722 | 722 | 0 | 5 | 0 |
| 9/6/2019 | 5:02:41 | 715 | 718 | 0 | 5 | 0 |
| 9/6/2019 | 5:32:42 | 713 | 714 | 0 | 5 | 0 |
| 9/6/2019 | 6:02:41 | 720 | 721 | 0 | 5 | 0 |
| 9/6/2019 | 6:32:41 | 721 | 721 | 0 | 5 | 0 |
| 9/6/2019 | 7:02:41 | 715 | 710 | 0 | 5 | 0 |
| 9/6/2019 | 7:32:42 | 688 | 690 | 0 | 5 | 0 |
| 9/6/2019 | 8:02:41 | 678 | 680 | 0 | 5 | 0 |
| 9/6/2019 | 8:32:41 | 680 | 682 | 0 | 9 | 0 |
| 9/6/2019 | 9:02:42 | 679 | 681 | 0 | 9 | 0 |
| 9/6/2019 | 9:32:41 | 679 | 681 | 0 | 9 | 0 |
| 9/6/2019 | 10:02:41 | 681 | 683 | 0 | 9 | 0 |
| 9/6/2019 | 10:32:41 | 677 | 678 | 0 | 9 | 0 |
| 9/6/2019 | 11:02:41 | 681 | 682 | 0 | 9 | 0 |
| 9/6/2019 | 11:32:42 | 684 | 686 | 0 | 9 | 0 |
| 9/6/2019 | 12:02:41 | 676 | 679 | 0 | 9 | 0 |
| 9/6/2019 | 12:32:42 | 681 | 682 | 0 | 9 | 0 |
| 9/6/2019 | 13:02:41 | 684 | 682 | 0 | 9 | 0 |
| 9/6/2019 | 13:32:41 | 684 | 685 | 0 | 9 | 0 |
| 9/6/2019 | 14:02:41 | 682 | 682 | 0 | 9 | 0 |
| 9/6/2019 | 14:32:41 | 681 | 685 | 0 | 9 | 0 |
| 9/6/2019 | 15:02:41 | 684 | 685 | 0 | 9 | 0 |
| 9/6/2019 | 15:32:42 | 682 | 682 | 0 | 9 | 0 |
| 9/6/2019 | 16:02:42 | 682 | 685 | 0 | 9 | 0 |
| 9/6/2019 | 16:32:41 | 681 | 683 | 0 | 9 | 0 |
| 9/6/2019 | 17:02:41 | 679 | 681 | 0 | 9 | 0 |
| 9/6/2019 | 17:32:42 | 678 | 682 | 0 | 9 | 0 |
| 9/6/2019 | 18:02:42 | 680 | 683 | 0 | 9 | 0 |
| 9/6/2019 | 18:32:42 | 681 | 682 | 0 | 9 | 0 |
| 9/6/2019 | 19:02:42 | 681 | 681 | 0 | 9 | 0 |
| 9/6/2019 | 19:32:42 | 681 | 682 | 0 | 9 | 0 |
| 9/6/2019 | 20:02:42 | 685 | 687 | 0 | 9 | 0 |
| 9/6/2019 | 20:32:42 | 684 | 686 | 0 | 9 | 0 |
| 9/6/2019 | 21:02:42 | 681 | 684 | 0 | 9 | 0 |
| 9/6/2019 | 21:32:42 | 676 | 678 | 0 | 9 | 0 |
| 9/6/2019 | 22:02:42 | 676 | 677 | 0 | 9 | 0 |
| 9/6/2019 | 22:32:42 | 682 | 682 | 0 | 9 | 0 |
| 9/6/2019 | 23:02:42 | 680 | 682 | 0 | 8 | 0 |
| 9/6/2019 | 23:32:42 | 685 | 687 | 0 | 9 | 0 |
| 9/7/2019 | 0:02:42 | 682 | 685 | 0 | 9 | 0 |
| 9/7/2019 | 0:32:42 | 682 | 684 | 0 | 9 | 0 |
| 9/7/2019 | 1:02:42 | 680 | 682 | 0 | 9 | 0 |
| 9/7/2019 | 1:32:43 | 679 | 681 | 0 | 9 | 0 |
| 9/7/2019 | 2:02:42 | 677 | 679 | 0 | 8 | 0 |
| 9/7/2019 | 2:32:42 | 679 | 680 | 0 | 9 | 0 |

| 9/7/2019 | 3:02:42 | 682 | 682 | 0 | 8 | 0 |
|---|---|---|---|---|---|---|
| 9/7/2019 | 3:32:42 | 679 | 683 | 0 | 9 | 0 |
| 9/7/2019 | 4:02:42 | 678 | 680 | 0 | 9 | 0 |
| 9/7/2019 | 4:32:42 | 678 | 679 | 0 | 9 | 0 |
| 9/7/2019 | 5:02:42 | 682 | 680 | 0 | 9 | 0 |
| 9/7/2019 | 5:32:42 | 684 | 687 | 0 | 9 | 0 |
| 9/7/2019 | 6:02:42 | 679 | 682 | 0 | 9 | 0 |
| 9/7/2019 | 6:32:42 | 677 | 680 | 0 | 9 | 0 |
| 9/7/2019 | 7:02:42 | 680 | 681 | 0 | 9 | 0 |
| 9/7/2019 | 7:32:42 | 681 | 681 | 0 | 9 | 0 |
| 9/7/2019 | 8:02:42 | 665 | 667 | 0 | 8 | 0 |
| 9/7/2019 | 8:32:42 | 663 | 665 | 0 | 8 | 0 |
| 9/7/2019 | 9:02:42 | 662 | 662 | 0 | 8 | 0 |
| 9/7/2019 | 9:32:42 | 664 | 666 | 0 | 9 | 0 |
| 9/7/2019 | 10:02:42 | 666 | 670 | 0 | 8 | 0 |
| 9/7/2019 | 10:32:42 | 668 | 671 | 0 | 8 | 0 |
| 9/7/2019 | 11:02:42 | 662 | 663 | 0 | 8 | 0 |
| 9/7/2019 | 11:32:43 | 663 | 664 | 0 | 8 | 0 |
| 9/7/2019 | 12:02:42 | 662 | 664 | 0 | 8 | 0 |
| 9/7/2019 | 12:32:42 | 662 | 664 | 0 | 8 | 0 |
| 9/7/2019 | 13:02:43 | 662 | 668 | 0 | 8 | 0 |
| 9/7/2019 | 13:32:42 | 663 | 664 | 0 | 9 | 0 |
| 9/7/2019 | 14:02:43 | 666 | 665 | 0 | 8 | 0 |
| 9/7/2019 | 14:32:42 | 664 | 666 | 0 | 8 | 0 |
| 9/7/2019 | 15:02:42 | 665 | 668 | 0 | 8 | 0 |
| 9/7/2019 | 15:32:43 | 668 | 665 | 0 | 8 | 0 |
| 9/7/2019 | 16:02:43 | 666 | 669 | 0 | 8 | 0 |
| 9/7/2019 | 16:32:43 | 667 | 668 | 0 | 8 | 0 |
| 9/7/2019 | 17:02:42 | 662 | 664 | 0 | 8 | 0 |
| 9/7/2019 | 17:32:43 | 668 | 663 | 0 | 8 | 0 |
| 9/7/2019 | 18:02:42 | 675 | 678 | 0 | 8 | 0 |
| 9/7/2019 | 18:32:42 | 665 | 667 | 0 | 9 | 0 |
| 9/7/2019 | 19:02:43 | 665 | 667 | 0 | 8 | 0 |
| 9/7/2019 | 19:32:43 | 662 | 664 | 0 | 8 | 0 |
| 9/7/2019 | 20:02:42 | 660 | 661 | 0 | 8 | 0 |
| 9/7/2019 | 20:32:42 | 660 | 661 | 0 | 8 | 0 |
| 9/7/2019 | 21:02:42 | 673 | 676 | 0 | 8 | 0 |
| 9/7/2019 | 21:32:42 | 656 | 660 | 0 | 8 | 0 |
| 9/7/2019 | 22:02:42 | 653 | 654 | 0 | 8 | 0 |
| 9/7/2019 | 22:32:43 | 662 | 663 | 0 | 8 | 0 |
| 9/7/2019 | 23:02:43 | 665 | 665 | 0 | 8 | 0 |
| 9/7/2019 | 23:32:42 | 667 | 673 | 0 | 8 | 0 |
| 9/8/2019 | 0:02:43 | 662 | 665 | 0 | 9 | 0 |
| 9/8/2019 | 0:32:42 | 654 | 655 | 0 | 9 | 0 |
| 9/8/2019 | 1:02:42 | 669 | 672 | 0 | 9 | 0 |
| 9/8/2019 | 1:32:42 | 662 | 664 | 0 | 9 | 0 |
| 9/8/2019 | 2:02:42 | 666 | 666 | 0 | 9 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/8/2019 | 2:32:43 | 662 | 664 | 0 | 8 | 0 |
| 9/8/2019 | 3:02:42 | 667 | 668 | 0 | 9 | 0 |
| 9/8/2019 | 3:32:42 | 668 | 671 | 0 | 9 | 0 |
| 9/8/2019 | 4:02:42 | 664 | 668 | 0 | 8 | 0 |
| 9/8/2019 | 4:32:42 | 664 | 666 | 0 | 9 | 0 |
| 9/8/2019 | 5:02:42 | 663 | 665 | 0 | 8 | 0 |
| 9/8/2019 | 5:32:43 | 660 | 661 | 0 | 9 | 0 |
| 9/8/2019 | 6:02:43 | 667 | 669 | 0 | 8 | 0 |
| 9/8/2019 | 6:32:43 | 665 | 668 | 0 | 8 | 0 |
| 9/8/2019 | 7:02:43 | 661 | 663 | 0 | 8 | 0 |
| 9/8/2019 | 7:32:43 | 657 | 658 | 0 | 9 | 0 |
| 9/8/2019 | 8:02:43 | 625 | 626 | 0 | 8 | 0 |
| 9/8/2019 | 8:32:43 | 600 | 603 | 0 | 5 | 0 |
| 9/8/2019 | 9:02:43 | 601 | 603 | 0 | 5 | 0 |
| 9/8/2019 | 9:32:43 | 600 | 601 | 0 | 5 | 0 |
| 9/8/2019 | 10:02:43 | 605 | 605 | 0 | 5 | 0 |
| 9/8/2019 | 10:32:43 | 613 | 615 | 0 | 5 | 0 |
| 9/8/2019 | 11:02:44 | 613 | 616 | 0 | 5 | 0 |
| 9/8/2019 | 11:32:43 | 610 | 614 | 0 | 5 | 0 |
| 9/8/2019 | 12:02:43 | 604 | 606 | 0 | 5 | 0 |
| 9/8/2019 | 12:32:43 | 610 | 612 | 0 | 5 | 0 |
| 9/8/2019 | 13:02:43 | 609 | 610 | 0 | 5 | 0 |
| 9/8/2019 | 13:32:43 | 614 | 617 | 0 | 5 | 0 |
| 9/8/2019 | 14:02:43 | 610 | 612 | 0 | 5 | 0 |
| 9/8/2019 | 14:32:44 | 605 | 608 | 0 | 5 | 0 |
| 9/8/2019 | 15:02:43 | 610 | 612 | 0 | 5 | 0 |
| 9/8/2019 | 15:32:43 | 608 | 608 | 0 | 5 | 0 |
| 9/8/2019 | 16:02:43 | 612 | 614 | 0 | 5 | 0 |
| 9/8/2019 | 16:32:44 | 610 | 608 | 0 | 5 | 0 |
| 9/8/2019 | 17:02:43 | 613 | 618 | 0 | 5 | 0 |
| 9/8/2019 | 17:32:44 | 609 | 611 | 0 | 5 | 0 |
| 9/8/2019 | 18:02:43 | 614 | 614 | 0 | 5 | 0 |
| 9/8/2019 | 18:32:43 | 609 | 614 | 0 | 5 | 0 |
| 9/8/2019 | 19:02:43 | 603 | 605 | 0 | 5 | 0 |
| 9/8/2019 | 19:32:44 | 605 | 607 | 0 | 5 | 0 |
| 9/8/2019 | 20:02:43 | 612 | 611 | 0 | 5 | 0 |
| 9/8/2019 | 20:32:43 | 614 | 615 | 0 | 5 | 0 |
| 9/8/2019 | 21:02:43 | 612 | 615 | 0 | 5 | 0 |
| 9/8/2019 | 21:32:43 | 608 | 610 | 0 | 5 | 0 |
| 9/8/2019 | 22:02:44 | 611 | 612 | 0 | 5 | 0 |
| 9/8/2019 | 22:32:43 | 612 | 612 | 0 | 5 | 0 |
| 9/8/2019 | 23:02:44 | 613 | 614 | 0 | 5 | 0 |
| 9/8/2019 | 23:32:44 | 610 | 612 | 0 | 5 | 0 |
| 9/9/2019 | 0:02:44 | 603 | 604 | 0 | 5 | 0 |
| 9/9/2019 | 0:32:44 | 606 | 608 | 0 | 5 | 0 |
| 9/9/2019 | 1:02:44 | 607 | 607 | 0 | 5 | 0 |
| 9/9/2019 | 1:32:43 | 612 | 617 | 0 | 5 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/9/2019 | 2:02:44 | 608 | 611 | 0 | 5 | 0 |
| 9/9/2019 | 2:32:44 | 609 | 611 | 0 | 5 | 0 |
| 9/9/2019 | 3:02:44 | 606 | 608 | 0 | 5 | 0 |
| 9/9/2019 | 3:32:44 | 610 | 612 | 0 | 5 | 0 |
| 9/9/2019 | 4:02:44 | 613 | 611 | 0 | 5 | 0 |
| 9/9/2019 | 4:32:44 | 609 | 612 | 0 | 5 | 0 |
| 9/9/2019 | 5:02:44 | 608 | 610 | 0 | 5 | 0 |
| 9/9/2019 | 5:32:44 | 611 | 611 | 0 | 5 | 0 |
| 9/9/2019 | 6:02:44 | 609 | 610 | 0 | 5 | 0 |
| 9/9/2019 | 6:32:44 | 609 | 609 | 0 | 5 | 0 |
| 9/9/2019 | 7:02:44 | 607 | 610 | 0 | 5 | 0 |
| 9/9/2019 | 7:32:44 | 597 | 601 | 0 | 5 | 0 |
| 9/9/2019 | 8:02:44 | 590 | 596 | 0 | 5 | 0 |
| 9/9/2019 | 8:32:44 | 594 | 595 | 0 | 5 | 0 |
| 9/9/2019 | 9:02:44 | 592 | 593 | 0 | 5 | 0 |
| 9/9/2019 | 9:32:44 | 591 | 592 | 0 | 5 | 0 |
| 9/9/2019 | 10:02:44 | 595 | 601 | 0 | 5 | 0 |
| 9/9/2019 | 10:32:44 | 593 | 595 | 0 | 5 | 0 |
| 9/9/2019 | 11:02:44 | 595 | 598 | 0 | 5 | 0 |
| 9/9/2019 | 11:32:44 | 592 | 596 | 0 | 5 | 0 |
| 9/9/2019 | 12:02:44 | 589 | 591 | 0 | 5 | 0 |
| 9/9/2019 | 12:32:44 | 595 | 597 | 0 | 5 | 0 |
| 9/9/2019 | 13:02:44 | 593 | 594 | 0 | 5 | 0 |
| 9/9/2019 | 13:32:44 | 596 | 599 | 0 | 5 | 0 |
| 9/9/2019 | 14:02:44 | 594 | 597 | 0 | 5 | 0 |
| 9/9/2019 | 14:32:44 | 602 | 603 | 0 | 5 | 0 |
| 9/9/2019 | 15:02:44 | 596 | 597 | 0 | 0 | 0 |
| 9/9/2019 | 15:32:44 | 592 | 595 | 0 | 0 | 0 |
| 9/9/2019 | 16:02:44 | 593 | 595 | 0 | 0 | 0 |
| 9/9/2019 | 16:32:44 | 595 | 597 | 0 | 0 | 0 |
| 9/9/2019 | 17:02:44 | 596 | 601 | 0 | 0 | 0 |
| 9/9/2019 | 17:32:44 | 601 | 599 | 0 | 0 | 0 |
| 9/9/2019 | 18:02:44 | 593 | 596 | 0 | 0 | 0 |
| 9/9/2019 | 18:32:44 | 595 | 598 | 0 | 0 | 0 |
| 9/9/2019 | 19:02:45 | 595 | 599 | 0 | 0 | 0 |
| 9/9/2019 | 19:32:45 | 590 | 594 | 0 | 0 | 0 |
| 9/9/2019 | 20:02:44 | 595 | 598 | 0 | 0 | 0 |
| 9/9/2019 | 20:32:44 | 592 | 593 | 0 | 0 | 0 |
| 9/9/2019 | 21:02:44 | 586 | 588 | 0 | 0 | 0 |
| 9/9/2019 | 21:32:44 | 594 | 595 | 0 | 0 | 0 |
| 9/9/2019 | 22:02:44 | 596 | 593 | 0 | 0 | 0 |
| 9/9/2019 | 22:32:44 | 601 | 605 | 0 | 0 | 0 |
| 9/9/2019 | 23:02:44 | 601 | 604 | 0 | 0 | 0 |
| 9/9/2019 | 23:32:45 | 587 | 589 | 0 | 0 | 0 |
| ######## | 0:02:45 | 595 | 597 | 0 | 0 | 0 |
| ######## | 0:32:44 | 594 | 594 | 0 | 0 | 0 |
| ######## | 1:02:45 | 597 | 596 | 0 | 0 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ######## | 1:32:45 | 591 | 597 | 0 | 0 | 0 |
| ######## | 2:02:45 | 595 | 595 | 0 | 0 | 0 |
| ######## | 2:32:45 | 601 | 604 | 0 | 0 | 0 |
| ######## | 3:02:45 | 594 | 598 | 0 | 0 | 0 |
| ######## | 3:32:45 | 594 | 600 | 0 | 0 | 0 |
| ######## | 4:02:45 | 595 | 599 | 0 | 0 | 0 |
| ######## | 4:32:45 | 595 | 596 | 0 | 0 | 0 |
| ######## | 5:02:45 | 597 | 596 | 0 | 0 | 0 |
| ######## | 5:32:45 | 594 | 597 | 0 | 0 | 0 |
| ######## | 6:02:45 | 593 | 596 | 0 | 0 | 0 |
| ######## | 6:32:45 | 595 | 598 | 0 | 0 | 0 |
| ######## | 7:02:45 | 588 | 592 | 0 | 0 | 0 |
| ######## | 7:32:45 | 588 | 591 | 0 | 0 | 0 |
| ######## | 8:02:45 | 582 | 584 | 0 | 0 | 0 |
| ######## | 8:32:45 | 583 | 585 | 0 | 0 | 0 |
| ######## | 9:02:45 | 573 | 574 | 0 | 0 | 0 |
| ######## | 9:32:45 | 574 | 574 | 0 | 0 | 0 |
| ######## | 10:02:45 | 574 | 574 | 0 | 0 | 0 |
| ######## | 10:32:46 | 574 | 574 | 0 | 0 | 0 |
| ######## | 11:02:45 | 581 | 583 | 0 | 0 | 0 |
| ######## | 11:32:45 | 583 | 584 | 0 | 0 | 0 |
| ######## | 12:02:45 | 578 | 579 | 0 | 0 | 0 |
| ######## | 12:32:45 | 581 | 583 | 0 | 0 | 0 |
| ######## | 13:02:45 | 582 | 586 | 0 | 0 | 0 |
| ######## | 13:32:46 | 581 | 585 | 0 | 0 | 0 |
| ######## | 14:02:45 | 585 | 587 | 0 | 0 | 0 |
| ######## | 14:32:46 | 578 | 581 | 0 | 0 | 0 |
| ######## | 15:02:45 | 578 | 581 | 0 | 0 | 0 |
| ######## | 15:32:46 | 587 | 588 | 0 | 0 | 0 |
| ######## | 16:02:45 | 584 | 583 | 0 | 0 | 0 |
| ######## | 16:32:45 | 582 | 586 | 0 | 0 | 0 |
| ######## | 17:02:45 | 581 | 587 | 0 | 0 | 0 |
| ######## | 17:32:45 | 575 | 575 | 0 | 0 | 0 |
| ######## | 18:02:45 | 584 | 587 | 0 | 0 | 0 |
| ######## | 18:32:45 | 589 | 591 | 0 | 0 | 0 |
| ######## | 19:02:45 | 573 | 578 | 0 | 0 | 0 |
| ######## | 19:32:45 | 582 | 582 | 0 | 0 | 0 |
| ######## | 20:02:45 | 587 | 588 | 0 | 0 | 0 |
| ######## | 20:32:45 | 579 | 582 | 0 | 0 | 0 |
| ######## | 21:02:45 | 581 | 583 | 0 | 0 | 0 |
| ######## | 21:32:45 | 585 | 585 | 0 | 0 | 0 |
| ######## | 22:02:45 | 577 | 581 | 0 | 0 | 0 |
| ######## | 22:32:45 | 579 | 580 | 0 | 0 | 0 |
| ######## | 23:02:46 | 581 | 585 | 0 | 0 | 0 |
| ######## | 23:32:46 | 579 | 580 | 0 | 0 | 0 |
| ######## | 0:02:46 | 578 | 582 | 0 | 0 | 0 |
| ######## | 0:32:46 | 581 | 581 | 0 | 0 | 0 |

| ######## | 1:02:45 | 581 | 585 | 0 | 0 | 0 |
|---|---|---|---|---|---|---|
| ######## | 1:32:45 | 581 | 585 | 0 | 0 | 0 |
| ######## | 2:02:46 | 584 | 588 | 0 | 0 | 0 |
| ######## | 2:32:46 | 581 | 584 | 0 | 0 | 0 |
| ######## | 3:02:45 | 580 | 583 | 0 | 0 | 0 |
| ######## | 7:47:34 | 543 | 551 | 0 | 0 | 0 |
| ######## | 8:17:34 | 551 | 550 | 0 | 0 | 0 |
| ######## | 8:47:34 | 556 | 557 | 0 | 0 | 0 |
| ######## | 9:17:34 | 560 | 561 | 0 | 5 | 0 |
| ######## | 9:47:34 | 556 | 556 | 0 | 5 | 0 |
| ######## | 10:17:34 | 557 | 559 | 0 | 5 | 0 |
| ######## | 10:47:34 | 563 | 565 | 0 | 5 | 0 |
| ######## | 11:17:34 | 559 | 563 | 0 | 5 | 0 |
| ######## | 11:47:34 | 553 | 556 | 0 | 5 | 0 |
| ######## | 12:17:34 | 556 | 556 | 0 | 5 | 0 |
| ######## | 12:47:34 | 559 | 561 | 0 | 5 | 0 |
| ######## | 13:17:34 | 559 | 555 | 0 | 5 | 0 |
| ######## | 13:47:34 | 559 | 559 | 0 | 5 | 0 |
| ######## | 14:17:34 | 559 | 561 | 0 | 5 | 0 |
| ######## | 14:47:34 | 560 | 563 | 0 | 5 | 0 |
| ######## | 15:17:34 | 555 | 560 | 0 | 5 | 0 |
| ######## | 15:47:34 | 557 | 559 | 0 | 5 | 0 |
| ######## | 16:17:35 | 557 | 560 | 0 | 5 | 0 |
| ######## | 16:47:34 | 559 | 561 | 0 | 5 | 0 |
| ######## | 17:17:34 | 557 | 561 | 0 | 5 | 0 |
| ######## | 17:47:35 | 553 | 554 | 0 | 5 | 0 |
| ######## | 18:17:35 | 556 | 558 | 0 | 5 | 0 |
| ######## | 18:47:35 | 560 | 559 | 0 | 5 | 0 |
| ######## | 19:17:35 | 558 | 559 | 0 | 5 | 0 |
| ######## | 19:47:35 | 557 | 559 | 0 | 5 | 0 |
| ######## | 20:17:35 | 558 | 559 | 0 | 5 | 0 |
| ######## | 20:47:35 | 559 | 559 | 0 | 5 | 0 |
| ######## | 21:17:35 | 560 | 561 | 0 | 5 | 0 |
| ######## | 21:47:35 | 559 | 561 | 0 | 5 | 0 |
| ######## | 22:17:35 | 556 | 558 | 0 | 5 | 0 |
| ######## | 22:47:35 | 556 | 558 | 0 | 5 | 0 |
| ######## | 23:17:35 | 556 | 556 | 0 | 5 | 0 |
| ######## | 23:47:35 | 558 | 559 | 0 | 5 | 0 |
| ######## | 0:17:35 | 555 | 556 | 0 | 5 | 0 |
| ######## | 0:47:35 | 559 | 561 | 0 | 5 | 0 |
| ######## | 1:17:36 | 557 | 560 | 0 | 5 | 0 |
| ######## | 1:47:35 | 556 | 560 | 0 | 5 | 0 |
| ######## | 2:17:35 | 559 | 560 | 0 | 5 | 0 |
| ######## | 2:47:35 | 552 | 554 | 0 | 5 | 0 |
| ######## | 3:17:35 | 556 | 558 | 0 | 5 | 0 |
| ######## | 3:47:36 | 558 | 560 | 0 | 5 | 0 |
| ######## | 4:17:35 | 559 | 563 | 0 | 5 | 0 |

| ######## | 4:47:35 | 556 | 560 | 0 | 5 | 0 |
|---|---|---|---|---|---|---|
| ######## | 5:17:35 | 558 | 562 | 0 | 5 | 0 |
| ######## | 5:47:35 | 558 | 563 | 0 | 5 | 0 |
| ######## | 6:17:35 | 557 | 561 | 0 | 5 | 0 |
| ######## | 6:47:35 | 559 | 563 | 0 | 5 | 0 |
| ######## | 7:17:35 | 555 | 560 | 0 | 5 | 0 |
| ######## | 7:47:35 | 534 | 536 | 0 | 5 | 0 |
| ######## | 8:17:35 | 535 | 536 | 0 | 9 | 0 |
| ######## | 8:47:35 | 561 | 563 | 0 | 10 | 0 |
| ######## | 9:17:36 | 562 | 564 | 0 | 9 | 0 |
| ######## | 9:47:35 | 560 | 562 | 0 | 9 | 0 |
| ######## | 10:17:35 | 565 | 564 | 0 | 10 | 0 |
| ######## | 10:47:36 | 564 | 566 | 0 | 9 | 0 |
| ######## | 11:17:35 | 561 | 564 | 0 | 10 | 0 |
| ######## | 11:47:35 | 561 | 564 | 0 | 10 | 0 |
| ######## | 12:17:35 | 560 | 562 | 0 | 13 | 0 |
| ######## | 12:47:36 | 561 | 563 | 0 | 13 | 0 |
| ######## | 13:17:36 | 562 | 563 | 0 | 13 | 0 |
| ######## | 13:47:35 | 562 | 563 | 0 | 12 | 0 |
| ######## | 14:17:36 | 564 | 566 | 0 | 13 | 0 |
| ######## | 14:47:36 | 562 | 567 | 0 | 12 | 0 |
| ######## | 15:17:36 | 561 | 564 | 0 | 12 | 0 |
| ######## | 15:47:36 | 560 | 563 | 0 | 12 | 0 |
| ######## | 16:17:35 | 563 | 564 | 0 | 10 | 0 |
| ######## | 16:47:36 | 566 | 567 | 0 | 10 | 0 |
| ######## | 17:17:35 | 563 | 566 | 0 | 10 | 0 |
| ######## | 17:47:36 | 564 | 566 | 0 | 12 | 0 |
| ######## | 18:17:36 | 559 | 561 | 0 | 12 | 0 |
| ######## | 18:47:36 | 563 | 564 | 0 | 13 | 0 |
| ######## | 19:17:36 | 565 | 564 | 0 | 13 | 0 |
| ######## | 19:47:36 | 562 | 565 | 0 | 13 | 0 |
| ######## | 20:17:36 | 566 | 569 | 0 | 13 | 0 |
| ######## | 20:47:36 | 565 | 569 | 0 | 13 | 0 |
| ######## | 21:17:36 | 561 | 565 | 0 | 13 | 0 |
| ######## | 21:47:36 | 559 | 561 | 0 | 13 | 0 |
| ######## | 22:17:36 | 559 | 561 | 0 | 13 | 0 |
| ######## | 22:47:36 | 565 | 563 | 0 | 13 | 0 |
| ######## | 23:17:36 | 565 | 565 | 0 | 13 | 0 |
| ######## | 23:47:36 | 561 | 563 | 0 | 13 | 0 |
| ######## | 0:17:36 | 559 | 562 | 0 | 13 | 0 |
| ######## | 0:47:36 | 562 | 565 | 0 | 13 | 0 |
| ######## | 1:17:36 | 566 | 566 | 0 | 13 | 0 |
| ######## | 1:47:36 | 562 | 564 | 0 | 13 | 0 |
| ######## | 2:17:37 | 562 | 566 | 0 | 13 | 0 |
| ######## | 2:47:36 | 561 | 564 | 0 | 13 | 0 |
| ######## | 3:17:36 | 564 | 567 | 0 | 13 | 0 |
| ######## | 3:47:36 | 564 | 566 | 0 | 13 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ######## | 4:17:36 | 564 | 566 | 0 | 13 | 0 |
| ######## | 4:47:36 | 565 | 568 | 0 | 13 | 0 |
| ######## | 5:17:37 | 563 | 567 | 0 | 13 | 0 |
| ######## | 5:47:37 | 560 | 563 | 0 | 13 | 0 |
| ######## | 6:17:37 | 563 | 565 | 0 | 13 | 0 |
| ######## | 6:47:36 | 561 | 562 | 0 | 13 | 0 |
| ######## | 7:17:36 | 563 | 566 | 0 | 13 | 0 |
| ######## | 7:47:36 | 563 | 564 | 0 | 13 | 0 |
| ######## | 8:17:36 | 567 | 568 | 0 | 13 | 0 |
| ######## | 8:47:36 | 569 | 570 | 0 | 8 | 0 |
| ######## | 9:17:36 | 569 | 569 | 0 | 8 | 0 |
| ######## | 9:47:36 | 566 | 568 | 0 | 8 | 0 |
| ######## | 10:17:36 | 566 | 570 | 0 | 8 | 0 |
| ######## | 10:47:37 | 571 | 570 | 0 | 8 | 0 |
| ######## | 11:17:37 | 567 | 570 | 0 | 8 | 0 |
| ######## | 11:47:37 | 568 | 569 | 0 | 8 | 0 |
| ######## | 12:17:37 | 565 | 566 | 0 | 8 | 0 |
| ######## | 12:47:37 | 568 | 567 | 0 | 8 | 0 |
| ######## | 13:17:36 | 565 | 567 | 0 | 8 | 0 |
| ######## | 13:47:37 | 571 | 572 | 0 | 8 | 0 |
| ######## | 14:17:37 | 571 | 570 | 0 | 8 | 0 |
| ######## | 14:47:37 | 569 | 570 | 0 | 8 | 0 |
| ######## | 15:17:36 | 563 | 566 | 0 | 8 | 0 |
| ######## | 15:47:36 | 568 | 571 | 0 | 8 | 0 |
| ######## | 16:17:37 | 571 | 574 | 0 | 8 | 0 |
| ######## | 16:47:37 | 571 | 575 | 0 | 8 | 0 |
| ######## | 17:17:37 | 571 | 573 | 0 | 8 | 0 |
| ######## | 17:47:37 | 566 | 569 | 0 | 8 | 0 |
| ######## | 18:17:37 | 563 | 563 | 0 | 8 | 0 |
| ######## | 18:47:37 | 568 | 570 | 0 | 8 | 0 |
| ######## | 19:17:37 | 572 | 568 | 0 | 8 | 0 |
| ######## | 19:47:37 | 569 | 572 | 0 | 8 | 0 |
| ######## | 20:17:37 | 564 | 567 | 0 | 8 | 0 |
| ######## | 20:47:37 | 565 | 568 | 0 | 8 | 0 |
| ######## | 21:17:37 | 570 | 571 | 0 | 8 | 0 |
| ######## | 21:47:37 | 571 | 571 | 0 | 8 | 0 |
| ######## | 22:17:37 | 562 | 566 | 0 | 8 | 0 |
| ######## | 22:47:37 | 566 | 568 | 0 | 8 | 0 |
| ######## | 23:17:37 | 575 | 575 | 0 | 8 | 0 |
| ######## | 23:47:37 | 566 | 569 | 0 | 8 | 0 |
| ######## | 0:17:37 | 565 | 568 | 0 | 8 | 0 |
| ######## | 0:47:37 | 566 | 569 | 0 | 8 | 0 |
| ######## | 1:17:37 | 564 | 567 | 0 | 8 | 0 |
| ######## | 1:47:37 | 567 | 570 | 0 | 8 | 0 |
| ######## | 2:17:37 | 567 | 570 | 0 | 8 | 0 |
| ######## | 2:47:38 | 569 | 571 | 0 | 8 | 0 |
| ######## | 3:17:38 | 569 | 571 | 0 | 8 | 0 |

| ######## | 3:47:38 | 567 | 570 | 0 | 8 | 0 |
|---|---|---|---|---|---|---|
| ######## | 4:17:37 | 564 | 567 | 0 | 8 | 0 |
| ######## | 4:47:37 | 569 | 568 | 0 | 8 | 0 |
| ######## | 5:17:37 | 569 | 571 | 0 | 8 | 0 |
| ######## | 5:47:37 | 566 | 568 | 0 | 8 | 0 |
| ######## | 6:17:37 | 567 | 570 | 0 | 8 | 0 |
| ######## | 6:47:37 | 567 | 570 | 0 | 8 | 0 |
| ######## | 7:17:38 | 569 | 573 | 0 | 8 | 0 |
| ######## | 7:47:37 | 568 | 572 | 0 | 8 | 0 |
| ######## | 8:17:38 | 562 | 565 | 0 | 8 | 0 |
| ######## | 8:47:37 | 561 | 560 | 0 | 0 | 0 |
| ######## | 9:17:38 | 562 | 565 | 0 | 0 | 0 |
| ######## | 9:47:38 | 559 | 560 | 0 | 0 | 0 |
| ######## | 10:17:37 | 558 | 559 | 0 | 0 | 0 |
| ######## | 10:47:37 | 560 | 561 | 0 | 0 | 0 |
| ######## | 11:17:37 | 561 | 562 | 0 | 0 | 0 |
| ######## | 11:47:37 | 555 | 562 | 0 | 0 | 0 |
| ######## | 12:17:37 | 554 | 560 | 0 | 0 | 0 |
| ######## | 12:47:37 | 558 | 559 | 0 | 0 | 0 |
| ######## | 13:17:37 | 558 | 559 | 0 | 0 | 0 |
| ######## | 13:47:37 | 557 | 559 | 0 | 0 | 0 |
| ######## | 14:17:37 | 558 | 560 | 0 | 0 | 0 |
| ######## | 14:47:37 | 558 | 561 | 0 | 0 | 0 |
| ######## | 15:17:37 | 557 | 557 | 0 | 0 | 0 |
| ######## | 15:47:38 | 562 | 563 | 0 | 0 | 0 |
| ######## | 16:17:37 | 568 | 572 | 0 | 0 | 0 |
| ######## | 16:47:37 | 553 | 554 | 0 | 0 | 0 |
| ######## | 17:17:38 | 562 | 562 | 0 | 0 | 0 |
| ######## | 17:47:37 | 558 | 562 | 0 | 0 | 0 |
| ######## | 18:17:38 | 559 | 565 | 0 | 0 | 0 |
| ######## | 18:47:38 | 556 | 560 | 0 | 0 | 0 |
| ######## | 19:17:38 | 555 | 557 | 0 | 0 | 0 |
| ######## | 19:47:38 | 562 | 564 | 0 | 0 | 0 |
| ######## | 20:17:38 | 557 | 559 | 0 | 0 | 0 |
| ######## | 20:47:38 | 558 | 560 | 0 | 0 | 0 |
| ######## | 21:17:38 | 560 | 560 | 0 | 0 | 0 |
| ######## | 21:47:38 | 555 | 555 | 0 | 0 | 0 |
| ######## | 22:17:38 | 557 | 561 | 0 | 0 | 0 |
| ######## | 22:47:38 | 561 | 561 | 0 | 0 | 0 |
| ######## | 23:17:38 | 561 | 561 | 0 | 0 | 0 |
| ######## | 23:47:38 | 557 | 561 | 0 | 0 | 0 |
| ######## | 0:17:38 | 557 | 560 | 0 | 0 | 0 |
| ######## | 0:47:38 | 553 | 554 | 0 | 0 | 0 |
| ######## | 1:17:35 | 558 | 561 | 0 | 0 | 0 |
| ######## | 1:47:36 | 558 | 561 | 0 | 0 | 0 |
| ######## | 2:17:36 | 555 | 555 | 0 | 0 | 0 |
| ######## | 2:47:36 | 560 | 561 | 0 | 0 | 0 |

| ######## | 3:17:36 | 559 | 561 | 0 | 0 | 0 |
|---|---|---|---|---|---|---|
| ######## | 3:47:36 | 562 | 560 | 0 | 0 | 0 |
| ######## | 4:17:36 | 561 | 564 | 0 | 0 | 0 |
| ######## | 4:47:36 | 562 | 562 | 0 | 0 | 0 |
| ######## | 5:17:36 | 558 | 560 | 0 | 0 | 0 |
| ######## | 5:47:36 | 558 | 562 | 0 | 0 | 0 |
| ######## | 6:17:36 | 559 | 561 | 0 | 0 | 0 |
| ######## | 6:47:36 | 559 | 561 | 0 | 0 | 0 |
| ######## | 7:17:36 | 558 | 561 | 0 | 0 | 0 |
| ######## | 7:47:36 | 551 | 551 | 0 | 0 | 0 |
| ######## | 8:17:36 | 534 | 538 | 0 | 0 | 0 |
| ######## | 8:47:36 | 538 | 539 | 0 | 0 | 0 |
| ######## | 9:17:36 | 541 | 539 | 0 | 0 | 0 |
| ######## | 9:47:36 | 536 | 539 | 0 | 0 | 0 |
| ######## | 10:17:36 | 538 | 538 | 0 | 0 | 0 |
| ######## | 10:47:36 | 539 | 543 | 0 | 0 | 0 |
| ######## | 11:17:36 | 540 | 544 | 0 | 0 | 0 |
| ######## | 11:47:37 | 536 | 539 | 0 | 0 | 0 |
| ######## | 12:17:36 | 534 | 537 | 0 | 0 | 0 |
| ######## | 12:47:36 | 537 | 537 | 0 | 0 | 0 |
| ######## | 13:17:36 | 538 | 539 | 0 | 0 | 0 |
| ######## | 13:47:36 | 534 | 535 | 0 | 0 | 0 |
| ######## | 14:17:37 | 539 | 538 | 0 | 0 | 0 |
| ######## | 14:47:36 | 542 | 544 | 0 | 0 | 0 |
| ######## | 15:17:36 | 537 | 537 | 0 | 0 | 0 |
| ######## | 15:47:36 | 535 | 536 | 0 | 0 | 0 |
| ######## | 16:17:36 | 541 | 544 | 0 | 0 | 0 |
| ######## | 16:47:36 | 539 | 540 | 0 | 0 | 0 |
| ######## | 17:17:36 | 538 | 539 | 0 | 0 | 0 |
| ######## | 17:47:36 | 537 | 537 | 0 | 0 | 0 |
| ######## | 18:17:36 | 557 | 561 | 0 | 0 | 0 |
| ######## | 18:47:36 | 530 | 534 | 0 | 0 | 0 |
| ######## | 19:17:36 | 531 | 532 | 0 | 0 | 0 |
| ######## | 19:47:36 | 536 | 536 | 0 | 0 | 0 |
| ######## | 20:17:37 | 536 | 537 | 0 | 0 | 0 |
| ######## | 20:47:36 | 541 | 545 | 0 | 0 | 0 |
| ######## | 21:17:36 | 531 | 533 | 0 | 0 | 0 |
| ######## | 21:47:36 | 543 | 544 | 0 | 0 | 0 |
| ######## | 22:17:36 | 538 | 542 | 0 | 0 | 0 |
| ######## | 22:47:36 | 538 | 542 | 0 | 0 | 0 |
| ######## | 23:17:36 | 538 | 541 | 0 | 0 | 0 |
| ######## | 23:47:36 | 539 | 542 | 0 | 0 | 0 |
| ######## | 0:17:36 | 545 | 549 | 0 | 0 | 0 |
| ######## | 0:47:36 | 528 | 533 | 0 | 0 | 0 |
| ######## | 1:17:36 | 542 | 542 | 0 | 0 | 0 |
| ######## | 1:47:36 | 541 | 539 | 0 | 0 | 0 |
| ######## | 2:17:37 | 543 | 547 | 0 | 0 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ######## | 2:47:37 | 530 | 532 | 0 | 0 | 0 |
| ######## | 3:17:36 | 532 | 533 | 0 | 0 | 0 |
| ######## | 3:47:37 | 541 | 544 | 0 | 0 | 0 |
| ######## | 4:17:36 | 537 | 538 | 0 | 0 | 0 |
| ######## | 4:47:36 | 538 | 543 | 0 | 0 | 0 |
| ######## | 5:17:36 | 539 | 539 | 0 | 0 | 0 |
| ######## | 5:47:37 | 541 | 544 | 0 | 0 | 0 |
| ######## | 6:17:37 | 537 | 541 | 0 | 0 | 0 |
| ######## | 6:47:36 | 536 | 539 | 0 | 0 | 0 |
| ######## | 7:17:36 | 534 | 536 | 0 | 0 | 0 |
| ######## | 7:47:37 | 528 | 532 | 0 | 0 | 0 |
| ######## | 8:17:37 | 503 | 506 | 0 | 0 | 0 |
| ######## | 8:47:37 | 513 | 514 | 0 | 0 | 0 |
| ######## | 9:17:37 | 522 | 525 | 0 | 0 | 0 |
| ######## | 9:47:37 | 516 | 522 | 0 | 0 | 0 |
| ######## | 10:17:37 | 518 | 518 | 0 | 0 | 0 |
| ######## | 10:47:37 | 516 | 515 | 0 | 0 | 0 |
| ######## | 11:17:37 | 527 | 528 | 0 | 0 | 0 |
| ######## | 11:47:37 | 525 | 528 | 0 | 0 | 0 |
| ######## | 12:17:37 | 517 | 520 | 0 | 0 | 0 |
| ######## | 12:47:37 | 520 | 519 | 0 | 0 | 0 |
| ######## | 13:17:37 | 519 | 523 | 0 | 0 | 0 |
| ######## | 13:47:37 | 517 | 522 | 0 | 0 | 0 |
| ######## | 14:17:37 | 515 | 516 | 0 | 0 | 0 |
| ######## | 14:47:37 | 518 | 520 | 0 | 0 | 0 |
| ######## | 15:17:37 | 515 | 515 | 0 | 0 | 0 |
| ######## | 15:47:37 | 525 | 528 | 0 | 0 | 0 |
| ######## | 16:17:37 | 524 | 528 | 0 | 0 | 0 |
| ######## | 16:47:37 | 519 | 520 | 0 | 0 | 0 |
| ######## | 17:17:37 | 513 | 515 | 0 | 0 | 0 |
| ######## | 17:47:37 | 509 | 509 | 0 | 0 | 0 |
| ######## | 18:17:37 | 529 | 531 | 0 | 0 | 0 |
| ######## | 18:47:37 | 520 | 524 | 0 | 0 | 0 |
| ######## | 19:17:37 | 517 | 521 | 0 | 0 | 0 |
| ######## | 19:47:37 | 513 | 515 | 0 | 0 | 0 |
| ######## | 20:17:37 | 517 | 518 | 0 | 0 | 0 |
| ######## | 20:47:37 | 521 | 525 | 0 | 0 | 0 |
| ######## | 21:17:37 | 517 | 521 | 0 | 0 | 0 |
| ######## | 21:47:37 | 517 | 520 | 0 | 0 | 0 |
| ######## | 22:17:37 | 517 | 521 | 0 | 0 | 0 |
| ######## | 22:47:37 | 519 | 521 | 0 | 0 | 0 |
| ######## | 23:17:38 | 514 | 517 | 0 | 0 | 0 |
| ######## | 23:47:38 | 520 | 521 | 0 | 0 | 0 |
| ######## | 0:17:37 | 519 | 522 | 0 | 0 | 0 |
| ######## | 0:47:38 | 518 | 522 | 0 | 0 | 0 |
| ######## | 1:17:37 | 518 | 522 | 0 | 0 | 0 |
| ######## | 1:47:37 | 517 | 521 | 0 | 0 | 0 |

| ######## | 2:17:38 | 519 | 521 | 0 | 0 | 0 |
|---|---|---|---|---|---|---|
| ######## | 2:47:37 | 517 | 518 | 0 | 0 | 0 |
| ######## | 3:17:38 | 518 | 520 | 0 | 0 | 0 |
| ######## | 3:47:38 | 517 | 518 | 0 | 0 | 0 |
| ######## | 4:17:37 | 521 | 526 | 0 | 0 | 0 |
| ######## | 4:47:37 | 519 | 523 | 0 | 0 | 0 |
| ######## | 5:17:37 | 515 | 519 | 0 | 0 | 0 |
| ######## | 5:47:37 | 516 | 520 | 0 | 0 | 0 |
| ######## | 6:17:37 | 516 | 517 | 0 | 0 | 0 |
| ######## | 6:47:37 | 519 | 520 | 0 | 0 | 0 |
| ######## | 7:17:38 | 519 | 521 | 0 | 0 | 0 |
| ######## | 7:47:37 | 462 | 468 | 0 | 0 | 0 |
| ######## | 8:17:38 | 464 | 465 | 0 | 0 | 0 |
| ######## | 8:47:38 | 468 | 470 | 0 | 0 | 0 |
| ######## | 9:17:38 | 472 | 472 | 0 | 0 | 0 |
| ######## | 9:47:38 | 470 | 473 | 0 | 0 | 0 |
| ######## | 10:17:38 | 467 | 471 | 0 | 0 | 0 |
| ######## | 10:47:38 | 466 | 469 | 0 | 0 | 0 |
| ######## | 11:17:38 | 469 | 471 | 0 | 0 | 0 |
| ######## | 11:47:38 | 469 | 471 | 0 | 0 | 0 |
| ######## | 12:17:38 | 469 | 473 | 0 | 0 | 0 |
| ######## | 12:47:38 | 468 | 472 | 0 | 0 | 0 |
| ######## | 13:17:38 | 464 | 468 | 0 | 0 | 0 |
| ######## | 13:47:39 | 472 | 472 | 0 | 0 | 0 |
| ######## | 14:17:38 | 473 | 476 | 0 | 0 | 0 |
| ######## | 14:47:38 | 467 | 471 | 0 | 0 | 0 |
| ######## | 15:17:38 | 466 | 471 | 0 | 0 | 0 |
| ######## | 15:47:39 | 470 | 469 | 0 | 0 | 0 |
| ######## | 16:17:38 | 465 | 467 | 0 | 0 | 0 |
| ######## | 16:47:38 | 468 | 469 | 0 | 0 | 0 |
| ######## | 17:17:38 | 472 | 476 | 0 | 0 | 0 |
| ######## | 17:47:39 | 468 | 473 | 0 | 0 | 0 |
| ######## | 18:17:38 | 466 | 474 | 0 | 0 | 0 |
| ######## | 18:47:38 | 465 | 467 | 0 | 0 | 0 |
| ######## | 19:17:38 | 472 | 472 | 0 | 0 | 0 |
| ######## | 19:47:39 | 473 | 474 | 0 | 0 | 0 |
| ######## | 20:17:38 | 464 | 467 | 0 | 0 | 0 |
| ######## | 20:47:39 | 465 | 466 | 0 | 0 | 0 |
| ######## | 21:17:38 | 473 | 474 | 0 | 0 | 0 |
| ######## | 21:47:39 | 472 | 470 | 0 | 0 | 0 |
| ######## | 22:17:39 | 468 | 472 | 0 | 0 | 0 |
| ######## | 22:47:38 | 466 | 470 | 0 | 0 | 0 |
| ######## | 23:17:39 | 466 | 470 | 0 | 0 | 0 |
| ######## | 23:47:39 | 465 | 467 | 0 | 0 | 0 |
| ######## | 0:17:38 | 476 | 479 | 0 | 0 | 0 |
| ######## | 0:47:39 | 470 | 477 | 0 | 0 | 0 |
| ######## | 1:17:39 | 468 | 469 | 0 | 0 | 0 |

| ######## | 1:47:38 | 467 | 469 | 0 | 0 | 0 |
|----------|---------|-----|-----|---|---|---|
| ######## | 2:17:39 | 475 | 479 | 0 | 0 | 0 |
| ######## | 2:47:38 | 466 | 470 | 0 | 0 | 0 |
| ######## | 3:17:39 | 468 | 468 | 0 | 0 | 0 |
| ######## | 3:47:38 | 476 | 476 | 0 | 0 | 0 |
| ######## | 4:17:39 | 476 | 480 | 0 | 0 | 0 |
| ######## | 4:47:38 | 462 | 465 | 0 | 0 | 0 |
| ######## | 5:17:39 | 466 | 467 | 0 | 0 | 0 |
| ######## | 5:47:38 | 463 | 464 | 0 | 0 | 0 |
| ######## | 6:17:39 | 476 | 481 | 0 | 0 | 0 |
| ######## | 6:47:38 | 470 | 476 | 0 | 0 | 0 |
| ######## | 7:17:39 | 416 | 419 | 0 | 0 | 0 |
| ######## | 7:47:39 | 431 | 432 | 0 | 0 | 0 |
| ######## | 8:17:39 | 424 | 428 | 0 | 0 | 0 |
| ######## | 8:47:39 | 433 | 437 | 0 | 0 | 0 |
| ######## | 9:17:39 | 427 | 430 | 0 | 0 | 0 |
| ######## | 9:47:39 | 426 | 428 | 0 | 0 | 0 |
| ######## | 10:17:39 | 431 | 434 | 0 | 0 | 0 |
| ######## | 10:47:39 | 429 | 431 | 0 | 0 | 0 |
| ######## | 11:17:39 | 426 | 429 | 0 | 0 | 0 |
| ######## | 11:47:39 | 428 | 430 | 0 | 0 | 0 |
| ######## | 12:17:39 | 428 | 432 | 0 | 0 | 0 |
| ######## | 12:47:39 | 427 | 432 | 0 | 0 | 0 |
| ######## | 13:17:39 | 425 | 428 | 0 | 0 | 0 |
| ######## | 13:47:39 | 424 | 427 | 0 | 0 | 0 |
| ######## | 14:17:39 | 439 | 444 | 0 | 0 | 0 |
| ######## | 14:47:39 | 434 | 438 | 0 | 0 | 0 |
| ######## | 15:17:39 | 425 | 431 | 0 | 0 | 0 |
| ######## | 15:47:39 | 423 | 425 | 0 | 0 | 0 |
| ######## | 16:17:39 | 430 | 430 | 0 | 0 | 0 |
| ######## | 16:47:39 | 428 | 430 | 0 | 0 | 0 |
| ######## | 17:17:39 | 438 | 441 | 0 | 0 | 0 |
| ######## | 17:47:39 | 432 | 437 | 0 | 0 | 0 |
| ######## | 18:17:39 | 429 | 431 | 0 | 0 | 0 |
| ######## | 18:47:39 | 428 | 431 | 0 | 0 | 0 |
| ######## | 19:17:39 | 426 | 431 | 0 | 0 | 0 |
| ######## | 19:47:39 | 422 | 424 | 0 | 0 | 0 |
| ######## | 20:17:39 | 425 | 427 | 0 | 0 | 0 |
| ######## | 20:47:39 | 430 | 433 | 0 | 0 | 0 |
| ######## | 21:17:39 | 435 | 439 | 0 | 0 | 0 |
| ######## | 21:47:39 | 428 | 432 | 0 | 0 | 0 |
| ######## | 22:17:39 | 426 | 430 | 0 | 0 | 0 |
| ######## | 22:47:39 | 426 | 428 | 0 | 0 | 0 |
| ######## | 23:17:39 | 431 | 431 | 0 | 0 | 0 |
| ######## | 23:47:39 | 434 | 438 | 0 | 0 | 0 |
| ######## | 0:17:39 | 432 | 436 | 0 | 0 | 0 |
| ######## | 0:47:39 | 423 | 428 | 0 | 0 | 0 |

| ######## | 1:17:39 | 427 | 428 | 0 | 0 | 0 |
|---|---|---|---|---|---|---|
| ######## | 1:47:39 | 426 | 428 | 0 | 0 | 0 |
| ######## | 2:17:39 | 432 | 429 | 0 | 0 | 0 |
| ######## | 2:47:39 | 432 | 431 | 0 | 0 | 0 |
| ######## | 3:17:39 | 426 | 431 | 0 | 0 | 0 |
| ######## | 3:47:39 | 427 | 431 | 0 | 0 | 0 |
| ######## | 4:17:39 | 432 | 431 | 0 | 0 | 0 |
| ######## | 4:47:39 | 429 | 430 | 0 | 0 | 0 |
| ######## | 5:17:39 | 426 | 429 | 0 | 0 | 0 |
| ######## | 5:47:39 | 423 | 426 | 0 | 0 | 0 |
| ######## | 6:17:39 | 427 | 429 | 0 | 0 | 0 |
| ######## | 6:47:39 | 429 | 428 | 0 | 0 | 0 |
| ######## | 7:17:39 | 402 | 401 | 0 | 0 | 0 |
| ######## | 7:47:39 | 395 | 396 | 0 | 0 | 0 |
| ######## | 8:17:39 | 399 | 398 | 0 | 0 | 0 |
| ######## | 8:47:39 | 382 | 390 | 0 | 0 | 0 |
| ######## | 9:17:40 | 377 | 380 | 0 | 0 | 0 |
| ######## | 9:47:40 | 386 | 389 | 0 | 0 | 0 |
| ######## | 10:17:40 | 383 | 387 | 0 | 0 | 0 |
| ######## | 10:47:40 | 376 | 381 | 0 | 0 | 0 |
| ######## | 11:17:40 | 382 | 388 | 0 | 0 | 0 |
| ######## | 11:47:40 | 392 | 394 | 0 | 0 | 0 |
| ######## | 12:17:40 | 379 | 383 | 0 | 0 | 0 |
| ######## | 12:47:40 | 388 | 392 | 0 | 0 | 0 |
| ######## | 13:17:40 | 382 | 390 | 0 | 0 | 0 |
| ######## | 13:47:40 | 385 | 390 | 0 | 0 | 0 |
| ######## | 14:17:40 | 380 | 388 | 0 | 0 | 0 |
| ######## | 14:47:40 | 381 | 383 | 0 | 0 | 0 |
| ######## | 15:17:40 | 380 | 381 | 0 | 0 | 0 |
| ######## | 15:47:40 | 383 | 385 | 0 | 0 | 0 |
| ######## | 16:17:40 | 386 | 389 | 0 | 0 | 0 |
| ######## | 16:47:40 | 383 | 394 | 0 | 0 | 0 |
| ######## | 17:17:40 | 390 | 385 | 0 | 0 | 0 |
| ######## | 17:47:40 | 379 | 380 | 0 | 0 | 0 |
| ######## | 18:17:40 | 389 | 391 | 0 | 0 | 0 |
| ######## | 18:47:40 | 390 | 396 | 0 | 0 | 0 |
| ######## | 19:17:40 | 377 | 383 | 0 | 0 | 0 |
| ######## | 19:47:40 | 397 | 396 | 0 | 0 | 0 |
| ######## | 20:17:40 | 386 | 393 | 0 | 0 | 0 |
| ######## | 20:47:40 | 382 | 386 | 0 | 0 | 0 |
| ######## | 21:17:40 | 383 | 386 | 0 | 0 | 0 |
| ######## | 21:47:40 | 383 | 387 | 0 | 0 | 0 |
| ######## | 22:17:40 | 385 | 388 | 0 | 0 | 0 |
| ######## | 22:47:40 | 382 | 385 | 0 | 0 | 0 |
| ######## | 23:17:40 | 384 | 386 | 0 | 0 | 0 |
| ######## | 23:47:40 | 383 | 384 | 0 | 0 | 0 |
| ######## | 0:17:40 | 389 | 394 | 0 | 0 | 0 |

| ######## | 0:47:40 | 384 | 388 | 0 | 0 | 0 |
|---|---|---|---|---|---|---|
| ######## | 1:17:40 | 384 | 388 | 0 | 0 | 0 |
| ######## | 1:47:40 | 386 | 384 | 0 | 0 | 0 |
| ######## | 2:17:40 | 380 | 386 | 0 | 0 | 0 |
| ######## | 2:47:40 | 386 | 387 | 0 | 0 | 0 |
| ######## | 3:17:40 | 382 | 384 | 0 | 0 | 0 |
| ######## | 3:47:40 | 382 | 384 | 0 | 0 | 0 |
| ######## | 4:17:40 | 385 | 387 | 0 | 0 | 0 |
| ######## | 4:47:40 | 384 | 386 | 0 | 0 | 0 |
| ######## | 5:17:40 | 381 | 382 | 0 | 0 | 0 |
| ######## | 5:47:40 | 384 | 389 | 0 | 0 | 0 |
| ######## | 6:17:40 | 379 | 382 | 0 | 0 | 0 |
| ######## | 6:47:40 | 380 | 383 | 0 | 0 | 0 |
| ######## | 7:17:40 | 365 | 370 | 0 | 0 | 0 |
| ######## | 7:47:40 | 348 | 349 | 0 | 0 | 0 |
| ######## | 8:17:40 | 348 | 350 | 0 | 0 | 0 |
| ######## | 8:47:40 | 348 | 350 | 0 | 0 | 0 |
| ######## | 9:17:41 | 345 | 349 | 0 | 0 | 0 |
| ######## | 9:47:41 | 350 | 352 | 0 | 0 | 0 |
| ######## | 10:17:41 | 353 | 356 | 0 | 0 | 0 |
| ######## | 10:47:41 | 349 | 351 | 0 | 0 | 0 |
| ######## | 11:17:41 | 349 | 352 | 0 | 0 | 0 |
| ######## | 11:47:40 | 348 | 351 | 0 | 0 | 0 |
| ######## | 12:17:41 | 356 | 359 | 0 | 0 | 0 |
| ######## | 12:47:41 | 353 | 355 | 0 | 0 | 0 |
| ######## | 13:17:41 | 348 | 353 | 0 | 0 | 0 |
| ######## | 13:47:41 | 346 | 351 | 0 | 0 | 0 |
| ######## | 14:17:41 | 355 | 357 | 0 | 0 | 0 |
| ######## | 14:47:41 | 353 | 358 | 0 | 0 | 0 |
| ######## | 15:17:41 | 353 | 359 | 0 | 0 | 0 |
| ######## | 15:47:41 | 346 | 349 | 0 | 0 | 0 |
| ######## | 16:17:41 | 348 | 350 | 0 | 0 | 0 |
| ######## | 16:47:41 | 353 | 354 | 0 | 0 | 0 |
| ######## | 17:17:41 | 350 | 351 | 0 | 0 | 0 |
| ######## | 17:47:41 | 349 | 355 | 0 | 0 | 0 |
| ######## | 18:17:41 | 349 | 356 | 0 | 0 | 0 |
| ######## | 18:47:41 | 351 | 352 | 0 | 0 | 0 |
| ######## | 19:17:41 | 357 | 360 | 0 | 0 | 0 |
| ######## | 19:47:41 | 347 | 352 | 0 | 0 | 0 |
| ######## | 20:17:41 | 346 | 348 | 0 | 0 | 0 |
| ######## | 20:47:41 | 354 | 353 | 0 | 0 | 0 |
| ######## | 21:17:41 | 355 | 359 | 0 | 0 | 0 |
| ######## | 21:47:41 | 353 | 360 | 0 | 0 | 0 |
| ######## | 22:17:41 | 351 | 357 | 0 | 0 | 0 |
| ######## | 22:47:41 | 349 | 354 | 0 | 0 | 0 |
| ######## | 23:17:41 | 349 | 354 | 0 | 0 | 0 |
| ######## | 23:47:41 | 352 | 355 | 0 | 0 | 0 |

| ######## | 0:17:41 | 347 | 355 | 0 | 0 | 0 |
|---|---|---|---|---|---|---|
| ######## | 0:47:41 | 348 | 351 | 0 | 0 | 0 |
| ######## | 1:17:41 | 351 | 352 | 0 | 0 | 0 |
| ######## | 1:47:41 | 353 | 358 | 0 | 0 | 0 |
| ######## | 2:17:41 | 347 | 351 | 0 | 0 | 0 |
| ######## | 2:47:41 | 348 | 353 | 0 | 0 | 0 |
| ######## | 3:17:41 | 349 | 351 | 0 | 0 | 0 |
| ######## | 3:47:41 | 352 | 354 | 0 | 0 | 0 |
| ######## | 4:17:41 | 353 | 352 | 0 | 0 | 0 |
| ######## | 4:47:41 | 350 | 355 | 0 | 0 | 0 |
| ######## | 5:17:41 | 352 | 353 | 0 | 0 | 0 |
| ######## | 5:47:42 | 345 | 349 | 0 | 0 | 0 |
| ######## | 6:17:42 | 355 | 353 | 0 | 0 | 0 |
| ######## | 6:47:42 | 353 | 360 | 0 | 0 | 0 |
| ######## | 7:17:42 | 348 | 347 | 0 | 0 | 0 |
| ######## | 7:47:42 | 347 | 352 | 0 | 0 | 0 |
| ######## | 8:17:42 | 342 | 344 | 0 | 0 | 0 |
| ######## | 8:47:42 | 344 | 346 | 0 | 0 | 0 |
| ######## | 9:17:42 | 345 | 347 | 0 | 0 | 0 |
| ######## | 9:47:42 | 346 | 348 | 0 | 0 | 0 |
| ######## | 10:17:42 | 346 | 349 | 0 | 0 | 0 |
| ######## | 10:47:42 | 343 | 345 | 0 | 0 | 0 |
| ######## | 11:17:42 | 352 | 357 | 0 | 0 | 0 |
| ######## | 11:47:42 | 343 | 346 | 0 | 0 | 0 |
| ######## | 12:17:42 | 344 | 346 | 0 | 0 | 0 |
| ######## | 12:47:42 | 348 | 350 | 0 | 0 | 0 |
| ######## | 13:17:42 | 346 | 351 | 0 | 0 | 0 |
| ######## | 13:47:42 | 340 | 343 | 0 | 0 | 0 |
| ######## | 14:17:42 | 345 | 348 | 0 | 0 | 0 |
| ######## | 14:47:42 | 344 | 348 | 0 | 0 | 0 |
| ######## | 15:17:42 | 345 | 349 | 0 | 0 | 0 |
| ######## | 15:47:42 | 345 | 349 | 0 | 0 | 0 |
| ######## | 16:17:42 | 346 | 347 | 0 | 0 | 0 |
| ######## | 16:47:42 | 348 | 352 | 0 | 0 | 0 |
| ######## | 17:17:42 | 347 | 351 | 0 | 0 | 0 |
| ######## | 17:47:42 | 342 | 346 | 0 | 0 | 0 |
| ######## | 18:17:42 | 341 | 343 | 0 | 0 | 0 |
| ######## | 18:47:42 | 344 | 347 | 0 | 0 | 0 |
| ######## | 19:17:42 | 344 | 345 | 0 | 0 | 0 |
| ######## | 19:47:42 | 346 | 346 | 0 | 0 | 0 |
| ######## | 20:17:42 | 348 | 348 | 0 | 0 | 0 |
| ######## | 20:47:42 | 347 | 351 | 0 | 0 | 0 |
| ######## | 21:17:42 | 347 | 351 | 0 | 0 | 0 |
| ######## | 21:47:42 | 345 | 349 | 0 | 0 | 0 |
| ######## | 22:17:42 | 345 | 348 | 0 | 0 | 0 |
| ######## | 22:47:42 | 344 | 348 | 0 | 0 | 0 |
| ######## | 23:17:42 | 345 | 348 | 0 | 0 | 0 |

| ######## | 23:47:42 | 348 | 350 | 0 | 0 | 0 |
|---|---|---|---|---|---|---|
| ######## | 0:17:42 | 348 | 351 | 0 | 0 | 0 |
| ######## | 0:47:42 | 345 | 350 | 0 | 0 | 0 |
| ######## | 1:17:40 | 345 | 350 | 0 | 0 | 0 |
| ######## | 1:47:40 | 347 | 352 | 0 | 0 | 0 |
| ######## | 2:17:40 | 339 | 342 | 0 | 0 | 0 |
| ######## | 2:47:40 | 342 | 344 | 0 | 0 | 0 |
| ######## | 3:17:40 | 351 | 355 | 0 | 0 | 0 |
| ######## | 3:47:40 | 345 | 351 | 0 | 0 | 0 |
| ######## | 4:17:40 | 345 | 350 | 0 | 0 | 0 |
| ######## | 4:47:40 | 347 | 351 | 0 | 0 | 0 |
| ######## | 5:17:40 | 340 | 342 | 0 | 0 | 0 |
| ######## | 5:47:40 | 346 | 347 | 0 | 0 | 0 |
| ######## | 6:17:40 | 346 | 347 | 0 | 0 | 0 |
| ######## | 6:47:40 | 346 | 348 | 0 | 0 | 0 |
| ######## | 7:17:40 | 345 | 348 | 0 | 0 | 0 |
| ######## | 7:47:40 | 320 | 327 | 0 | 0 | 0 |
| ######## | 8:17:40 | 323 | 325 | 0 | 0 | 0 |
| ######## | 8:47:40 | 334 | 336 | 0 | 0 | 0 |
| ######## | 9:17:40 | 330 | 335 | 0 | 0 | 0 |
| ######## | 9:47:40 | 327 | 333 | 0 | 0 | 0 |
| ######## | 10:17:40 | 325 | 329 | 0 | 0 | 0 |
| ######## | 10:47:40 | 326 | 330 | 0 | 0 | 0 |
| ######## | 11:17:40 | 325 | 327 | 0 | 0 | 0 |
| ######## | 11:47:40 | 327 | 329 | 0 | 0 | 0 |
| ######## | 12:17:40 | 326 | 329 | 0 | 0 | 0 |
| ######## | 12:47:40 | 324 | 328 | 0 | 0 | 0 |
| ######## | 13:17:40 | 332 | 332 | 0 | 0 | 0 |
| ######## | 13:47:40 | 334 | 338 | 0 | 0 | 0 |
| ######## | 14:17:40 | 322 | 326 | 0 | 0 | 0 |
| ######## | 14:47:40 | 325 | 327 | 0 | 0 | 0 |
| ######## | 15:17:40 | 327 | 329 | 0 | 0 | 0 |
| ######## | 15:47:40 | 323 | 326 | 0 | 0 | 0 |
| ######## | 16:17:40 | 333 | 337 | 0 | 0 | 0 |
| ######## | 16:47:40 | 330 | 336 | 0 | 0 | 0 |
| ######## | 17:17:40 | 324 | 328 | 0 | 0 | 0 |
| ######## | 17:47:40 | 325 | 326 | 0 | 0 | 0 |
| ######## | 18:17:40 | 327 | 328 | 0 | 0 | 0 |
| ######## | 18:47:40 | 326 | 327 | 0 | 0 | 0 |
| ######## | 19:17:40 | 334 | 337 | 0 | 0 | 0 |
| ######## | 19:47:40 | 323 | 328 | 0 | 0 | 0 |
| ######## | 20:17:40 | 322 | 325 | 0 | 0 | 0 |
| ######## | 20:47:40 | 330 | 331 | 0 | 0 | 0 |
| ######## | 21:17:40 | 325 | 327 | 0 | 0 | 0 |
| ######## | 21:47:41 | 331 | 336 | 0 | 0 | 0 |
| ######## | 22:17:41 | 328 | 331 | 0 | 0 | 0 |
| ######## | 22:47:41 | 327 | 331 | 0 | 0 | 0 |

| ######## | 23:17:41 | 324 | 327 | 0 | 0 | 0 |
|---|---|---|---|---|---|---|
| ######## | 23:47:41 | 327 | 330 | 0 | 0 | 0 |
| ######## | 0:17:41 | 326 | 329 | 0 | 0 | 0 |
| ######## | 0:47:41 | 328 | 329 | 0 | 0 | 0 |
| ######## | 1:17:41 | 332 | 333 | 0 | 0 | 0 |
| ######## | 1:47:41 | 330 | 335 | 0 | 0 | 0 |
| ######## | 2:17:41 | 332 | 336 | 0 | 0 | 0 |
| ######## | 2:47:41 | 324 | 328 | 0 | 0 | 0 |
| ######## | 3:17:41 | 323 | 326 | 0 | 0 | 0 |
| ######## | 3:47:41 | 326 | 327 | 0 | 0 | 0 |
| ######## | 4:17:41 | 332 | 334 | 0 | 0 | 0 |
| ######## | 4:47:41 | 331 | 337 | 0 | 0 | 0 |
| ######## | 5:17:41 | 325 | 329 | 0 | 0 | 0 |
| ######## | 5:47:41 | 326 | 330 | 0 | 0 | 0 |
| ######## | 6:17:41 | 326 | 328 | 0 | 0 | 0 |
| ######## | 6:47:41 | 334 | 336 | 0 | 0 | 0 |
| ######## | 7:17:41 | 313 | 325 | 0 | 0 | 0 |
| ######## | 7:47:41 | 312 | 314 | 0 | 0 | 0 |
| ######## | 8:17:41 | 321 | 325 | 0 | 0 | 0 |
| ######## | 8:47:41 | 322 | 326 | 0 | 0 | 0 |
| ######## | 9:17:41 | 313 | 317 | 0 | 0 | 0 |
| ######## | 9:47:41 | 318 | 319 | 0 | 0 | 0 |
| ######## | 10:17:41 | 320 | 320 | 0 | 0 | 0 |
| ######## | 10:47:41 | 318 | 319 | 0 | 0 | 0 |
| ######## | 11:17:41 | 318 | 319 | 0 | 0 | 0 |
| ######## | 11:47:41 | 318 | 320 | 0 | 0 | 0 |
| ######## | 12:17:41 | 316 | 320 | 0 | 0 | 0 |
| ######## | 12:47:41 | 313 | 316 | 0 | 0 | 0 |
| ######## | 13:17:41 | 317 | 318 | 0 | 0 | 0 |
| ######## | 13:47:41 | 325 | 325 | 0 | 0 | 0 |
| ######## | 14:17:41 | 323 | 328 | 0 | 0 | 0 |
| ######## | 14:47:41 | 316 | 321 | 0 | 0 | 0 |
| ######## | 15:17:41 | 315 | 320 | 0 | 0 | 0 |
| ######## | 15:47:41 | 312 | 316 | 0 | 0 | 0 |
| ######## | 16:17:41 | 315 | 316 | 0 | 0 | 0 |
| ######## | 16:47:41 | 319 | 321 | 0 | 0 | 0 |
| ######## | 17:17:41 | 320 | 324 | 0 | 0 | 0 |
| ######## | 17:47:41 | 318 | 324 | 0 | 0 | 0 |
| ######## | 18:17:41 | 316 | 317 | 0 | 0 | 0 |
| ######## | 18:47:41 | 318 | 319 | 0 | 0 | 0 |
| ######## | 19:17:41 | 321 | 315 | 0 | 0 | 0 |
| ######## | 19:47:41 | 317 | 321 | 0 | 0 | 0 |
| ######## | 20:17:41 | 317 | 321 | 0 | 0 | 0 |
| ######## | 20:47:41 | 318 | 318 | 0 | 0 | 0 |
| ######## | 21:17:42 | 319 | 320 | 0 | 0 | 0 |
| ######## | 21:47:42 | 321 | 324 | 0 | 0 | 0 |
| ######## | 22:17:42 | 315 | 318 | 0 | 0 | 0 |

| ######## | 22:47:42 | 316 | 320 | 0 | 0 | 0 |
|---|---|---|---|---|---|---|
| ######## | 23:17:42 | 319 | 324 | 0 | 0 | 0 |
| ######## | 23:47:42 | 319 | 323 | 0 | 0 | 0 |
| ######## | 0:17:42 | 317 | 319 | 0 | 0 | 0 |
| ######## | 0:47:42 | 315 | 316 | 0 | 0 | 0 |
| ######## | 1:17:42 | 318 | 319 | 0 | 0 | 0 |
| ######## | 1:47:42 | 322 | 326 | 0 | 0 | 0 |
| ######## | 2:17:42 | 319 | 322 | 0 | 0 | 0 |
| ######## | 2:47:42 | 316 | 320 | 0 | 0 | 0 |
| ######## | 3:17:42 | 317 | 321 | 0 | 0 | 0 |
| ######## | 3:47:42 | 316 | 319 | 0 | 0 | 0 |
| ######## | 4:17:42 | 315 | 319 | 0 | 0 | 0 |
| ######## | 4:47:42 | 317 | 321 | 0 | 0 | 0 |
| ######## | 5:17:42 | 318 | 322 | 0 | 0 | 0 |
| ######## | 5:47:42 | 320 | 324 | 0 | 0 | 0 |
| ######## | 6:17:42 | 317 | 319 | 0 | 0 | 0 |
| ######## | 6:47:42 | 318 | 321 | 0 | 0 | 0 |
| ######## | 7:17:42 | 294 | 302 | 0 | 0 | 0 |
| ######## | 7:47:42 | 302 | 302 | 0 | 0 | 0 |
| ######## | 8:17:42 | 294 | 298 | 0 | 0 | 0 |
| ######## | 8:47:42 | 299 | 302 | 0 | 0 | 0 |
| ######## | 9:17:42 | 291 | 294 | 0 | 0 | 0 |
| ######## | 9:47:42 | 297 | 298 | 0 | 0 | 0 |
| ######## | 10:17:42 | 299 | 302 | 0 | 0 | 0 |
| ######## | 10:47:42 | 297 | 302 | 0 | 0 | 0 |
| ######## | 11:17:42 | 297 | 303 | 0 | 0 | 0 |
| ######## | 11:47:42 | 297 | 302 | 0 | 0 | 0 |
| ######## | 12:17:42 | 295 | 296 | 0 | 0 | 0 |
| ######## | 12:47:42 | 291 | 294 | 0 | 0 | 0 |
| ######## | 13:17:42 | 301 | 303 | 0 | 0 | 0 |
| ######## | 13:47:42 | 295 | 298 | 0 | 0 | 0 |
| ######## | 14:17:42 | 297 | 300 | 0 | 0 | 0 |
| ######## | 14:47:42 | 298 | 301 | 0 | 0 | 0 |
| ######## | 15:17:42 | 295 | 298 | 0 | 0 | 0 |
| ######## | 15:47:42 | 299 | 301 | 0 | 0 | 0 |
| ######## | 16:17:42 | 300 | 305 | 0 | 0 | 0 |
| ######## | 16:47:43 | 297 | 302 | 0 | 0 | 0 |
| ######## | 17:17:43 | 295 | 299 | 0 | 0 | 0 |
| ######## | 17:47:43 | 299 | 302 | 0 | 0 | 0 |
| ######## | 18:17:43 | 296 | 301 | 0 | 0 | 0 |
| ######## | 18:47:43 | 297 | 299 | 0 | 0 | 0 |
| ######## | 19:17:43 | 300 | 299 | 0 | 0 | 0 |
| ######## | 19:47:43 | 297 | 299 | 0 | 0 | 0 |
| ######## | 20:17:43 | 298 | 299 | 0 | 0 | 0 |
| ######## | 20:47:43 | 299 | 300 | 0 | 0 | 0 |
| ######## | 21:17:43 | 299 | 303 | 0 | 0 | 0 |
| ######## | 21:47:43 | 298 | 304 | 0 | 0 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ######## | 22:17:43 | 295 | 299 | 0 | 0 | 0 |
| ######## | 22:47:43 | 297 | 299 | 0 | 0 | 0 |
| ######## | 23:17:43 | 298 | 302 | 0 | 0 | 0 |
| ######## | 23:47:43 | 298 | 303 | 0 | 0 | 0 |
| ######## | 0:17:43 | 301 | 305 | 0 | 0 | 0 |
| ######## | 0:47:43 | 297 | 301 | 0 | 0 | 0 |
| ######## | 1:17:43 | 303 | 306 | 0 | 0 | 0 |
| ######## | 1:47:43 | 295 | 299 | 0 | 0 | 0 |
| ######## | 2:17:43 | 297 | 301 | 0 | 0 | 0 |
| ######## | 2:47:43 | 296 | 300 | 0 | 0 | 0 |
| ######## | 3:17:43 | 298 | 300 | 0 | 0 | 0 |
| ######## | 3:47:43 | 299 | 300 | 0 | 0 | 0 |
| ######## | 4:17:43 | 296 | 300 | 0 | 0 | 0 |
| ######## | 4:47:43 | 300 | 307 | 0 | 0 | 0 |
| ######## | 5:17:43 | 296 | 301 | 0 | 0 | 0 |
| ######## | 5:47:43 | 296 | 301 | 0 | 0 | 0 |
| ######## | 6:17:43 | 297 | 302 | 0 | 0 | 0 |
| ######## | 6:47:43 | 295 | 298 | 0 | 0 | 0 |
| ######## | 7:17:43 | 299 | 298 | 0 | 0 | 0 |
| ######## | 7:47:43 | 292 | 296 | 0 | 0 | 0 |
| ######## | 8:17:43 | 299 | 302 | 0 | 0 | 0 |
| ######## | 8:47:43 | 292 | 297 | 0 | 0 | 0 |
| ######## | 9:17:43 | 282 | 285 | 0 | 0 | 0 |
| ######## | 9:47:43 | 268 | 274 | 0 | 0 | 0 |
| ######## | 10:17:43 | 277 | 279 | 0 | 0 | 0 |
| ######## | 10:47:43 | 282 | 279 | 0 | 0 | 0 |
| ######## | 11:17:43 | 280 | 284 | 0 | 0 | 0 |
| ######## | 11:47:43 | 280 | 288 | 0 | 0 | 0 |
| ######## | 12:17:43 | 275 | 276 | 0 | 0 | 0 |
| ######## | 12:47:43 | 284 | 287 | 0 | 0 | 0 |
| ######## | 13:17:43 | 284 | 289 | 0 | 0 | 0 |
| ######## | 13:47:43 | 277 | 283 | 0 | 0 | 0 |
| ######## | 14:17:43 | 277 | 279 | 0 | 0 | 0 |
| ######## | 14:47:43 | 277 | 283 | 0 | 0 | 0 |
| ######## | 15:17:43 | 275 | 278 | 0 | 0 | 0 |
| ######## | 15:47:43 | 277 | 278 | 0 | 0 | 0 |
| ######## | 16:17:43 | 278 | 278 | 0 | 0 | 0 |
| ######## | 16:47:43 | 280 | 280 | 0 | 0 | 0 |
| ######## | 17:17:43 | 277 | 280 | 0 | 0 | 0 |
| ######## | 17:47:43 | 275 | 279 | 0 | 0 | 0 |
| ######## | 18:17:43 | 277 | 281 | 0 | 0 | 0 |
| ######## | 18:47:43 | 283 | 281 | 0 | 0 | 0 |
| ######## | 19:17:43 | 274 | 277 | 0 | 0 | 0 |
| ######## | 19:47:43 | 272 | 273 | 0 | 0 | 0 |
| ######## | 20:17:43 | 284 | 287 | 0 | 0 | 0 |
| ######## | 20:47:43 | 282 | 285 | 0 | 0 | 0 |
| ######## | 21:17:44 | 278 | 283 | 0 | 0 | 0 |

| ######## | 21:47:44 | 277 | 282 | 0 | 0 | 0 |
|---|---|---|---|---|---|---|
| ######## | 22:17:44 | 275 | 280 | 0 | 0 | 0 |
| ######## | 22:47:44 | 284 | 282 | 0 | 0 | 0 |
| ######## | 23:17:44 | 279 | 277 | 0 | 0 | 0 |
| ######## | 23:47:44 | 275 | 279 | 0 | 0 | 0 |
| ######## | 0:17:44 | 277 | 278 | 0 | 0 | 0 |
| ######## | 0:47:44 | 277 | 280 | 0 | 0 | 0 |
| ######## | 1:17:44 | 278 | 283 | 0 | 0 | 0 |
| ######## | 1:47:44 | 277 | 283 | 0 | 0 | 0 |
| ######## | 2:17:44 | 279 | 283 | 0 | 0 | 0 |
| ######## | 2:47:44 | 268 | 273 | 0 | 0 | 0 |
| ######## | 3:17:44 | 274 | 276 | 0 | 0 | 0 |
| ######## | 3:47:44 | 280 | 284 | 0 | 0 | 0 |
| ######## | 4:17:44 | 277 | 282 | 0 | 0 | 0 |
| ######## | 4:47:44 | 281 | 279 | 0 | 0 | 0 |
| ######## | 5:17:44 | 276 | 278 | 0 | 0 | 0 |
| ######## | 5:47:44 | 280 | 282 | 0 | 0 | 0 |
| ######## | 6:17:44 | 275 | 278 | 0 | 0 | 0 |
| ######## | 6:47:44 | 276 | 279 | 0 | 0 | 0 |
| ######## | 7:17:44 | 278 | 284 | 0 | 0 | 0 |
| ######## | 7:47:44 | 279 | 284 | 0 | 0 | 0 |
| ######## | 8:17:44 | 275 | 279 | 0 | 0 | 0 |
| ######## | 8:47:44 | 280 | 281 | 0 | 0 | 0 |
| ######## | 9:17:44 | 291 | 293 | 0 | 0 | 0 |
| ######## | 9:47:44 | 279 | 280 | 0 | 0 | 0 |
| ######## | 10:17:44 | 278 | 279 | 0 | 0 | 0 |
| ######## | 10:47:44 | 282 | 284 | 0 | 0 | 0 |
| ######## | 11:17:44 | 303 | 306 | 0 | 0 | 0 |
| ######## | 11:47:44 | 276 | 278 | 0 | 0 | 0 |
| ######## | 12:17:44 | 281 | 284 | 0 | 0 | 0 |
| ######## | 12:47:44 | 286 | 289 | 0 | 0 | 0 |
| ######## | 13:17:44 | 281 | 286 | 0 | 0 | 0 |
| ######## | 13:47:44 | 283 | 284 | 0 | 0 | 0 |
| ######## | 14:17:44 | 287 | 286 | 0 | 0 | 0 |
| ######## | 14:47:44 | 280 | 284 | 0 | 0 | 0 |
| ######## | 15:17:44 | 282 | 284 | 0 | 0 | 0 |
| ######## | 15:47:44 | 278 | 280 | 0 | 0 | 0 |
| ######## | 16:17:44 | 284 | 283 | 0 | 0 | 0 |
| ######## | 16:47:44 | 283 | 286 | 0 | 0 | 0 |
| ######## | 17:17:44 | 282 | 287 | 0 | 0 | 0 |
| ######## | 17:47:44 | 284 | 288 | 0 | 0 | 0 |
| ######## | 18:17:44 | 276 | 280 | 0 | 0 | 0 |
| ######## | 18:47:44 | 280 | 281 | 0 | 0 | 0 |
| ######## | 19:17:44 | 288 | 292 | 0 | 0 | 0 |
| ######## | 19:47:44 | 285 | 289 | 0 | 0 | 0 |
| ######## | 20:17:44 | 281 | 284 | 0 | 0 | 0 |
| ######## | 20:47:44 | 284 | 286 | 0 | 0 | 0 |

| ######## | 21:17:44 | 280 | 283 | 0 | 0 | 0 |
|----------|----------|-----|-----|---|---|---|
| ######## | 21:47:44 | 282 | 285 | 0 | 0 | 0 |
| ######## | 22:17:44 | 285 | 285 | 0 | 0 | 0 |
| ######## | 22:47:44 | 279 | 281 | 0 | 0 | 0 |
| ######## | 23:17:44 | 281 | 282 | 0 | 0 | 0 |
| ######## | 23:47:44 | 286 | 287 | 0 | 0 | 0 |
| ######## | 0:17:44  | 280 | 285 | 0 | 0 | 0 |
| ######## | 0:47:44  | 281 | 283 | 0 | 0 | 0 |
| ######## | 1:17:44  | 281 | 284 | 0 | 0 | 0 |
| ######## | 1:47:44  | 283 | 285 | 0 | 0 | 0 |
| ######## | 2:17:44  | 287 | 290 | 0 | 0 | 0 |
| ######## | 2:47:44  | 286 | 290 | 0 | 0 | 0 |
| ######## | 3:17:45  | 274 | 279 | 0 | 0 | 0 |
| ######## | 3:47:45  | 281 | 282 | 0 | 0 | 0 |
| ######## | 4:17:45  | 284 | 285 | 0 | 0 | 0 |
| ######## | 4:47:45  | 282 | 285 | 0 | 0 | 0 |
| ######## | 5:17:45  | 283 | 286 | 0 | 0 | 0 |
| ######## | 5:47:45  | 285 | 286 | 0 | 0 | 0 |
| ######## | 6:17:45  | 285 | 291 | 0 | 0 | 0 |
| ######## | 6:47:45  | 281 | 287 | 0 | 0 | 0 |
| ######## | 7:17:45  | 280 | 285 | 0 | 0 | 0 |

000316

| Date | Time | Hw_FlowN | Hw_FlowC | MillerHill_I | MillerHill_I | MillerHill_FlowPump3 |
|------|------|----------|----------|--------------|--------------|----------------------|
| 4/2/2019 | 13:15:32 | 17 | 5 | 0 | 0 | 0 |
| 4/2/2019 | 13:45:32 | 17 | 5 | 0 | 0 | 0 |
| 4/2/2019 | 14:15:32 | 17 | 5 | 0 | 0 | 0 |
| 4/2/2019 | 14:45:32 | 17 | 5 | 0 | 0 | 0 |
| 4/2/2019 | 15:15:32 | 17 | 5 | 0 | 0 | 0 |
| 4/2/2019 | 15:45:32 | 17 | 5 | 0 | 0 | 0 |
| 4/2/2019 | 16:15:32 | 17 | 5 | 0 | 0 | 0 |
| 4/2/2019 | 16:45:32 | 27 | 40 | 0 | 0 | 0 |
| 4/2/2019 | 17:15:32 | 30 | 40 | 0 | 0 | 0 |
| 4/2/2019 | 17:45:32 | 24 | 40 | 0 | 0 | 0 |
| 4/2/2019 | 18:15:32 | 27 | 40 | 0 | 0 | 0 |
| 4/2/2019 | 18:45:32 | 28 | 40 | 0 | 0 | 0 |
| 4/2/2019 | 19:15:32 | 25 | 38 | 0 | 0 | 0 |
| 4/2/2019 | 19:45:32 | 28 | 38 | 0 | 0 | 0 |
| 4/2/2019 | 20:15:32 | 33 | 38 | 0 | 0 | 0 |
| 4/2/2019 | 20:45:32 | 32 | 38 | 0 | 0 | 0 |
| 4/2/2019 | 21:15:32 | 31 | 38 | 0 | 0 | 0 |
| 4/2/2019 | 21:45:32 | 27 | 38 | 0 | 0 | 0 |
| 4/2/2019 | 22:15:32 | 30 | 38 | 0 | 0 | 0 |
| 4/2/2019 | 22:45:32 | 25 | 38 | 0 | 0 | 0 |
| 4/2/2019 | 23:15:32 | 30 | 38 | 0 | 0 | 0 |
| 4/2/2019 | 23:45:32 | 32 | 38 | 0 | 0 | 0 |
| 4/3/2019 | 0:15:32 | 30 | 38 | 0 | 0 | 0 |
| 4/3/2019 | 0:45:32 | 26 | 38 | 0 | 0 | 0 |
| 4/3/2019 | 1:15:32 | 39 | 38 | 0 | 0 | 0 |
| 4/3/2019 | 1:45:32 | 21 | 38 | 0 | 0 | 0 |
| 4/3/2019 | 2:15:32 | 40 | 38 | 0 | 0 | 0 |
| 4/3/2019 | 2:45:32 | 24 | 38 | 0 | 0 | 0 |
| 4/3/2019 | 3:15:32 | 29 | 38 | 0 | 0 | 0 |
| 4/3/2019 | 3:45:32 | 35 | 38 | 0 | 0 | 0 |
| 4/3/2019 | 4:15:32 | 32 | 38 | 0 | 0 | 0 |
| 4/3/2019 | 4:45:32 | 32 | 38 | 0 | 0 | 0 |
| 4/3/2019 | 5:15:32 | 24 | 38 | 0 | 0 | 0 |
| 4/3/2019 | 5:45:32 | 26 | 38 | 0 | 0 | 0 |
| 4/3/2019 | 6:15:32 | 31 | 38 | 0 | 0 | 0 |
| 4/3/2019 | 6:45:32 | 26 | 38 | 0 | 0 | 0 |
| 4/3/2019 | 7:15:32 | 27 | 38 | 0 | 0 | 0 |
| 4/3/2019 | 7:45:32 | 26 | 38 | 0 | 0 | 0 |
| 4/3/2019 | 8:15:32 | 26 | 38 | 0 | 0 | 0 |
| 4/3/2019 | 8:45:32 | 30 | 38 | 0 | 0 | 0 |
| 4/3/2019 | 9:15:32 | 26 | 38 | 0 | 0 | 0 |
| 4/3/2019 | 9:45:32 | 22 | 38 | 0 | 0 | 0 |
| 4/3/2019 | 10:15:32 | 28 | 38 | 0 | 0 | 0 |
| 4/3/2019 | 10:45:32 | 30 | 38 | 0 | 0 | 0 |
| 4/3/2019 | 11:15:32 | 20 | 38 | 0 | 0 | 0 |
| 4/3/2019 | 11:45:32 | 27 | 38 | 0 | 0 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/3/2019 | 12:15:32 | 26 | 39 | 0 | 0 | 0 |
| 4/3/2019 | 12:45:32 | 27 | 39 | 0 | 0 | 0 |
| 4/3/2019 | 13:15:32 | 24 | 39 | 0 | 0 | 0 |
| 4/3/2019 | 13:45:32 | 43 | 56 | 0 | 0 | 0 |
| 4/3/2019 | 14:15:32 | 41 | 63 | 0 | 0 | 0 |
| 4/3/2019 | 14:45:32 | 44 | 63 | 0 | 0 | 0 |
| 4/3/2019 | 15:15:32 | 41 | 63 | 0 | 0 | 0 |
| 4/3/2019 | 15:45:32 | 40 | 64 | 0 | 0 | 0 |
| 4/3/2019 | 16:15:32 | 42 | 64 | 0 | 0 | 0 |
| 4/3/2019 | 16:45:32 | 42 | 64 | 0 | 0 | 0 |
| 4/3/2019 | 17:15:32 | 47 | 64 | 0 | 0 | 0 |
| 4/3/2019 | 17:45:32 | 46 | 64 | 0 | 0 | 0 |
| 4/3/2019 | 18:15:32 | 47 | 64 | 0 | 0 | 0 |
| 4/3/2019 | 18:45:32 | 43 | 64 | 0 | 0 | 0 |
| 4/3/2019 | 19:15:32 | 43 | 64 | 0 | 0 | 0 |
| 4/3/2019 | 19:45:32 | 44 | 64 | 0 | 0 | 0 |
| 4/3/2019 | 20:15:32 | 48 | 64 | 0 | 0 | 0 |
| 4/3/2019 | 20:45:32 | 40 | 64 | 0 | 0 | 0 |
| 4/3/2019 | 21:15:32 | 49 | 64 | 0 | 0 | 0 |
| 4/3/2019 | 21:45:32 | 43 | 64 | 0 | 0 | 0 |
| 4/3/2019 | 22:15:32 | 42 | 63 | 0 | 0 | 0 |
| 4/3/2019 | 22:45:32 | 40 | 63 | 0 | 0 | 0 |
| 4/3/2019 | 23:15:32 | 50 | 63 | 0 | 0 | 0 |
| 4/3/2019 | 23:45:32 | 43 | 63 | 0 | 0 | 0 |
| 4/4/2019 | 0:15:32 | 39 | 63 | 0 | 0 | 0 |
| 4/4/2019 | 0:45:32 | 56 | 63 | 0 | 0 | 0 |
| 4/4/2019 | 1:15:32 | 54 | 63 | 0 | 0 | 0 |
| 4/4/2019 | 1:45:32 | 51 | 63 | 0 | 0 | 0 |
| 4/4/2019 | 2:15:32 | 49 | 63 | 0 | 0 | 0 |
| 4/4/2019 | 2:45:32 | 31 | 63 | 0 | 0 | 0 |
| 4/4/2019 | 3:15:32 | 36 | 63 | 0 | 0 | 0 |
| 4/4/2019 | 3:45:32 | 47 | 63 | 0 | 0 | 0 |
| 4/4/2019 | 4:15:32 | 46 | 63 | 0 | 0 | 0 |
| 4/4/2019 | 4:45:32 | 37 | 63 | 0 | 0 | 0 |
| 4/4/2019 | 5:15:32 | 40 | 63 | 0 | 0 | 0 |
| 4/4/2019 | 5:45:32 | 47 | 63 | 0 | 0 | 0 |
| 4/4/2019 | 6:15:32 | 39 | 63 | 0 | 0 | 0 |
| 4/4/2019 | 6:45:32 | 35 | 62 | 0 | 0 | 0 |
| 4/4/2019 | 7:15:32 | 37 | 62 | 0 | 0 | 0 |
| 4/4/2019 | 7:45:32 | 48 | 62 | 0 | 0 | 0 |
| 4/4/2019 | 8:15:32 | 32 | 62 | 0 | 0 | 0 |
| 4/4/2019 | 8:45:33 | 32 | 62 | 0 | 0 | 0 |
| 4/4/2019 | 9:15:33 | 55 | 62 | 0 | 0 | 0 |
| 4/4/2019 | 9:45:33 | 47 | 63 | 0 | 0 | 0 |
| 4/4/2019 | 10:15:33 | 51 | 63 | 0 | 0 | 0 |
| 4/4/2019 | 10:45:33 | 55 | 63 | 0 | 0 | 0 |
| 4/4/2019 | 11:15:33 | 47 | 64 | 0 | 0 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/4/2019 | 11:45:33 | 40 | 64 | 0 | 0 | 0 |
| 4/4/2019 | 12:15:33 | 48 | 64 | 0 | 0 | 0 |
| 4/4/2019 | 12:45:33 | 50 | 64 | 0 | 0 | 0 |
| 4/4/2019 | 13:15:33 | 51 | 64 | 0 | 0 | 0 |
| 4/4/2019 | 13:45:33 | 52 | 64 | 35 | 0 | 0 |
| 4/4/2019 | 14:15:33 | 48 | 64 | 35 | 0 | 0 |
| 4/4/2019 | 14:45:33 | 50 | 64 | 35 | 0 | 0 |
| 4/4/2019 | 15:15:33 | 53 | 64 | 35 | 0 | 0 |
| 4/4/2019 | 15:45:33 | 49 | 64 | 35 | 0 | 0 |
| 4/4/2019 | 16:15:33 | 49 | 63 | 8 | 0 | 0 |
| 4/4/2019 | 16:45:33 | 45 | 64 | 8 | 0 | 0 |
| 4/4/2019 | 17:15:33 | 41 | 64 | 8 | 0 | 0 |
| 4/4/2019 | 17:45:33 | 54 | 63 | 8 | 0 | 0 |
| 4/4/2019 | 18:15:33 | 54 | 63 | 8 | 0 | 0 |
| 4/4/2019 | 18:45:33 | 43 | 63 | 8 | 0 | 0 |
| 4/4/2019 | 19:15:33 | 38 | 63 | 8 | 0 | 0 |
| 4/4/2019 | 19:45:33 | 29 | 63 | 8 | 0 | 0 |
| 4/4/2019 | 20:15:33 | 37 | 63 | 8 | 0 | 0 |
| 4/4/2019 | 20:45:33 | 49 | 63 | 8 | 0 | 0 |
| 4/4/2019 | 21:15:33 | 42 | 63 | 8 | 0 | 0 |
| 4/4/2019 | 21:45:33 | 45 | 63 | 8 | 0 | 0 |
| 4/4/2019 | 22:15:33 | 36 | 63 | 8 | 0 | 0 |
| 4/4/2019 | 22:45:33 | 45 | 63 | 7 | 0 | 0 |
| 4/4/2019 | 23:15:33 | 45 | 63 | 7 | 0 | 0 |
| 4/4/2019 | 23:45:33 | 40 | 63 | 7 | 0 | 0 |
| 4/5/2019 | 0:15:33 | 44 | 63 | 7 | 0 | 0 |
| 4/5/2019 | 0:45:33 | 48 | 63 | 7 | 0 | 0 |
| 4/5/2019 | 1:15:33 | 42 | 63 | 7 | 0 | 0 |
| 4/5/2019 | 1:45:33 | 44 | 63 | 7 | 0 | 0 |
| 4/5/2019 | 2:15:33 | 44 | 63 | 7 | 0 | 0 |
| 4/5/2019 | 2:45:33 | 43 | 63 | 7 | 0 | 0 |
| 4/5/2019 | 3:15:33 | 44 | 63 | 7 | 0 | 0 |
| 4/5/2019 | 3:45:33 | 44 | 63 | 7 | 0 | 0 |
| 4/5/2019 | 4:15:33 | 40 | 63 | 7 | 0 | 0 |
| 4/5/2019 | 4:45:33 | 47 | 63 | 7 | 0 | 0 |
| 4/5/2019 | 5:15:33 | 43 | 63 | 7 | 0 | 0 |
| 4/5/2019 | 5:45:33 | 39 | 63 | 7 | 0 | 0 |
| 4/5/2019 | 6:15:33 | 40 | 63 | 7 | 0 | 0 |
| 4/5/2019 | 6:45:33 | 42 | 63 | 6 | 0 | 0 |
| 4/5/2019 | 7:15:33 | 46 | 63 | 7 | 0 | 0 |
| 4/5/2019 | 7:45:33 | 44 | 63 | 35 | 0 | 0 |
| 4/5/2019 | 8:15:33 | 37 | 63 | 35 | 19 | 0 |
| 4/5/2019 | 8:45:33 | 41 | 63 | 35 | 20 | 0 |
| 4/5/2019 | 9:15:33 | 49 | 62 | 35 | 19 | 0 |
| 4/5/2019 | 9:45:33 | 45 | 62 | 35 | 19 | 0 |
| 4/5/2019 | 10:15:33 | 58 | 84 | 35 | 19 | 0 |
| 4/5/2019 | 10:45:33 | 45 | 84 | 34 | 19 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/5/2019 | 11:15:33 | 59 | 84 | 34 | 19 | 0 |
| 4/5/2019 | 11:45:33 | 53 | 85 | 4 | 0 | 0 |
| 4/5/2019 | 12:15:33 | 73 | 85 | 3 | 0 | 0 |
| 4/5/2019 | 12:45:33 | 56 | 85 | 4 | 0 | 0 |
| 4/5/2019 | 13:15:33 | 61 | 85 | 4 | 0 | 0 |
| 4/5/2019 | 13:45:33 | 62 | 85 | 4 | 0 | 0 |
| 4/5/2019 | 14:15:33 | 51 | 85 | 4 | 0 | 0 |
| 4/5/2019 | 14:45:33 | 58 | 85 | 4 | 0 | 0 |
| 4/5/2019 | 15:15:33 | 60 | 87 | 4 | 0 | 0 |
| 4/5/2019 | 15:45:33 | 64 | 87 | 4 | 0 | 0 |
| 4/5/2019 | 16:15:33 | 64 | 87 | 4 | 0 | 0 |
| 4/5/2019 | 16:45:33 | 62 | 87 | 4 | 0 | 0 |
| 4/5/2019 | 17:15:33 | 68 | 87 | 4 | 0 | 0 |
| 4/5/2019 | 17:45:33 | 62 | 87 | 4 | 0 | 0 |
| 4/5/2019 | 18:15:33 | 58 | 87 | 4 | 0 | 0 |
| 4/5/2019 | 18:45:33 | 69 | 87 | 4 | 0 | 0 |
| 4/5/2019 | 19:15:33 | 65 | 87 | 4 | 0 | 0 |
| 4/5/2019 | 19:45:33 | 64 | 87 | 4 | 0 | 0 |
| 4/5/2019 | 20:15:33 | 64 | 87 | 4 | 0 | 0 |
| 4/5/2019 | 20:45:33 | 70 | 86 | 4 | 0 | 0 |
| 4/5/2019 | 21:15:33 | 55 | 86 | 4 | 0 | 0 |
| 4/5/2019 | 21:45:33 | 56 | 85 | 4 | 0 | 0 |
| 4/5/2019 | 22:15:33 | 63 | 85 | 4 | 0 | 0 |
| 4/5/2019 | 22:45:33 | 64 | 85 | 4 | 0 | 0 |
| 4/5/2019 | 23:15:33 | 57 | 85 | 4 | 0 | 0 |
| 4/5/2019 | 23:45:34 | 56 | 85 | 4 | 0 | 0 |
| 4/6/2019 | 0:15:33 | 60 | 85 | 4 | 0 | 0 |
| 4/6/2019 | 0:45:33 | 56 | 85 | 4 | 0 | 0 |
| 4/6/2019 | 1:15:33 | 60 | 85 | 4 | 0 | 0 |
| 4/6/2019 | 1:45:33 | 58 | 85 | 4 | 0 | 0 |
| 4/6/2019 | 2:15:33 | 71 | 85 | 4 | 0 | 0 |
| 4/6/2019 | 2:45:33 | 61 | 85 | 3 | 0 | 0 |
| 4/6/2019 | 3:15:34 | 50 | 85 | 4 | 0 | 0 |
| 4/6/2019 | 3:45:34 | 58 | 85 | 3 | 0 | 0 |
| 4/6/2019 | 4:15:34 | 54 | 85 | 3 | 0 | 0 |
| 4/6/2019 | 4:45:34 | 62 | 85 | 3 | 0 | 0 |
| 4/6/2019 | 5:15:34 | 63 | 85 | 3 | 0 | 0 |
| 4/6/2019 | 5:45:34 | 58 | 85 | 3 | 0 | 0 |
| 4/6/2019 | 6:15:34 | 59 | 85 | 3 | 0 | 0 |
| 4/6/2019 | 6:45:34 | 61 | 85 | 3 | 0 | 0 |
| 4/6/2019 | 7:15:34 | 58 | 85 | 4 | 0 | 0 |
| 4/6/2019 | 7:45:34 | 60 | 85 | 4 | 0 | 0 |
| 4/6/2019 | 8:15:34 | 61 | 85 | 4 | 0 | 0 |
| 4/6/2019 | 8:45:34 | 61 | 85 | 34 | 0 | 0 |
| 4/6/2019 | 9:15:34 | 69 | 85 | 34 | 0 | 0 |
| 4/6/2019 | 9:45:34 | 57 | 85 | 34 | 0 | 0 |
| 4/6/2019 | 10:15:34 | 68 | 85 | 34 | 0 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/6/2019 | 10:45:34 | 66 | 85 | 34 | 0 | 0 |
| 4/6/2019 | 11:15:34 | 69 | 86 | 34 | 0 | 0 |
| 4/6/2019 | 11:45:34 | 64 | 86 | 34 | 0 | 0 |
| 4/6/2019 | 12:15:34 | 61 | 87 | 35 | 0 | 0 |
| 4/6/2019 | 12:45:34 | 63 | 87 | 34 | 0 | 0 |
| 4/6/2019 | 13:15:34 | 68 | 87 | 34 | 0 | 0 |
| 4/6/2019 | 13:45:34 | 64 | 87 | 34 | 0 | 0 |
| 4/6/2019 | 14:15:34 | 59 | 87 | 34 | 0 | 0 |
| 4/6/2019 | 14:45:34 | 64 | 87 | 34 | 0 | 0 |
| 4/6/2019 | 15:15:34 | 61 | 87 | 20 | 0 | 0 |
| 4/6/2019 | 15:45:34 | 64 | 87 | 20 | 0 | 0 |
| 4/6/2019 | 16:15:34 | 60 | 87 | 20 | 0 | 0 |
| 4/6/2019 | 16:45:34 | 64 | 87 | 13 | 0 | 0 |
| 4/6/2019 | 17:15:34 | 58 | 87 | 13 | 0 | 0 |
| 4/6/2019 | 17:45:34 | 65 | 87 | 13 | 0 | 0 |
| 4/6/2019 | 18:15:34 | 60 | 87 | 13 | 0 | 0 |
| 4/6/2019 | 18:45:34 | 57 | 86 | 13 | 0 | 0 |
| 4/6/2019 | 19:15:34 | 60 | 86 | 14 | 0 | 0 |
| 4/6/2019 | 19:45:34 | 59 | 86 | 14 | 0 | 0 |
| 4/6/2019 | 20:15:34 | 61 | 86 | 14 | 0 | 0 |
| 4/6/2019 | 20:45:34 | 54 | 86 | 14 | 0 | 0 |
| 4/6/2019 | 21:15:34 | 59 | 86 | 13 | 0 | 0 |
| 4/6/2019 | 21:45:34 | 65 | 86 | 14 | 0 | 0 |
| 4/6/2019 | 22:15:34 | 57 | 86 | 14 | 0 | 0 |
| 4/6/2019 | 22:45:34 | 53 | 86 | 14 | 0 | 0 |
| 4/6/2019 | 23:15:34 | 59 | 86 | 13 | 0 | 0 |
| 4/6/2019 | 23:45:34 | 71 | 86 | 13 | 0 | 0 |
| 4/7/2019 | 0:15:34 | 59 | 86 | 12 | 0 | 0 |
| 4/7/2019 | 0:45:34 | 64 | 86 | 13 | 0 | 0 |
| 4/7/2019 | 1:15:30 | 67 | 86 | 14 | 0 | 0 |
| 4/7/2019 | 1:45:30 | 50 | 86 | 14 | 0 | 0 |
| 4/7/2019 | 2:15:30 | 54 | 86 | 13 | 0 | 0 |
| 4/7/2019 | 2:45:30 | 51 | 86 | 14 | 0 | 0 |
| 4/7/2019 | 3:15:30 | 65 | 86 | 14 | 0 | 0 |
| 4/7/2019 | 3:45:30 | 48 | 86 | 14 | 0 | 0 |
| 4/7/2019 | 4:15:30 | 70 | 86 | 14 | 0 | 0 |
| 4/7/2019 | 4:45:30 | 51 | 86 | 14 | 0 | 0 |
| 4/7/2019 | 5:15:30 | 66 | 86 | 14 | 0 | 0 |
| 4/7/2019 | 5:45:30 | 57 | 86 | 14 | 0 | 0 |
| 4/7/2019 | 6:15:30 | 60 | 86 | 14 | 0 | 0 |
| 4/7/2019 | 6:45:30 | 58 | 86 | 14 | 0 | 0 |
| 4/7/2019 | 7:15:30 | 54 | 86 | 14 | 0 | 0 |
| 4/7/2019 | 7:45:30 | 61 | 86 | 14 | 0 | 0 |
| 4/7/2019 | 8:15:30 | 53 | 86 | 14 | 0 | 0 |
| 4/7/2019 | 8:45:30 | 66 | 86 | 34 | 14 | 0 |
| 4/7/2019 | 9:15:30 | 58 | 86 | 34 | 16 | 0 |
| 4/7/2019 | 9:45:31 | 50 | 87 | 34 | 16 | 0 |

000321

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/7/2019 | 10:15:31 | 54 | 87 | 34 | 16 | 0 |
| 4/7/2019 | 10:45:31 | 58 | 87 | 34 | 0 | 0 |
| 4/7/2019 | 11:15:31 | 66 | 87 | 34 | 0 | 0 |
| 4/7/2019 | 11:45:31 | 53 | 87 | 34 | 0 | 0 |
| 4/7/2019 | 12:15:31 | 61 | 87 | 34 | 0 | 0 |
| 4/7/2019 | 12:45:31 | 62 | 87 | 34 | 0 | 0 |
| 4/7/2019 | 13:15:31 | 61 | 87 | 34 | 0 | 0 |
| 4/7/2019 | 13:45:31 | 57 | 87 | 34 | 0 | 0 |
| 4/7/2019 | 14:15:31 | 62 | 87 | 34 | 0 | 0 |
| 4/7/2019 | 14:45:31 | 57 | 87 | 34 | 0 | 0 |
| 4/7/2019 | 15:15:31 | 55 | 87 | 34 | 0 | 0 |
| 4/7/2019 | 15:45:31 | 64 | 87 | 34 | 0 | 0 |
| 4/7/2019 | 16:15:31 | 57 | 87 | 34 | 0 | 0 |
| 4/7/2019 | 16:45:31 | 61 | 88 | 34 | 0 | 0 |
| 4/7/2019 | 17:15:31 | 63 | 88 | 34 | 0 | 0 |
| 4/7/2019 | 17:45:31 | 62 | 88 | 34 | 0 | 0 |
| 4/7/2019 | 18:15:31 | 61 | 88 | 34 | 0 | 0 |
| 4/7/2019 | 18:45:31 | 59 | 88 | 34 | 0 | 0 |
| 4/7/2019 | 19:15:31 | 58 | 88 | 34 | 0 | 0 |
| 4/7/2019 | 19:45:31 | 68 | 88 | 34 | 0 | 0 |
| 4/7/2019 | 20:15:31 | 68 | 88 | 34 | 0 | 0 |
| 4/7/2019 | 20:45:31 | 68 | 87 | 34 | 0 | 0 |
| 4/7/2019 | 21:15:31 | 69 | 87 | 34 | 0 | 0 |
| 4/7/2019 | 21:45:31 | 50 | 87 | 34 | 0 | 0 |
| 4/7/2019 | 22:15:31 | 68 | 87 | 34 | 0 | 0 |
| 4/7/2019 | 22:45:31 | 59 | 87 | 34 | 0 | 0 |
| 4/7/2019 | 23:15:31 | 54 | 87 | 34 | 0 | 0 |
| 4/7/2019 | 23:45:31 | 70 | 87 | 34 | 0 | 0 |
| 4/8/2019 | 0:15:31 | 65 | 87 | 34 | 0 | 0 |
| 4/8/2019 | 0:45:31 | 58 | 87 | 34 | 0 | 0 |
| 4/8/2019 | 1:15:31 | 59 | 87 | 34 | 0 | 0 |
| 4/8/2019 | 1:45:31 | 59 | 87 | 34 | 0 | 0 |
| 4/8/2019 | 2:15:31 | 68 | 87 | 34 | 0 | 0 |
| 4/8/2019 | 2:45:31 | 70 | 87 | 34 | 0 | 0 |
| 4/8/2019 | 3:15:31 | 56 | 87 | 34 | 0 | 0 |
| 4/8/2019 | 3:45:31 | 54 | 87 | 34 | 0 | 0 |
| 4/8/2019 | 4:15:31 | 59 | 87 | 34 | 0 | 0 |
| 4/8/2019 | 4:45:31 | 60 | 87 | 34 | 0 | 0 |
| 4/8/2019 | 5:15:31 | 68 | 87 | 34 | 0 | 0 |
| 4/8/2019 | 5:45:31 | 57 | 87 | 34 | 0 | 0 |
| 4/8/2019 | 6:15:31 | 60 | 87 | 34 | 0 | 0 |
| 4/8/2019 | 6:45:31 | 60 | 87 | 34 | 0 | 0 |
| 4/8/2019 | 7:15:31 | 62 | 87 | 34 | 0 | 0 |
| 4/8/2019 | 7:45:31 | 65 | 87 | 34 | 0 | 0 |
| 4/8/2019 | 8:15:31 | 62 | 87 | 19 | 0 | 0 |
| 4/8/2019 | 8:45:31 | 62 | 87 | 19 | 0 | 0 |
| 4/8/2019 | 9:15:31 | 60 | 87 | 19 | 0 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/8/2019 | 9:45:31 | 64 | 87 | 19 | 0 | 0 |
| 4/8/2019 | 10:15:31 | 68 | 87 | 20 | 0 | 0 |
| 4/8/2019 | 10:45:31 | 60 | 87 | 19 | 0 | 0 |
| 4/8/2019 | 11:15:31 | 73 | 87 | 19 | 0 | 0 |
| 4/8/2019 | 11:45:31 | 72 | 87 | 19 | 0 | 0 |
| 4/8/2019 | 12:15:31 | 66 | 87 | 19 | 0 | 0 |
| 4/8/2019 | 12:45:31 | 63 | 87 | 19 | 0 | 0 |
| 4/8/2019 | 13:15:31 | 69 | 87 | 19 | 0 | 0 |
| 4/8/2019 | 13:45:31 | 65 | 88 | 17 | 0 | 0 |
| 4/8/2019 | 14:15:31 | 57 | 88 | 16 | 0 | 0 |
| 4/8/2019 | 14:45:31 | 58 | 87 | 17 | 0 | 0 |
| 4/8/2019 | 15:15:31 | 58 | 87 | 17 | 0 | 0 |
| 4/8/2019 | 15:45:31 | 71 | 87 | 17 | 0 | 0 |
| 4/8/2019 | 16:15:31 | 61 | 87 | 17 | 0 | 0 |
| 4/8/2019 | 16:45:31 | 57 | 87 | 17 | 0 | 0 |
| 4/8/2019 | 17:15:31 | 71 | 87 | 17 | 0 | 0 |
| 4/8/2019 | 17:45:31 | 59 | 87 | 17 | 0 | 0 |
| 4/8/2019 | 18:15:31 | 66 | 88 | 17 | 0 | 0 |
| 4/8/2019 | 18:45:31 | 58 | 88 | 17 | 0 | 0 |
| 4/8/2019 | 19:15:31 | 71 | 87 | 17 | 0 | 0 |
| 4/8/2019 | 19:45:31 | 40 | 86 | 17 | 0 | 0 |
| 4/8/2019 | 20:15:31 | 61 | 86 | 17 | 0 | 0 |
| 4/8/2019 | 20:45:31 | 53 | 86 | 17 | 0 | 0 |
| 4/8/2019 | 21:15:31 | 65 | 86 | 17 | 0 | 0 |
| 4/8/2019 | 21:45:31 | 63 | 86 | 17 | 0 | 0 |
| 4/8/2019 | 22:15:31 | 58 | 86 | 17 | 0 | 0 |
| 4/8/2019 | 22:45:31 | 65 | 86 | 17 | 0 | 0 |
| 4/8/2019 | 23:15:31 | 55 | 86 | 17 | 0 | 0 |
| 4/8/2019 | 23:45:31 | 62 | 86 | 17 | 0 | 0 |
| 4/9/2019 | 0:15:31 | 56 | 85 | 17 | 0 | 0 |
| 4/9/2019 | 0:45:31 | 57 | 85 | 17 | 0 | 0 |
| 4/9/2019 | 1:15:31 | 62 | 85 | 17 | 0 | 0 |
| 4/9/2019 | 1:45:31 | 64 | 86 | 17 | 0 | 0 |
| 4/9/2019 | 2:15:31 | 59 | 86 | 17 | 0 | 0 |
| 4/9/2019 | 2:45:31 | 61 | 86 | 18 | 0 | 0 |
| 4/9/2019 | 3:15:31 | 58 | 85 | 17 | 0 | 0 |
| 4/9/2019 | 3:45:31 | 58 | 85 | 17 | 0 | 0 |
| 4/9/2019 | 4:15:31 | 63 | 86 | 17 | 0 | 0 |
| 4/9/2019 | 4:45:31 | 58 | 86 | 17 | 0 | 0 |
| 4/9/2019 | 5:15:31 | 66 | 86 | 17 | 0 | 0 |
| 4/9/2019 | 5:45:31 | 59 | 85 | 17 | 0 | 0 |
| 4/9/2019 | 6:15:31 | 54 | 85 | 17 | 0 | 0 |
| 4/9/2019 | 6:45:31 | 55 | 85 | 17 | 0 | 0 |
| 4/9/2019 | 7:15:31 | 55 | 85 | 17 | 0 | 0 |
| 4/9/2019 | 7:45:31 | 58 | 85 | 17 | 0 | 0 |
| 4/9/2019 | 8:15:31 | 56 | 85 | 17 | 0 | 0 |
| 4/9/2019 | 8:45:31 | 61 | 85 | 28 | 0 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/9/2019 | 9:15:31 | 59 | 85 | 28 | 0 | 0 |
| 4/9/2019 | 9:45:31 | 60 | 86 | 27 | 0 | 0 |
| 4/9/2019 | 10:15:31 | 50 | 86 | 28 | 0 | 0 |
| 4/9/2019 | 10:45:31 | 53 | 87 | 28 | 0 | 0 |
| 4/9/2019 | 11:15:31 | 65 | 87 | 28 | 0 | 0 |
| 4/9/2019 | 11:45:31 | 62 | 87 | 28 | 0 | 0 |
| 4/9/2019 | 12:15:31 | 58 | 87 | 28 | 0 | 0 |
| 4/9/2019 | 12:45:31 | 57 | 87 | 28 | 0 | 0 |
| 4/9/2019 | 13:15:31 | 59 | 87 | 28 | 0 | 0 |
| 4/9/2019 | 13:45:31 | 55 | 87 | 27 | 0 | 0 |
| 4/9/2019 | 14:15:31 | 54 | 87 | 28 | 0 | 0 |
| 4/9/2019 | 14:45:31 | 57 | 87 | 27 | 0 | 0 |
| 4/9/2019 | 15:15:31 | 57 | 87 | 27 | 0 | 0 |
| 4/9/2019 | 15:45:31 | 55 | 88 | 27 | 0 | 0 |
| 4/9/2019 | 16:15:32 | 57 | 88 | 27 | 0 | 0 |
| 4/9/2019 | 16:45:32 | 52 | 88 | 28 | 0 | 0 |
| 4/9/2019 | 17:15:32 | 60 | 88 | 27 | 0 | 0 |
| 4/9/2019 | 17:45:32 | 59 | 88 | 22 | 0 | 0 |
| 4/9/2019 | 18:15:32 | 51 | 88 | 22 | 0 | 0 |
| 4/9/2019 | 18:45:32 | 54 | 88 | 22 | 0 | 0 |
| 4/9/2019 | 19:15:32 | 59 | 87 | 22 | 0 | 0 |
| 4/9/2019 | 19:45:32 | 55 | 86 | 22 | 0 | 0 |
| 4/9/2019 | 20:15:32 | 57 | 86 | 22 | 0 | 0 |
| 4/9/2019 | 20:45:32 | 57 | 85 | 22 | 0 | 0 |
| 4/9/2019 | 21:15:32 | 56 | 85 | 22 | 0 | 0 |
| 4/9/2019 | 21:45:32 | 58 | 85 | 22 | 0 | 0 |
| 4/9/2019 | 22:15:32 | 57 | 85 | 22 | 0 | 0 |
| 4/9/2019 | 22:45:32 | 57 | 85 | 22 | 0 | 0 |
| 4/9/2019 | 23:15:32 | 58 | 85 | 22 | 0 | 0 |
| 4/9/2019 | 23:45:32 | 55 | 85 | 22 | 0 | 0 |
| ######## | 0:15:32 | 52 | 85 | 22 | 0 | 0 |
| ######## | 0:45:32 | 57 | 85 | 22 | 0 | 0 |
| ######## | 1:15:32 | 57 | 85 | 22 | 0 | 0 |
| ######## | 1:45:32 | 58 | 85 | 22 | 0 | 0 |
| ######## | 2:15:32 | 62 | 85 | 22 | 0 | 0 |
| ######## | 2:45:32 | 62 | 85 | 21 | 0 | 0 |
| ######## | 3:15:32 | 60 | 85 | 22 | 0 | 0 |
| ######## | 12:12:57 | 111 | 145 | 23 | 0 | 0 |
| ######## | 12:42:57 | 110 | 145 | 23 | 0 | 0 |
| ######## | 13:12:57 | 111 | 145 | 23 | 0 | 0 |
| ######## | 13:42:57 | 109 | 145 | 23 | 0 | 0 |
| ######## | 14:12:57 | 110 | 145 | 23 | 0 | 0 |
| ######## | 14:42:57 | 111 | 145 | 23 | 0 | 0 |
| ######## | 15:12:57 | 112 | 145 | 22 | 0 | 0 |
| ######## | 15:42:57 | 112 | 145 | 23 | 0 | 0 |
| ######## | 16:12:57 | 110 | 145 | 23 | 0 | 0 |
| ######## | 16:42:57 | 109 | 145 | 23 | 0 | 0 |

| ######## | 17:12:57 | 111 | 145 | 22 | 0 | 0 |
|---|---|---|---|---|---|---|
| ######## | 17:42:57 | 109 | 145 | 23 | 0 | 0 |
| ######## | 18:12:57 | 112 | 145 | 22 | 0 | 0 |
| ######## | 18:42:57 | 112 | 145 | 23 | 0 | 0 |
| ######## | 19:12:57 | 103 | 145 | 23 | 0 | 0 |
| ######## | 19:42:57 | 109 | 145 | 23 | 0 | 0 |
| ######## | 20:12:57 | 107 | 145 | 23 | 0 | 0 |
| ######## | 20:42:57 | 111 | 144 | 23 | 0 | 0 |
| ######## | 21:12:57 | 112 | 144 | 23 | 0 | 0 |
| ######## | 21:44:33 | 112 | 144 | 23 | 0 | 0 |
| ######## | 22:14:33 | 110 | 144 | 23 | 0 | 0 |
| ######## | 22:44:33 | 109 | 144 | 22 | 0 | 0 |
| ######## | 23:14:33 | 110 | 143 | 23 | 0 | 0 |
| ######## | 23:44:33 | 114 | 143 | 23 | 0 | 0 |
| ######## | 0:14:33 | 111 | 143 | 22 | 0 | 0 |
| ######## | 0:44:33 | 107 | 144 | 23 | 0 | 0 |
| ######## | 1:14:33 | 114 | 143 | 23 | 0 | 0 |
| ######## | 1:44:33 | 108 | 143 | 23 | 0 | 0 |
| ######## | 2:14:33 | 113 | 143 | 22 | 0 | 0 |
| ######## | 2:44:33 | 109 | 143 | 23 | 0 | 0 |
| ######## | 3:14:33 | 113 | 143 | 22 | 0 | 0 |
| ######## | 3:44:33 | 111 | 143 | 23 | 0 | 0 |
| ######## | 4:14:33 | 109 | 143 | 22 | 0 | 0 |
| ######## | 4:44:33 | 110 | 142 | 23 | 0 | 0 |
| ######## | 5:14:33 | 111 | 142 | 23 | 0 | 0 |
| ######## | 5:44:33 | 109 | 142 | 22 | 0 | 0 |
| ######## | 6:14:33 | 110 | 142 | 23 | 0 | 0 |
| ######## | 6:44:33 | 111 | 142 | 23 | 0 | 0 |
| ######## | 7:14:33 | 110 | 142 | 23 | 0 | 0 |
| ######## | 7:44:33 | 118 | 180 | 23 | 0 | 0 |
| ######## | 8:14:33 | 134 | 190 | 23 | 0 | 0 |
| ######## | 8:44:33 | 134 | 191 | 23 | 0 | 0 |
| ######## | 9:14:33 | 131 | 191 | 23 | 0 | 0 |
| ######## | 9:44:33 | 136 | 191 | 23 | 0 | 0 |
| ######## | 10:14:33 | 135 | 191 | 23 | 0 | 0 |
| ######## | 10:44:33 | 134 | 191 | 23 | 0 | 0 |
| ######## | 11:14:33 | 135 | 191 | 23 | 0 | 0 |
| ######## | 11:44:33 | 134 | 191 | 17 | 0 | 0 |
| ######## | 12:14:33 | 136 | 192 | 17 | 0 | 0 |
| ######## | 12:44:33 | 135 | 192 | 18 | 0 | 0 |
| ######## | 13:14:33 | 135 | 192 | 17 | 0 | 0 |
| ######## | 13:44:33 | 132 | 192 | 18 | 0 | 0 |
| ######## | 14:14:34 | 132 | 192 | 18 | 0 | 0 |
| ######## | 14:44:34 | 133 | 192 | 17 | 0 | 0 |
| ######## | 15:14:34 | 133 | 192 | 17 | 0 | 0 |
| ######## | 15:44:34 | 132 | 192 | 17 | 0 | 0 |
| ######## | 16:14:34 | 134 | 192 | 17 | 0 | 0 |

| ######## | 16:44:34 | 131 | 193 | 17 | 0 | 0 |
|---|---|---|---|---|---|---|
| ######## | 17:14:34 | 132 | 193 | 17 | 0 | 0 |
| ######## | 17:44:34 | 130 | 193 | 17 | 0 | 0 |
| ######## | 18:14:34 | 130 | 193 | 17 | 0 | 0 |
| ######## | 18:44:34 | 130 | 193 | 17 | 0 | 0 |
| ######## | 19:14:34 | 131 | 193 | 17 | 0 | 0 |
| ######## | 19:44:34 | 135 | 192 | 17 | 0 | 0 |
| ######## | 20:14:34 | 137 | 192 | 17 | 0 | 0 |
| ######## | 20:44:34 | 135 | 192 | 17 | 0 | 0 |
| ######## | 21:14:34 | 131 | 191 | 17 | 0 | 0 |
| ######## | 21:44:34 | 133 | 192 | 17 | 0 | 0 |
| ######## | 22:14:34 | 130 | 192 | 17 | 0 | 0 |
| ######## | 22:44:34 | 135 | 192 | 17 | 0 | 0 |
| ######## | 23:14:34 | 134 | 192 | 17 | 0 | 0 |
| ######## | 23:44:34 | 133 | 192 | 17 | 0 | 0 |
| ######## | 0:14:34 | 134 | 192 | 17 | 0 | 0 |
| ######## | 0:44:34 | 134 | 191 | 17 | 0 | 0 |
| ######## | 1:14:34 | 134 | 191 | 17 | 0 | 0 |
| ######## | 1:44:34 | 130 | 191 | 17 | 0 | 0 |
| ######## | 2:14:34 | 134 | 191 | 17 | 0 | 0 |
| ######## | 2:44:34 | 135 | 191 | 17 | 0 | 0 |
| ######## | 3:14:34 | 133 | 191 | 17 | 0 | 0 |
| ######## | 3:44:34 | 132 | 191 | 17 | 0 | 0 |
| ######## | 4:14:34 | 134 | 191 | 17 | 0 | 0 |
| ######## | 4:44:34 | 132 | 191 | 16 | 0 | 0 |
| ######## | 5:14:34 | 132 | 191 | 16 | 0 | 0 |
| ######## | 5:44:34 | 135 | 191 | 17 | 0 | 0 |
| ######## | 6:14:34 | 133 | 191 | 17 | 0 | 0 |
| ######## | 6:44:34 | 132 | 191 | 17 | 0 | 0 |
| ######## | 7:14:34 | 134 | 191 | 17 | 0 | 0 |
| ######## | 7:44:34 | 131 | 191 | 21 | 0 | 0 |
| ######## | 8:14:34 | 156 | 229 | 21 | 0 | 0 |
| ######## | 8:44:34 | 165 | 243 | 21 | 0 | 0 |
| ######## | 9:14:34 | 156 | 243 | 21 | 0 | 0 |
| ######## | 9:44:34 | 164 | 243 | 21 | 0 | 0 |
| ######## | 10:14:34 | 165 | 244 | 21 | 0 | 0 |
| ######## | 10:44:34 | 158 | 244 | 21 | 0 | 0 |
| ######## | 11:14:34 | 159 | 244 | 21 | 0 | 0 |
| ######## | 11:44:34 | 160 | 243 | 21 | 0 | 0 |
| ######## | 12:14:34 | 153 | 243 | 21 | 0 | 0 |
| ######## | 12:44:34 | 160 | 243 | 21 | 0 | 0 |
| ######## | 13:14:34 | 163 | 243 | 21 | 0 | 0 |
| ######## | 13:44:34 | 154 | 243 | 21 | 0 | 0 |
| ######## | 14:14:34 | 166 | 243 | 21 | 0 | 0 |
| ######## | 14:44:34 | 163 | 243 | 21 | 0 | 0 |
| ######## | 15:14:34 | 161 | 243 | 21 | 0 | 0 |
| ######## | 15:44:34 | 159 | 243 | 21 | 0 | 0 |

| ######## | 16:14:34 | 162 | 243 | 21 | 0 | 0 |
|---|---|---|---|---|---|---|
| ######## | 16:44:34 | 160 | 243 | 21 | 0 | 0 |
| ######## | 17:14:34 | 158 | 243 | 21 | 0 | 0 |
| ######## | 17:44:34 | 163 | 243 | 21 | 0 | 0 |
| ######## | 18:14:34 | 161 | 243 | 21 | 0 | 0 |
| ######## | 18:44:34 | 163 | 243 | 21 | 0 | 0 |
| ######## | 19:14:34 | 161 | 243 | 21 | 0 | 0 |
| ######## | 19:44:34 | 156 | 243 | 21 | 0 | 0 |
| ######## | 20:14:34 | 161 | 243 | 21 | 0 | 0 |
| ######## | 20:44:34 | 161 | 243 | 21 | 0 | 0 |
| ######## | 21:14:34 | 165 | 243 | 21 | 0 | 0 |
| ######## | 21:44:34 | 159 | 243 | 21 | 0 | 0 |
| ######## | 22:14:34 | 164 | 243 | 21 | 0 | 0 |
| ######## | 22:44:34 | 165 | 243 | 21 | 0 | 0 |
| ######## | 23:14:34 | 165 | 243 | 21 | 0 | 0 |
| ######## | 23:44:34 | 159 | 243 | 21 | 0 | 0 |
| ######## | 0:14:34 | 164 | 242 | 21 | 0 | 0 |
| ######## | 0:44:34 | 160 | 242 | 21 | 0 | 0 |
| ######## | 1:14:34 | 162 | 242 | 21 | 0 | 0 |
| ######## | 1:44:34 | 163 | 242 | 21 | 0 | 0 |
| ######## | 2:14:34 | 163 | 242 | 21 | 0 | 0 |
| ######## | 2:44:34 | 163 | 242 | 21 | 0 | 0 |
| ######## | 3:14:34 | 162 | 242 | 21 | 0 | 0 |
| ######## | 3:44:34 | 162 | 242 | 21 | 0 | 0 |
| ######## | 4:14:34 | 162 | 242 | 21 | 0 | 0 |
| ######## | 4:44:34 | 162 | 242 | 21 | 0 | 0 |
| ######## | 5:14:34 | 161 | 242 | 21 | 0 | 0 |
| ######## | 5:44:34 | 160 | 242 | 21 | 0 | 0 |
| ######## | 6:14:34 | 164 | 242 | 21 | 0 | 0 |
| ######## | 6:44:34 | 164 | 242 | 21 | 0 | 0 |
| ######## | 7:14:34 | 158 | 242 | 21 | 0 | 0 |
| ######## | 7:44:34 | 164 | 242 | 21 | 0 | 0 |
| ######## | 8:14:34 | 162 | 242 | 21 | 0 | 0 |
| ######## | 8:44:34 | 159 | 242 | 18 | 0 | 0 |
| ######## | 9:14:34 | 152 | 242 | 19 | 0 | 0 |
| ######## | 9:44:34 | 165 | 242 | 18 | 0 | 0 |
| ######## | 10:14:34 | 159 | 243 | 18 | 0 | 0 |
| ######## | 10:44:34 | 163 | 243 | 18 | 0 | 0 |
| ######## | 11:14:34 | 162 | 243 | 18 | 0 | 0 |
| ######## | 11:44:34 | 161 | 243 | 18 | 0 | 0 |
| ######## | 12:14:34 | 160 | 243 | 19 | 0 | 0 |
| ######## | 12:44:34 | 162 | 243 | 19 | 0 | 0 |
| ######## | 13:14:34 | 159 | 243 | 19 | 0 | 0 |
| ######## | 13:44:34 | 167 | 243 | 19 | 0 | 0 |
| ######## | 14:14:34 | 167 | 242 | 19 | 0 | 0 |
| ######## | 14:44:34 | 165 | 242 | 19 | 0 | 0 |
| ######## | 15:14:34 | 160 | 242 | 19 | 0 | 0 |

| ######## | 15:44:34 | 162 | 242 | 19 | 0 | 0 |
|---|---|---|---|---|---|---|
| ######## | 16:14:34 | 156 | 242 | 19 | 0 | 0 |
| ######## | 16:44:34 | 156 | 242 | 19 | 0 | 0 |
| ######## | 17:14:34 | 161 | 242 | 19 | 0 | 0 |
| ######## | 17:44:34 | 161 | 242 | 18 | 0 | 0 |
| ######## | 18:14:34 | 156 | 242 | 19 | 0 | 0 |
| ######## | 18:44:34 | 167 | 242 | 19 | 0 | 0 |
| ######## | 19:14:34 | 159 | 242 | 19 | 0 | 0 |
| ######## | 19:44:34 | 158 | 242 | 19 | 0 | 0 |
| ######## | 20:14:34 | 163 | 242 | 19 | 0 | 0 |
| ######## | 20:44:34 | 165 | 242 | 19 | 0 | 0 |
| ######## | 21:14:34 | 166 | 242 | 19 | 0 | 0 |
| ######## | 21:44:34 | 159 | 242 | 19 | 0 | 0 |
| ######## | 22:14:34 | 158 | 242 | 19 | 0 | 0 |
| ######## | 22:44:34 | 161 | 242 | 19 | 0 | 0 |
| ######## | 23:14:34 | 164 | 242 | 19 | 0 | 0 |
| ######## | 23:44:34 | 162 | 242 | 19 | 0 | 0 |
| ######## | 0:14:34 | 161 | 242 | 19 | 0 | 0 |
| ######## | 0:44:34 | 162 | 242 | 19 | 0 | 0 |
| ######## | 1:14:34 | 163 | 242 | 19 | 0 | 0 |
| ######## | 1:44:34 | 164 | 242 | 19 | 0 | 0 |
| ######## | 2:14:34 | 160 | 242 | 19 | 0 | 0 |
| ######## | 2:44:34 | 161 | 242 | 19 | 0 | 0 |
| ######## | 3:14:34 | 161 | 242 | 19 | 0 | 0 |
| ######## | 3:44:34 | 163 | 242 | 19 | 0 | 0 |
| ######## | 4:14:34 | 163 | 241 | 19 | 0 | 0 |
| ######## | 4:44:34 | 163 | 241 | 20 | 0 | 0 |
| ######## | 5:14:34 | 165 | 242 | 20 | 0 | 0 |
| ######## | 5:44:34 | 161 | 241 | 20 | 0 | 0 |
| ######## | 6:14:34 | 164 | 241 | 20 | 0 | 0 |
| ######## | 6:44:34 | 165 | 241 | 20 | 0 | 0 |
| ######## | 7:14:34 | 164 | 242 | 20 | 0 | 0 |
| ######## | 7:44:34 | 160 | 242 | 20 | 0 | 0 |
| ######## | 8:14:34 | 156 | 243 | 0 | 26 | 0 |
| ######## | 8:44:34 | 168 | 243 | 0 | 25 | 0 |
| ######## | 9:14:34 | 167 | 243 | 0 | 25 | 0 |
| ######## | 9:44:34 | 163 | 244 | 0 | 25 | 0 |
| ######## | 10:14:34 | 160 | 244 | 0 | 25 | 0 |
| ######## | 10:44:34 | 165 | 245 | 0 | 24 | 0 |
| ######## | 11:14:34 | 162 | 245 | 0 | 24 | 0 |
| ######## | 11:44:34 | 163 | 245 | 0 | 24 | 0 |
| ######## | 12:14:34 | 160 | 245 | 0 | 24 | 0 |
| ######## | 12:44:34 | 160 | 245 | 0 | 24 | 0 |
| ######## | 13:14:34 | 162 | 245 | 0 | 24 | 0 |
| ######## | 13:44:34 | 160 | 245 | 0 | 24 | 0 |
| ######## | 14:14:34 | 161 | 245 | 0 | 23 | 0 |
| ######## | 14:44:34 | 165 | 246 | 0 | 23 | 0 |

| ######## | 15:14:34 | 164 | 246 | 0 | 22 | 0 |
|---|---|---|---|---|---|---|
| ######## | 15:44:34 | 159 | 246 | 0 | 23 | 0 |
| ######## | 16:14:34 | 161 | 246 | 0 | 23 | 0 |
| ######## | 16:44:34 | 163 | 246 | 0 | 22 | 0 |
| ######## | 17:14:34 | 163 | 246 | 0 | 23 | 0 |
| ######## | 17:44:34 | 162 | 246 | 0 | 23 | 0 |
| ######## | 18:14:34 | 161 | 246 | 0 | 23 | 0 |
| ######## | 18:44:34 | 162 | 246 | 0 | 23 | 0 |
| ######## | 19:14:34 | 162 | 246 | 0 | 23 | 0 |
| ######## | 19:44:34 | 163 | 246 | 0 | 23 | 0 |
| ######## | 20:14:34 | 162 | 245 | 0 | 23 | 0 |
| ######## | 20:44:34 | 161 | 246 | 0 | 23 | 0 |
| ######## | 21:14:34 | 158 | 245 | 0 | 23 | 0 |
| ######## | 21:44:34 | 160 | 244 | 0 | 23 | 0 |
| ######## | 22:14:34 | 159 | 244 | 0 | 23 | 0 |
| ######## | 22:44:34 | 161 | 244 | 0 | 23 | 0 |
| ######## | 23:14:34 | 163 | 244 | 0 | 23 | 0 |
| ######## | 23:44:34 | 164 | 244 | 0 | 22 | 0 |
| ######## | 0:14:34 | 161 | 244 | 0 | 23 | 0 |
| ######## | 0:44:34 | 164 | 244 | 0 | 23 | 0 |
| ######## | 1:14:34 | 165 | 244 | 0 | 23 | 0 |
| ######## | 1:44:34 | 157 | 244 | 0 | 23 | 0 |
| ######## | 2:14:34 | 163 | 244 | 0 | 23 | 0 |
| ######## | 2:44:34 | 164 | 244 | 0 | 23 | 0 |
| ######## | 3:14:34 | 159 | 243 | 0 | 23 | 0 |
| ######## | 3:44:34 | 167 | 243 | 0 | 23 | 0 |
| ######## | 4:14:34 | 163 | 243 | 0 | 23 | 0 |
| ######## | 4:44:34 | 163 | 243 | 0 | 23 | 0 |
| ######## | 5:14:34 | 159 | 243 | 0 | 23 | 0 |
| ######## | 5:44:34 | 167 | 243 | 0 | 23 | 0 |
| ######## | 6:14:34 | 159 | 243 | 0 | 23 | 0 |
| ######## | 6:44:34 | 160 | 243 | 0 | 23 | 0 |
| ######## | 7:14:34 | 162 | 243 | 0 | 23 | 0 |
| ######## | 7:44:34 | 163 | 243 | 0 | 23 | 0 |
| ######## | 8:14:34 | 158 | 243 | 0 | 23 | 0 |
| ######## | 8:44:34 | 158 | 244 | 0 | 21 | 0 |
| ######## | 9:14:34 | 166 | 244 | 0 | 21 | 0 |
| ######## | 9:44:35 | 168 | 245 | 0 | 21 | 0 |
| ######## | 10:14:35 | 161 | 245 | 0 | 21 | 0 |
| ######## | 10:44:35 | 160 | 245 | 0 | 21 | 0 |
| ######## | 11:14:35 | 162 | 246 | 0 | 17 | 0 |
| ######## | 11:44:35 | 163 | 246 | 0 | 17 | 0 |
| ######## | 12:14:35 | 163 | 246 | 0 | 17 | 0 |
| ######## | 12:44:35 | 160 | 246 | 0 | 17 | 0 |
| ######## | 13:14:35 | 162 | 246 | 0 | 17 | 0 |
| ######## | 13:44:35 | 163 | 246 | 0 | 17 | 0 |
| ######## | 14:14:35 | 163 | 247 | 0 | 17 | 0 |

| ######## | 14:44:35 | 164 | 246 | 0 | 17 | 0 |
|---|---|---|---|---|---|---|
| ######## | 15:14:35 | 161 | 246 | 0 | 17 | 0 |
| ######## | 15:44:35 | 163 | 247 | 0 | 17 | 0 |
| ######## | 16:14:35 | 163 | 247 | 0 | 18 | 0 |
| ######## | 16:44:35 | 163 | 247 | 0 | 18 | 0 |
| ######## | 17:14:35 | 164 | 247 | 0 | 18 | 0 |
| ######## | 17:44:35 | 163 | 247 | 0 | 18 | 0 |
| ######## | 18:14:35 | 162 | 247 | 0 | 18 | 0 |
| ######## | 18:44:35 | 163 | 247 | 0 | 18 | 0 |
| ######## | 19:14:35 | 162 | 248 | 0 | 18 | 0 |
| ######## | 19:44:35 | 162 | 247 | 0 | 18 | 0 |
| ######## | 20:14:35 | 165 | 247 | 0 | 18 | 0 |
| ######## | 20:44:35 | 162 | 247 | 0 | 18 | 0 |
| ######## | 21:14:35 | 160 | 246 | 0 | 18 | 0 |
| ######## | 21:44:35 | 163 | 246 | 0 | 18 | 0 |
| ######## | 22:14:35 | 164 | 246 | 0 | 18 | 0 |
| ######## | 22:44:35 | 163 | 246 | 0 | 18 | 0 |
| ######## | 23:14:35 | 158 | 246 | 0 | 18 | 0 |
| ######## | 23:44:35 | 158 | 246 | 0 | 18 | 0 |
| ######## | 0:14:35 | 160 | 245 | 0 | 18 | 0 |
| ######## | 0:44:35 | 163 | 246 | 0 | 18 | 0 |
| ######## | 1:14:35 | 160 | 246 | 0 | 18 | 0 |
| ######## | 1:44:35 | 164 | 245 | 0 | 18 | 0 |
| ######## | 2:14:35 | 163 | 245 | 0 | 18 | 0 |
| ######## | 2:44:35 | 162 | 245 | 0 | 18 | 0 |
| ######## | 3:14:35 | 161 | 245 | 0 | 18 | 0 |
| ######## | 3:44:35 | 161 | 245 | 0 | 18 | 0 |
| ######## | 4:14:35 | 163 | 244 | 0 | 18 | 0 |
| ######## | 4:44:35 | 163 | 244 | 0 | 18 | 0 |
| ######## | 5:14:35 | 163 | 244 | 0 | 18 | 0 |
| ######## | 5:44:35 | 164 | 244 | 0 | 18 | 0 |
| ######## | 6:14:35 | 163 | 244 | 0 | 17 | 0 |
| ######## | 6:44:35 | 161 | 244 | 0 | 18 | 0 |
| ######## | 7:14:35 | 170 | 244 | 0 | 18 | 0 |
| ######## | 7:44:35 | 163 | 245 | 0 | 18 | 0 |
| ######## | 8:14:35 | 162 | 245 | 0 | 18 | 0 |
| ######## | 8:44:35 | 161 | 245 | 0 | 18 | 0 |
| ######## | 9:14:35 | 163 | 245 | 0 | 17 | 0 |
| ######## | 9:44:35 | 163 | 245 | 0 | 17 | 0 |
| ######## | 10:14:35 | 159 | 245 | 0 | 14 | 0 |
| ######## | 10:44:35 | 163 | 246 | 0 | 14 | 0 |
| ######## | 11:14:35 | 164 | 246 | 0 | 14 | 0 |
| ######## | 11:44:35 | 162 | 247 | 0 | 14 | 0 |
| ######## | 12:14:35 | 163 | 247 | 0 | 14 | 0 |
| ######## | 12:44:35 | 162 | 247 | 0 | 14 | 0 |
| ######## | 13:14:35 | 162 | 247 | 0 | 14 | 0 |
| ######## | 13:44:35 | 168 | 248 | 0 | 14 | 0 |

| ######## | 14:14:35 | 165 | 248 | 0 | 14 | 0 |
|---|---|---|---|---|---|---|
| ######## | 14:44:35 | 165 | 248 | 0 | 14 | 0 |
| ######## | 15:14:35 | 166 | 248 | 0 | 14 | 0 |
| ######## | 15:44:35 | 166 | 248 | 0 | 15 | 0 |
| ######## | 16:14:35 | 163 | 248 | 0 | 14 | 0 |
| ######## | 16:44:35 | 161 | 248 | 0 | 14 | 0 |
| ######## | 17:14:35 | 164 | 248 | 0 | 14 | 0 |
| ######## | 17:44:35 | 165 | 249 | 0 | 15 | 0 |
| ######## | 18:14:35 | 161 | 249 | 0 | 14 | 0 |
| ######## | 18:44:35 | 164 | 249 | 0 | 15 | 0 |
| ######## | 19:14:35 | 161 | 249 | 0 | 15 | 0 |
| ######## | 19:44:35 | 162 | 249 | 0 | 15 | 0 |
| ######## | 20:14:35 | 162 | 249 | 0 | 15 | 0 |
| ######## | 20:44:35 | 163 | 249 | 0 | 15 | 0 |
| ######## | 21:14:35 | 164 | 249 | 0 | 15 | 0 |
| ######## | 21:44:35 | 163 | 248 | 0 | 15 | 0 |
| ######## | 22:14:35 | 160 | 247 | 0 | 15 | 0 |
| ######## | 22:44:35 | 166 | 247 | 0 | 15 | 0 |
| ######## | 23:14:35 | 165 | 247 | 0 | 10 | 0 |
| ######## | 23:44:35 | 162 | 247 | 0 | 9 | 0 |
| ######## | 0:14:35 | 164 | 247 | 0 | 9 | 0 |
| ######## | 0:44:35 | 164 | 247 | 0 | 10 | 0 |
| ######## | 1:14:35 | 169 | 247 | 0 | 10 | 0 |
| ######## | 1:44:35 | 164 | 247 | 0 | 10 | 0 |
| ######## | 2:14:35 | 161 | 247 | 0 | 10 | 0 |
| ######## | 2:44:35 | 164 | 247 | 0 | 11 | 0 |
| ######## | 3:14:35 | 163 | 247 | 0 | 10 | 0 |
| ######## | 3:44:35 | 162 | 247 | 0 | 11 | 0 |
| ######## | 4:14:35 | 162 | 246 | 0 | 11 | 0 |
| ######## | 4:44:35 | 165 | 246 | 0 | 11 | 0 |
| ######## | 5:14:35 | 163 | 246 | 0 | 11 | 0 |
| ######## | 5:44:35 | 163 | 246 | 0 | 11 | 0 |
| ######## | 6:14:35 | 161 | 246 | 0 | 11 | 0 |
| ######## | 6:44:35 | 164 | 246 | 0 | 11 | 0 |
| ######## | 7:14:35 | 163 | 246 | 0 | 11 | 0 |
| ######## | 7:44:35 | 166 | 246 | 0 | 11 | 0 |
| ######## | 8:14:35 | 161 | 246 | 0 | 11 | 0 |
| ######## | 8:44:35 | 162 | 246 | 0 | 11 | 0 |
| ######## | 9:14:35 | 167 | 247 | 0 | 15 | 0 |
| ######## | 9:44:35 | 164 | 247 | 0 | 15 | 0 |
| ######## | 10:14:35 | 166 | 248 | 0 | 15 | 0 |
| ######## | 10:44:35 | 164 | 248 | 0 | 15 | 0 |
| ######## | 11:14:35 | 164 | 248 | 0 | 15 | 0 |
| ######## | 11:44:35 | 164 | 249 | 0 | 15 | 0 |
| ######## | 12:14:35 | 164 | 249 | 0 | 19 | 0 |
| ######## | 12:44:35 | 164 | 249 | 0 | 19 | 0 |
| ######## | 13:14:35 | 165 | 249 | 0 | 19 | 0 |

| ######## | 13:44:35 | 163 | 249 | 0 | 19 | 0 |
|---|---|---|---|---|---|---|
| ######## | 14:14:35 | 164 | 249 | 0 | 18 | 0 |
| ######## | 14:44:35 | 167 | 249 | 0 | 19 | 0 |
| ######## | 15:14:35 | 163 | 250 | 0 | 19 | 0 |
| ######## | 15:44:35 | 162 | 250 | 0 | 19 | 0 |
| ######## | 16:14:35 | 165 | 250 | 0 | 19 | 0 |
| ######## | 16:44:35 | 164 | 250 | 0 | 19 | 0 |
| ######## | 17:14:35 | 165 | 249 | 0 | 19 | 0 |
| ######## | 17:44:35 | 164 | 249 | 0 | 19 | 0 |
| ######## | 18:14:35 | 161 | 249 | 0 | 19 | 0 |
| ######## | 18:44:36 | 164 | 249 | 0 | 19 | 0 |
| ######## | 19:14:36 | 165 | 249 | 0 | 19 | 0 |
| ######## | 19:44:36 | 163 | 248 | 0 | 19 | 0 |
| ######## | 20:14:36 | 164 | 248 | 0 | 20 | 0 |
| ######## | 20:44:36 | 160 | 248 | 0 | 20 | 0 |
| ######## | 21:14:36 | 157 | 247 | 0 | 20 | 0 |
| ######## | 21:44:36 | 159 | 246 | 0 | 20 | 0 |
| ######## | 22:14:36 | 162 | 247 | 0 | 20 | 0 |
| ######## | 22:44:36 | 161 | 247 | 0 | 20 | 0 |
| ######## | 23:14:36 | 162 | 246 | 0 | 19 | 0 |
| ######## | 23:44:36 | 160 | 247 | 0 | 19 | 0 |
| ######## | 0:14:36 | 160 | 247 | 0 | 19 | 0 |
| ######## | 0:44:36 | 163 | 247 | 0 | 19 | 0 |
| ######## | 1:14:36 | 164 | 247 | 0 | 20 | 0 |
| ######## | 1:44:36 | 163 | 246 | 0 | 20 | 0 |
| ######## | 2:14:36 | 162 | 246 | 0 | 20 | 0 |
| ######## | 2:44:36 | 163 | 246 | 0 | 19 | 0 |
| ######## | 3:14:36 | 169 | 246 | 0 | 19 | 0 |
| ######## | 3:44:36 | 163 | 246 | 0 | 20 | 0 |
| ######## | 4:14:36 | 162 | 246 | 0 | 20 | 0 |
| ######## | 4:44:36 | 162 | 246 | 0 | 20 | 0 |
| ######## | 5:14:36 | 164 | 246 | 0 | 20 | 0 |
| ######## | 5:44:36 | 163 | 246 | 0 | 20 | 0 |
| ######## | 6:14:36 | 161 | 246 | 0 | 20 | 0 |
| ######## | 6:44:36 | 161 | 246 | 0 | 20 | 0 |
| ######## | 7:14:36 | 161 | 246 | 0 | 20 | 0 |
| ######## | 7:44:36 | 164 | 246 | 0 | 20 | 0 |
| ######## | 8:14:36 | 172 | 246 | 0 | 20 | 0 |
| ######## | 8:44:36 | 162 | 246 | 0 | 18 | 0 |
| ######## | 9:14:36 | 161 | 246 | 0 | 18 | 0 |
| ######## | 9:44:36 | 163 | 246 | 0 | 18 | 0 |
| ######## | 10:14:36 | 165 | 246 | 0 | 18 | 0 |
| ######## | 10:44:36 | 163 | 246 | 0 | 18 | 0 |
| ######## | 11:14:36 | 164 | 246 | 0 | 18 | 0 |
| ######## | 11:44:36 | 164 | 246 | 0 | 18 | 0 |
| ######## | 12:14:36 | 162 | 246 | 0 | 18 | 0 |
| ######## | 12:44:36 | 159 | 246 | 0 | 18 | 0 |

| ######## | 13:14:36 | 159 | 246 | 0 | 18 | 0 |
|---|---|---|---|---|---|---|
| ######## | 13:44:36 | 162 | 246 | 0 | 18 | 0 |
| ######## | 14:14:36 | 157 | 246 | 0 | 18 | 0 |
| ######## | 14:44:36 | 158 | 246 | 0 | 18 | 0 |
| ######## | 15:14:36 | 166 | 246 | 0 | 18 | 0 |
| ######## | 15:44:36 | 160 | 246 | 0 | 18 | 0 |
| ######## | 16:14:36 | 159 | 246 | 0 | 18 | 0 |
| ######## | 16:44:36 | 160 | 246 | 0 | 18 | 0 |
| ######## | 17:14:36 | 165 | 246 | 0 | 18 | 0 |
| ######## | 17:44:36 | 164 | 246 | 0 | 18 | 0 |
| ######## | 18:14:36 | 165 | 246 | 0 | 18 | 0 |
| ######## | 18:44:36 | 163 | 246 | 0 | 18 | 0 |
| ######## | 19:14:36 | 159 | 247 | 0 | 18 | 0 |
| ######## | 19:44:36 | 163 | 247 | 0 | 18 | 0 |
| ######## | 20:14:36 | 165 | 246 | 0 | 18 | 0 |
| ######## | 20:44:36 | 161 | 246 | 0 | 18 | 0 |
| ######## | 21:14:36 | 167 | 246 | 0 | 18 | 0 |
| ######## | 21:44:36 | 162 | 245 | 0 | 18 | 0 |
| ######## | 22:14:36 | 164 | 245 | 0 | 18 | 0 |
| ######## | 22:44:36 | 163 | 245 | 0 | 18 | 0 |
| ######## | 23:14:36 | 164 | 245 | 0 | 18 | 0 |
| ######## | 23:44:36 | 163 | 245 | 0 | 18 | 0 |
| ######## | 0:14:36 | 163 | 244 | 0 | 18 | 0 |
| ######## | 0:44:36 | 159 | 245 | 0 | 18 | 0 |
| ######## | 1:14:32 | 165 | 244 | 0 | 18 | 0 |
| ######## | 1:44:32 | 168 | 244 | 0 | 18 | 0 |
| ######## | 2:14:32 | 164 | 244 | 0 | 18 | 0 |
| ######## | 2:44:32 | 163 | 245 | 0 | 18 | 0 |
| ######## | 3:14:32 | 166 | 245 | 0 | 18 | 0 |
| ######## | 3:44:32 | 165 | 245 | 0 | 18 | 0 |
| ######## | 4:14:32 | 163 | 245 | 0 | 18 | 0 |
| ######## | 4:44:32 | 165 | 245 | 0 | 18 | 0 |
| ######## | 5:14:32 | 165 | 245 | 0 | 18 | 0 |
| ######## | 5:44:32 | 166 | 245 | 0 | 18 | 0 |
| ######## | 6:14:32 | 163 | 245 | 0 | 18 | 0 |
| ######## | 6:44:32 | 164 | 245 | 0 | 18 | 0 |
| ######## | 7:14:32 | 167 | 244 | 0 | 18 | 0 |
| ######## | 7:44:32 | 166 | 245 | 0 | 18 | 0 |
| ######## | 8:14:32 | 165 | 246 | 0 | 18 | 0 |
| ######## | 8:44:32 | 163 | 245 | 0 | 18 | 0 |
| ######## | 9:14:32 | 163 | 246 | 0 | 18 | 0 |
| ######## | 9:44:32 | 162 | 246 | 0 | 18 | 0 |
| ######## | 10:14:32 | 164 | 246 | 0 | 18 | 0 |
| ######## | 10:44:32 | 159 | 246 | 0 | 18 | 0 |
| ######## | 11:14:32 | 162 | 246 | 0 | 18 | 0 |
| ######## | 11:44:32 | 161 | 246 | 0 | 18 | 0 |
| ######## | 12:14:32 | 162 | 246 | 0 | 18 | 0 |

| ######## | 12:44:32 | 162 | 246 | 0 | 18 | 0 |
|---|---|---|---|---|---|---|
| ######## | 13:14:32 | 163 | 246 | 0 | 18 | 0 |
| ######## | 13:44:32 | 163 | 247 | 0 | 18 | 0 |
| ######## | 14:14:32 | 163 | 247 | 0 | 18 | 0 |
| ######## | 14:44:32 | 162 | 248 | 0 | 18 | 0 |
| ######## | 15:14:32 | 161 | 248 | 0 | 18 | 0 |
| ######## | 15:44:32 | 163 | 248 | 0 | 18 | 0 |
| ######## | 16:14:32 | 162 | 248 | 0 | 18 | 0 |
| ######## | 16:44:32 | 163 | 248 | 0 | 18 | 0 |
| ######## | 17:14:32 | 163 | 248 | 0 | 18 | 0 |
| ######## | 17:44:32 | 162 | 248 | 0 | 18 | 0 |
| ######## | 18:14:32 | 161 | 248 | 0 | 18 | 0 |
| ######## | 18:44:32 | 164 | 248 | 0 | 18 | 0 |
| ######## | 19:14:32 | 165 | 249 | 0 | 18 | 0 |
| ######## | 19:44:32 | 166 | 249 | 0 | 18 | 0 |
| ######## | 20:14:32 | 168 | 248 | 0 | 18 | 0 |
| ######## | 20:44:32 | 159 | 247 | 0 | 18 | 0 |
| ######## | 21:14:32 | 161 | 247 | 0 | 18 | 0 |
| ######## | 21:44:32 | 159 | 246 | 0 | 18 | 0 |
| ######## | 22:14:32 | 164 | 246 | 0 | 18 | 0 |
| ######## | 22:44:32 | 160 | 246 | 0 | 18 | 0 |
| ######## | 23:14:32 | 166 | 246 | 0 | 18 | 0 |
| ######## | 23:44:32 | 159 | 246 | 0 | 18 | 0 |
| ######## | 0:14:32 | 165 | 246 | 0 | 18 | 0 |
| ######## | 0:44:32 | 166 | 246 | 0 | 18 | 0 |
| ######## | 1:14:32 | 161 | 246 | 0 | 18 | 0 |
| ######## | 1:44:32 | 162 | 246 | 0 | 18 | 0 |
| ######## | 2:14:32 | 159 | 246 | 0 | 18 | 0 |
| ######## | 2:44:32 | 164 | 246 | 0 | 18 | 0 |
| ######## | 3:14:32 | 161 | 246 | 0 | 18 | 0 |
| ######## | 3:44:32 | 166 | 246 | 0 | 18 | 0 |
| ######## | 4:14:32 | 164 | 245 | 0 | 18 | 0 |
| ######## | 4:44:32 | 164 | 245 | 0 | 18 | 0 |
| ######## | 5:14:32 | 165 | 245 | 0 | 18 | 0 |
| ######## | 5:44:32 | 166 | 245 | 0 | 18 | 0 |
| ######## | 6:14:32 | 166 | 244 | 0 | 18 | 0 |
| ######## | 6:44:32 | 164 | 244 | 0 | 18 | 0 |
| ######## | 7:14:32 | 163 | 244 | 0 | 18 | 0 |
| ######## | 7:44:32 | 165 | 245 | 0 | 18 | 0 |
| ######## | 8:14:32 | 163 | 245 | 0 | 18 | 0 |
| ######## | 8:44:32 | 174 | 246 | 0 | 18 | 0 |
| ######## | 9:14:32 | 192 | 250 | 0 | 18 | 0 |
| ######## | 9:44:32 | 192 | 251 | 0 | 18 | 0 |
| ######## | 10:14:32 | 191 | 251 | 0 | 18 | 0 |
| ######## | 10:44:33 | 192 | 251 | 0 | 18 | 0 |
| ######## | 11:14:33 | 190 | 251 | 0 | 18 | 0 |
| ######## | 11:44:33 | 191 | 252 | 0 | 18 | 0 |

| ######## | 12:14:33 | 192 | 252 | 0 | 18 | 0 |
|---|---|---|---|---|---|---|
| ######## | 12:44:33 | 189 | 252 | 0 | 18 | 0 |
| ######## | 13:14:33 | 188 | 252 | 0 | 18 | 0 |
| ######## | 13:44:33 | 190 | 252 | 0 | 18 | 0 |
| ######## | 14:14:33 | 193 | 253 | 0 | 18 | 0 |
| ######## | 14:44:33 | 191 | 253 | 0 | 18 | 0 |
| ######## | 15:14:33 | 189 | 253 | 0 | 18 | 0 |
| ######## | 15:44:33 | 187 | 253 | 0 | 18 | 0 |
| ######## | 16:14:33 | 188 | 253 | 0 | 18 | 0 |
| ######## | 16:44:33 | 190 | 253 | 0 | 18 | 0 |
| ######## | 17:14:33 | 191 | 253 | 0 | 18 | 0 |
| ######## | 17:44:33 | 188 | 253 | 0 | 18 | 0 |
| ######## | 18:14:33 | 191 | 253 | 0 | 18 | 0 |
| ######## | 18:44:33 | 187 | 253 | 0 | 19 | 0 |
| ######## | 19:14:33 | 190 | 253 | 0 | 18 | 0 |
| ######## | 19:44:33 | 184 | 252 | 0 | 18 | 0 |
| ######## | 20:14:33 | 186 | 253 | 0 | 19 | 0 |
| ######## | 20:44:33 | 188 | 252 | 0 | 18 | 0 |
| ######## | 21:14:33 | 189 | 252 | 0 | 18 | 0 |
| ######## | 21:44:33 | 187 | 252 | 0 | 18 | 0 |
| ######## | 22:14:33 | 188 | 252 | 0 | 18 | 0 |
| ######## | 22:44:33 | 190 | 252 | 0 | 18 | 0 |
| ######## | 23:14:33 | 190 | 252 | 0 | 18 | 0 |
| ######## | 23:44:33 | 203 | 252 | 0 | 18 | 0 |
| ######## | 0:14:33 | 183 | 251 | 0 | 18 | 0 |
| ######## | 0:44:33 | 190 | 252 | 0 | 18 | 0 |
| ######## | 1:14:33 | 189 | 251 | 0 | 18 | 0 |
| ######## | 1:44:33 | 188 | 251 | 0 | 18 | 0 |
| ######## | 2:14:33 | 191 | 251 | 0 | 18 | 0 |
| ######## | 2:44:33 | 191 | 251 | 0 | 19 | 0 |
| ######## | 3:14:33 | 189 | 251 | 0 | 18 | 0 |
| ######## | 3:44:33 | 192 | 251 | 0 | 18 | 0 |
| ######## | 4:14:33 | 190 | 251 | 0 | 18 | 0 |
| ######## | 4:44:33 | 187 | 251 | 0 | 18 | 0 |
| ######## | 5:14:33 | 188 | 251 | 0 | 19 | 0 |
| ######## | 5:44:33 | 182 | 250 | 0 | 18 | 0 |
| ######## | 6:14:33 | 183 | 250 | 0 | 18 | 0 |
| ######## | 6:44:33 | 186 | 250 | 0 | 19 | 0 |
| ######## | 7:14:33 | 196 | 250 | 0 | 18 | 0 |
| ######## | 7:44:33 | 183 | 250 | 0 | 18 | 0 |
| ######## | 8:14:33 | 190 | 251 | 0 | 18 | 0 |
| ######## | 8:44:33 | 192 | 251 | 0 | 18 | 0 |
| ######## | 9:14:33 | 196 | 251 | 0 | 28 | 0 |
| ######## | 9:44:33 | 181 | 251 | 0 | 28 | 0 |
| ######## | 10:14:33 | 201 | 252 | 0 | 28 | 0 |
| ######## | 10:44:33 | 189 | 252 | 0 | 28 | 0 |
| ######## | 11:14:33 | 185 | 253 | 0 | 28 | 0 |

| ######## | 11:44:33 | 190 | 252 | 0 | 28 | 0 |
|----------|----------|-----|-----|---|----|---|
| ######## | 12:14:33 | 188 | 252 | 0 | 28 | 0 |
| ######## | 12:44:33 | 191 | 253 | 0 | 28 | 0 |
| ######## | 13:14:33 | 188 | 253 | 0 | 28 | 0 |
| ######## | 13:44:33 | 189 | 253 | 0 | 28 | 0 |
| ######## | 14:14:33 | 187 | 254 | 0 | 28 | 0 |
| ######## | 14:44:33 | 187 | 254 | 0 | 28 | 0 |
| ######## | 15:14:33 | 192 | 254 | 0 | 28 | 0 |
| ######## | 15:44:33 | 188 | 254 | 0 | 23 | 0 |
| ######## | 16:14:33 | 188 | 254 | 0 | 23 | 0 |
| ######## | 16:44:33 | 186 | 254 | 0 | 22 | 0 |
| ######## | 17:14:33 | 189 | 254 | 0 | 22 | 0 |
| ######## | 17:44:33 | 188 | 254 | 0 | 22 | 0 |
| ######## | 18:14:33 | 186 | 254 | 0 | 23 | 0 |
| ######## | 18:44:33 | 187 | 254 | 0 | 22 | 0 |
| ######## | 19:14:33 | 175 | 254 | 0 | 22 | 0 |
| ######## | 19:44:33 | 196 | 254 | 0 | 22 | 0 |
| ######## | 20:14:33 | 192 | 253 | 0 | 22 | 0 |
| ######## | 20:44:33 | 183 | 253 | 0 | 22 | 0 |
| ######## | 21:14:33 | 191 | 253 | 0 | 23 | 0 |
| ######## | 21:44:33 | 189 | 253 | 0 | 22 | 0 |
| ######## | 22:14:33 | 187 | 253 | 0 | 23 | 0 |
| ######## | 22:44:33 | 187 | 252 | 0 | 22 | 0 |
| ######## | 23:14:33 | 186 | 252 | 0 | 22 | 0 |
| ######## | 23:44:33 | 185 | 252 | 0 | 22 | 0 |
| ######## | 0:14:33 | 185 | 252 | 0 | 22 | 0 |
| ######## | 0:44:33 | 189 | 252 | 0 | 22 | 0 |
| ######## | 1:14:33 | 186 | 252 | 0 | 22 | 0 |
| ######## | 1:44:33 | 185 | 252 | 0 | 22 | 0 |
| ######## | 2:14:33 | 190 | 251 | 0 | 22 | 0 |
| ######## | 2:44:33 | 186 | 251 | 0 | 22 | 0 |
| ######## | 3:14:33 | 198 | 251 | 0 | 22 | 0 |
| ######## | 3:44:33 | 203 | 251 | 0 | 23 | 0 |
| ######## | 4:14:33 | 198 | 251 | 0 | 23 | 0 |
| ######## | 4:44:33 | 185 | 251 | 0 | 23 | 0 |
| ######## | 5:14:33 | 192 | 250 | 0 | 23 | 0 |
| ######## | 5:44:33 | 195 | 250 | 0 | 23 | 0 |
| ######## | 6:14:33 | 188 | 250 | 0 | 23 | 0 |
| ######## | 6:44:33 | 191 | 250 | 0 | 23 | 0 |
| ######## | 7:14:33 | 192 | 251 | 0 | 23 | 0 |
| ######## | 7:44:33 | 191 | 251 | 0 | 23 | 0 |
| ######## | 8:14:33 | 191 | 251 | 0 | 30 | 0 |
| ######## | 8:44:33 | 190 | 251 | 0 | 30 | 0 |
| ######## | 9:14:33 | 196 | 291 | 0 | 30 | 0 |
| ######## | 9:44:33 | 220 | 0 | 0 | 30 | 0 |
| ######## | 10:14:33 | 219 | 0 | 0 | 30 | 0 |
| ######## | 10:44:33 | 213 | 0 | 0 | 30 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ######## | 11:14:33 | 220 | 0 | 0 | 30 | 0 |
| ######## | 11:44:33 | 224 | 0 | 0 | 30 | 0 |
| ######## | 12:14:33 | 213 | 0 | 0 | 30 | 0 |
| ######## | 12:44:33 | 212 | 0 | 0 | 23 | 0 |
| ######## | 13:14:33 | 222 | 0 | 0 | 23 | 0 |
| ######## | 13:44:33 | 215 | 0 | 0 | 23 | 0 |
| ######## | 14:14:33 | 222 | 0 | 0 | 23 | 0 |
| ######## | 14:44:33 | 217 | 0 | 0 | 23 | 0 |
| ######## | 15:14:33 | 223 | 0 | 0 | 23 | 0 |
| ######## | 15:44:33 | 214 | 0 | 0 | 23 | 0 |
| ######## | 16:14:33 | 220 | 0 | 0 | 23 | 0 |
| ######## | 16:44:33 | 218 | 0 | 0 | 23 | 0 |
| ######## | 17:14:33 | 218 | 0 | 0 | 23 | 0 |
| ######## | 17:44:33 | 217 | 0 | 0 | 23 | 0 |
| ######## | 18:14:33 | 221 | 0 | 0 | 23 | 0 |
| ######## | 18:44:33 | 218 | 0 | 0 | 23 | 0 |
| ######## | 19:14:33 | 218 | 0 | 0 | 23 | 0 |
| ######## | 19:44:33 | 203 | 0 | 0 | 24 | 0 |
| ######## | 20:14:33 | 218 | 0 | 0 | 23 | 0 |
| ######## | 20:44:33 | 220 | 0 | 0 | 23 | 0 |
| ######## | 21:14:33 | 223 | 0 | 0 | 23 | 0 |
| ######## | 21:44:33 | 220 | 0 | 0 | 23 | 0 |
| ######## | 22:14:33 | 218 | 0 | 0 | 24 | 0 |
| ######## | 22:44:33 | 220 | 0 | 0 | 23 | 0 |
| ######## | 23:14:33 | 221 | 0 | 0 | 23 | 0 |
| ######## | 23:44:33 | 220 | 0 | 0 | 23 | 0 |
| ######## | 0:14:33 | 224 | 0 | 0 | 23 | 0 |
| ######## | 0:44:33 | 217 | 0 | 0 | 23 | 0 |
| ######## | 1:14:33 | 214 | 0 | 0 | 24 | 0 |
| ######## | 1:44:33 | 219 | 0 | 0 | 23 | 0 |
| ######## | 2:14:33 | 213 | 0 | 0 | 23 | 0 |
| ######## | 2:44:33 | 220 | 0 | 0 | 23 | 0 |
| ######## | 3:14:33 | 222 | 0 | 0 | 23 | 0 |
| ######## | 3:44:33 | 214 | 0 | 0 | 23 | 0 |
| ######## | 4:14:33 | 217 | 0 | 0 | 23 | 0 |
| ######## | 4:44:33 | 218 | 0 | 0 | 24 | 0 |
| ######## | 5:14:33 | 215 | 0 | 0 | 23 | 0 |
| ######## | 5:44:33 | 222 | 0 | 0 | 23 | 0 |
| ######## | 6:14:33 | 217 | 0 | 0 | 23 | 0 |
| ######## | 6:44:33 | 210 | 0 | 0 | 23 | 0 |
| ######## | 7:14:33 | 226 | 0 | 0 | 23 | 0 |
| ######## | 7:44:33 | 204 | 0 | 0 | 23 | 0 |
| ######## | 8:14:33 | 226 | 0 | 0 | 26 | 0 |
| ######## | 8:44:33 | 221 | 0 | 0 | 26 | 0 |
| ######## | 9:14:33 | 219 | 0 | 0 | 26 | 0 |
| ######## | 9:44:33 | 225 | 0 | 0 | 26 | 0 |
| ######## | 10:14:33 | 226 | 0 | 0 | 26 | 0 |

000337

| ######## | 10:44:33 | 225 | 0 | 0 | 26 | 0 |
|----------|----------|-----|---|---|----|---|
| ######## | 11:14:34 | 212 | 0 | 0 | 26 | 0 |
| ######## | 11:44:34 | 215 | 0 | 0 | 26 | 0 |
| ######## | 12:14:34 | 220 | 0 | 0 | 26 | 0 |
| ######## | 12:44:34 | 227 | 0 | 0 | 25 | 0 |
| ######## | 13:14:34 | 228 | 0 | 0 | 25 | 0 |
| ######## | 13:44:34 | 217 | 0 | 0 | 25 | 0 |
| ######## | 14:14:34 | 225 | 0 | 0 | 25 | 0 |
| ######## | 14:44:34 | 230 | 0 | 0 | 25 | 0 |
| ######## | 15:14:34 | 222 | 0 | 0 | 25 | 0 |
| ######## | 15:44:34 | 228 | 0 | 0 | 26 | 0 |
| ######## | 16:14:34 | 229 | 0 | 0 | 25 | 0 |
| ######## | 16:44:34 | 227 | 0 | 0 | 26 | 0 |
| ######## | 17:14:34 | 227 | 0 | 0 | 26 | 0 |
| ######## | 17:44:34 | 227 | 0 | 0 | 26 | 0 |
| ######## | 18:14:34 | 227 | 0 | 0 | 26 | 0 |
| ######## | 18:44:34 | 227 | 0 | 0 | 25 | 0 |
| ######## | 19:14:34 | 227 | 0 | 0 | 25 | 0 |
| ######## | 19:44:34 | 227 | 0 | 0 | 25 | 0 |
| ######## | 20:14:34 | 227 | 0 | 0 | 26 | 0 |
| ######## | 20:44:34 | 227 | 0 | 0 | 25 | 0 |
| ######## | 21:14:34 | 227 | 0 | 0 | 25 | 0 |
| ######## | 21:44:34 | 227 | 0 | 0 | 26 | 0 |
| ######## | 22:14:34 | 227 | 0 | 0 | 25 | 0 |
| ######## | 22:44:34 | 227 | 0 | 0 | 26 | 0 |
| ######## | 23:14:34 | 227 | 0 | 0 | 25 | 0 |
| ######## | 23:44:34 | 227 | 0 | 0 | 26 | 0 |
| ######## | 0:14:34 | 227 | 0 | 0 | 25 | 0 |
| ######## | 0:44:34 | 227 | 0 | 0 | 26 | 0 |
| ######## | 1:14:34 | 227 | 0 | 0 | 26 | 0 |
| ######## | 1:44:34 | 227 | 0 | 0 | 26 | 0 |
| ######## | 2:14:34 | 227 | 0 | 0 | 26 | 0 |
| ######## | 2:44:34 | 227 | 0 | 0 | 26 | 0 |
| ######## | 3:14:34 | 227 | 0 | 0 | 25 | 0 |
| ######## | 3:44:34 | 227 | 0 | 0 | 26 | 0 |
| ######## | 4:14:34 | 227 | 0 | 0 | 26 | 0 |
| ######## | 4:44:34 | 227 | 0 | 0 | 25 | 0 |
| ######## | 5:14:34 | 227 | 0 | 0 | 26 | 0 |
| ######## | 5:44:34 | 227 | 0 | 0 | 25 | 0 |
| ######## | 6:14:34 | 227 | 0 | 0 | 26 | 0 |
| ######## | 6:44:34 | 227 | 0 | 0 | 25 | 0 |
| ######## | 7:14:34 | 225 | 0 | 0 | 25 | 0 |
| ######## | 7:44:34 | 226 | 0 | 0 | 25 | 0 |
| ######## | 8:14:34 | 215 | 0 | 0 | 25 | 0 |
| ######## | 8:44:34 | 243 | 0 | 0 | 25 | 0 |
| ######## | 9:14:34 | 254 | 0 | 0 | 25 | 0 |
| ######## | 9:44:34 | 256 | 0 | 0 | 26 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ######## | 10:14:34 | 253 | 0 | 0 | 25 | 0 |
| ######## | 10:44:34 | 248 | 0 | 0 | 26 | 0 |
| ######## | 11:14:34 | 256 | 0 | 0 | 26 | 0 |
| ######## | 11:44:34 | 253 | 0 | 0 | 25 | 0 |
| ######## | 12:14:34 | 249 | 0 | 0 | 26 | 0 |
| ######## | 12:44:34 | 254 | 0 | 0 | 26 | 0 |
| ######## | 13:14:34 | 252 | 0 | 0 | 25 | 0 |
| ######## | 13:44:34 | 250 | 0 | 0 | 25 | 0 |
| ######## | 14:14:34 | 253 | 0 | 0 | 26 | 0 |
| ######## | 14:44:34 | 251 | 0 | 0 | 25 | 0 |
| ######## | 15:14:34 | 248 | 0 | 0 | 25 | 0 |
| ######## | 15:44:34 | 253 | 0 | 0 | 25 | 0 |
| ######## | 16:14:34 | 252 | 0 | 0 | 26 | 0 |
| ######## | 16:44:34 | 250 | 0 | 0 | 25 | 0 |
| ######## | 17:14:34 | 250 | 0 | 0 | 26 | 0 |
| ######## | 17:44:34 | 250 | 0 | 0 | 26 | 0 |
| ######## | 18:14:34 | 250 | 0 | 0 | 26 | 0 |
| ######## | 18:44:34 | 251 | 0 | 0 | 26 | 0 |
| ######## | 19:14:34 | 247 | 0 | 0 | 26 | 0 |
| ######## | 19:44:34 | 247 | 0 | 0 | 26 | 0 |
| ######## | 20:14:34 | 249 | 0 | 0 | 25 | 0 |
| ######## | 20:44:34 | 250 | 0 | 0 | 26 | 0 |
| ######## | 21:14:34 | 250 | 0 | 0 | 25 | 0 |
| ######## | 21:44:34 | 247 | 0 | 0 | 26 | 0 |
| ######## | 22:14:34 | 246 | 0 | 0 | 26 | 0 |
| ######## | 22:44:34 | 248 | 0 | 0 | 26 | 0 |
| ######## | 23:14:34 | 248 | 0 | 0 | 26 | 0 |
| ######## | 23:44:34 | 252 | 0 | 0 | 26 | 0 |
| ######## | 0:14:34 | 249 | 0 | 0 | 26 | 0 |
| ######## | 0:44:34 | 250 | 0 | 0 | 26 | 0 |
| ######## | 1:14:34 | 248 | 0 | 0 | 25 | 0 |
| ######## | 1:44:34 | 252 | 0 | 0 | 26 | 0 |
| ######## | 2:14:34 | 250 | 0 | 0 | 26 | 0 |
| ######## | 2:44:34 | 250 | 0 | 0 | 26 | 0 |
| ######## | 3:14:34 | 253 | 0 | 0 | 25 | 0 |
| ######## | 3:44:34 | 247 | 0 | 0 | 26 | 0 |
| ######## | 4:14:34 | 253 | 0 | 0 | 26 | 0 |
| ######## | 4:44:34 | 251 | 0 | 0 | 26 | 0 |
| ######## | 5:14:34 | 248 | 0 | 0 | 26 | 0 |
| ######## | 5:44:34 | 249 | 0 | 0 | 26 | 0 |
| ######## | 6:14:34 | 250 | 0 | 0 | 26 | 0 |
| ######## | 6:44:34 | 249 | 0 | 0 | 26 | 0 |
| ######## | 7:14:34 | 252 | 0 | 0 | 26 | 0 |
| ######## | 7:44:34 | 262 | 0 | 0 | 26 | 0 |
| ######## | 8:14:34 | 260 | 0 | 0 | 26 | 0 |
| ######## | 8:44:34 | 260 | 0 | 0 | 28 | 0 |
| ######## | 9:14:34 | 258 | 0 | 0 | 28 | 0 |

| ######## | 9:44:34 | 257 | 0 | 0 | 28 | 0 |
|---|---|---|---|---|---|---|
| ######## | 10:14:34 | 257 | 0 | 0 | 28 | 0 |
| ######## | 10:44:34 | 260 | 0 | 0 | 28 | 0 |
| ######## | 11:14:34 | 261 | 0 | 0 | 28 | 0 |
| ######## | 11:44:34 | 258 | 0 | 0 | 28 | 0 |
| ######## | 12:14:34 | 259 | 0 | 0 | 28 | 0 |
| ######## | 12:44:34 | 257 | 0 | 0 | 30 | 0 |
| ######## | 13:14:34 | 260 | 0 | 0 | 30 | 0 |
| ######## | 13:44:34 | 260 | 0 | 0 | 30 | 0 |
| ######## | 14:14:34 | 256 | 0 | 0 | 30 | 0 |
| ######## | 14:44:34 | 260 | 0 | 0 | 30 | 0 |
| ######## | 15:14:34 | 257 | 0 | 0 | 30 | 0 |
| ######## | 15:44:34 | 260 | 0 | 0 | 30 | 0 |
| ######## | 16:14:34 | 260 | 0 | 0 | 30 | 0 |
| ######## | 16:44:34 | 263 | 0 | 0 | 30 | 0 |
| ######## | 17:14:34 | 263 | 0 | 0 | 30 | 0 |
| ######## | 17:44:34 | 261 | 0 | 0 | 30 | 0 |
| ######## | 18:14:34 | 260 | 0 | 0 | 30 | 0 |
| ######## | 18:44:34 | 261 | 0 | 0 | 30 | 0 |
| ######## | 19:14:34 | 260 | 0 | 0 | 30 | 0 |
| ######## | 19:44:34 | 261 | 0 | 0 | 30 | 0 |
| ######## | 20:14:34 | 257 | 0 | 0 | 30 | 0 |
| ######## | 20:44:34 | 260 | 0 | 0 | 30 | 0 |
| ######## | 21:14:34 | 260 | 0 | 0 | 30 | 0 |
| ######## | 21:44:34 | 259 | 0 | 0 | 30 | 0 |
| ######## | 22:14:34 | 259 | 0 | 0 | 30 | 0 |
| ######## | 22:44:34 | 257 | 0 | 0 | 30 | 0 |
| ######## | 23:14:34 | 260 | 0 | 0 | 30 | 0 |
| ######## | 23:44:34 | 263 | 0 | 0 | 30 | 0 |
| ######## | 0:14:34 | 260 | 0 | 0 | 30 | 0 |
| ######## | 0:44:34 | 262 | 0 | 0 | 30 | 0 |
| ######## | 1:14:34 | 260 | 0 | 0 | 30 | 0 |
| ######## | 1:44:34 | 261 | 0 | 0 | 30 | 0 |
| ######## | 2:14:34 | 259 | 0 | 0 | 30 | 0 |
| ######## | 2:44:34 | 263 | 0 | 0 | 30 | 0 |
| ######## | 3:14:34 | 261 | 0 | 0 | 30 | 0 |
| ######## | 3:44:34 | 262 | 0 | 0 | 30 | 0 |
| ######## | 4:14:34 | 261 | 0 | 0 | 30 | 0 |
| ######## | 4:44:34 | 262 | 0 | 0 | 30 | 0 |
| ######## | 5:14:34 | 262 | 0 | 0 | 30 | 0 |
| ######## | 5:44:34 | 263 | 0 | 0 | 30 | 0 |
| ######## | 6:14:34 | 262 | 0 | 0 | 30 | 0 |
| ######## | 6:44:34 | 263 | 0 | 0 | 30 | 0 |
| ######## | 7:14:34 | 318 | 0 | 0 | 30 | 0 |
| ######## | 7:44:34 | 312 | 0 | 0 | 30 | 0 |
| ######## | 8:14:34 | 314 | 0 | 0 | 30 | 0 |
| ######## | 8:44:34 | 307 | 0 | 0 | 30 | 0 |

| ######## | 9:14:34 | 310 | 0 | 0 | 30 | 0 |
|---|---|---|---|---|---|---|
| ######## | 9:44:34 | 313 | 0 | 0 | 30 | 0 |
| ######## | 10:14:34 | 312 | 0 | 0 | 30 | 0 |
| ######## | 10:44:34 | 311 | 0 | 0 | 29 | 0 |
| ######## | 11:14:34 | 308 | 0 | 0 | 30 | 0 |
| ######## | 11:44:34 | 312 | 0 | 0 | 30 | 0 |
| ######## | 12:14:34 | 312 | 0 | 0 | 30 | 0 |
| ######## | 12:44:34 | 310 | 0 | 0 | 30 | 0 |
| ######## | 13:14:35 | 309 | 0 | 0 | 30 | 0 |
| ######## | 13:44:35 | 310 | 0 | 0 | 30 | 0 |
| ######## | 14:14:35 | 308 | 0 | 0 | 30 | 0 |
| ######## | 14:44:35 | 307 | 0 | 0 | 30 | 0 |
| ######## | 15:14:35 | 308 | 0 | 0 | 30 | 0 |
| ######## | 15:44:35 | 309 | 0 | 0 | 29 | 0 |
| ######## | 16:14:35 | 308 | 0 | 0 | 30 | 0 |
| ######## | 16:44:35 | 306 | 0 | 0 | 30 | 0 |
| ######## | 17:14:35 | 306 | 0 | 0 | 29 | 0 |
| ######## | 17:44:35 | 308 | 0 | 0 | 30 | 0 |
| ######## | 18:14:35 | 304 | 0 | 0 | 30 | 0 |
| ######## | 18:44:35 | 311 | 0 | 0 | 29 | 0 |
| ######## | 19:14:35 | 312 | 0 | 0 | 30 | 0 |
| ######## | 19:44:35 | 303 | 0 | 0 | 30 | 0 |
| ######## | 20:14:35 | 308 | 0 | 0 | 29 | 0 |
| ######## | 20:44:35 | 308 | 0 | 0 | 30 | 0 |
| ######## | 21:14:35 | 312 | 0 | 0 | 30 | 0 |
| ######## | 21:44:35 | 307 | 0 | 0 | 30 | 0 |
| ######## | 22:14:35 | 310 | 0 | 0 | 29 | 0 |
| ######## | 22:44:35 | 309 | 0 | 0 | 29 | 0 |
| ######## | 23:14:35 | 310 | 0 | 0 | 29 | 0 |
| ######## | 23:44:35 | 310 | 0 | 0 | 30 | 0 |
| ######## | 0:14:35 | 308 | 0 | 0 | 30 | 0 |
| ######## | 0:44:35 | 310 | 0 | 0 | 30 | 0 |
| ######## | 1:14:35 | 312 | 0 | 0 | 30 | 0 |
| ######## | 1:44:35 | 310 | 0 | 0 | 30 | 0 |
| ######## | 2:14:35 | 313 | 0 | 0 | 30 | 0 |
| ######## | 2:44:35 | 314 | 0 | 0 | 30 | 0 |
| ######## | 3:14:35 | 310 | 0 | 0 | 30 | 0 |
| ######## | 3:44:35 | 311 | 0 | 0 | 30 | 0 |
| ######## | 4:14:35 | 312 | 0 | 0 | 30 | 0 |
| ######## | 4:44:35 | 309 | 0 | 0 | 30 | 0 |
| ######## | 5:14:35 | 310 | 0 | 0 | 30 | 0 |
| ######## | 5:44:35 | 309 | 0 | 0 | 30 | 0 |
| ######## | 6:14:35 | 311 | 0 | 0 | 30 | 0 |
| ######## | 6:44:35 | 311 | 0 | 0 | 30 | 0 |
| ######## | 7:14:35 | 311 | 0 | 0 | 30 | 0 |
| ######## | 7:44:35 | 311 | 0 | 0 | 30 | 0 |
| ######## | 8:14:35 | 311 | 0 | 0 | 30 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ######## | 8:44:35 | 332 | 335 | 0 | 30 | 0 |
| ######## | 9:14:35 | 323 | 334 | 0 | 30 | 0 |
| ######## | 9:44:35 | 317 | 319 | 0 | 30 | 0 |
| ######## | 10:14:35 | 330 | 330 | 0 | 30 | 0 |
| ######## | 10:44:35 | 326 | 327 | 0 | 30 | 0 |
| ######## | 11:14:35 | 321 | 327 | 0 | 30 | 0 |
| ######## | 11:44:35 | 322 | 324 | 0 | 30 | 0 |
| ######## | 12:14:35 | 324 | 328 | 0 | 30 | 0 |
| ######## | 12:44:35 | 320 | 321 | 0 | 30 | 0 |
| ######## | 13:14:35 | 323 | 326 | 0 | 30 | 0 |
| ######## | 13:44:35 | 327 | 322 | 0 | 30 | 0 |
| ######## | 14:14:35 | 322 | 327 | 0 | 30 | 0 |
| ######## | 14:44:35 | 325 | 327 | 0 | 29 | 0 |
| ######## | 15:14:35 | 325 | 328 | 0 | 30 | 0 |
| ######## | 15:44:35 | 323 | 325 | 0 | 29 | 0 |
| ######## | 16:14:35 | 324 | 327 | 0 | 30 | 0 |
| ######## | 16:44:35 | 323 | 325 | 0 | 30 | 0 |
| ######## | 17:14:35 | 325 | 325 | 0 | 30 | 0 |
| ######## | 17:44:35 | 328 | 327 | 0 | 30 | 0 |
| ######## | 18:14:35 | 332 | 334 | 0 | 30 | 0 |
| ######## | 18:44:35 | 314 | 319 | 0 | 30 | 0 |
| ######## | 19:14:35 | 328 | 330 | 0 | 30 | 0 |
| ######## | 19:44:35 | 324 | 326 | 0 | 30 | 0 |
| ######## | 20:14:35 | 318 | 322 | 0 | 30 | 0 |
| ######## | 20:44:35 | 319 | 321 | 0 | 30 | 0 |
| ######## | 21:14:35 | 322 | 329 | 0 | 30 | 0 |
| ######## | 21:44:35 | 325 | 326 | 0 | 30 | 0 |
| ######## | 22:14:35 | 321 | 323 | 0 | 30 | 0 |
| ######## | 22:44:35 | 328 | 324 | 0 | 30 | 0 |
| ######## | 23:14:35 | 327 | 328 | 0 | 30 | 0 |
| ######## | 23:44:35 | 325 | 331 | 0 | 30 | 0 |
| ######## | 0:14:35 | 316 | 318 | 0 | 30 | 0 |
| ######## | 0:44:35 | 322 | 331 | 0 | 30 | 0 |
| ######## | 1:14:35 | 324 | 330 | 0 | 30 | 0 |
| ######## | 1:44:35 | 331 | 338 | 0 | 30 | 0 |
| ######## | 2:14:35 | 320 | 323 | 0 | 29 | 0 |
| ######## | 2:44:35 | 327 | 330 | 0 | 29 | 0 |
| ######## | 3:14:35 | 324 | 332 | 0 | 30 | 0 |
| ######## | 3:44:35 | 321 | 329 | 0 | 29 | 0 |
| ######## | 4:14:35 | 323 | 336 | 0 | 30 | 0 |
| ######## | 4:44:35 | 316 | 318 | 0 | 30 | 0 |
| ######## | 5:14:35 | 328 | 329 | 0 | 30 | 0 |
| ######## | 5:44:35 | 322 | 325 | 0 | 30 | 0 |
| ######## | 6:14:35 | 322 | 326 | 0 | 30 | 0 |
| ######## | 6:44:35 | 349 | 351 | 0 | 30 | 0 |
| ######## | 7:14:35 | 371 | 377 | 0 | 30 | 0 |
| ######## | 7:44:35 | 365 | 369 | 0 | 30 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ######## | 8:14:35 | 360 | 368 | 0 | 30 | 0 |
| ######## | 8:44:35 | 362 | 366 | 0 | 30 | 0 |
| ######## | 9:14:35 | 367 | 364 | 0 | 30 | 0 |
| ######## | 9:44:35 | 366 | 363 | 0 | 30 | 0 |
| ######## | 10:14:35 | 364 | 368 | 0 | 30 | 0 |
| ######## | 10:44:35 | 359 | 361 | 0 | 30 | 0 |
| ######## | 11:14:35 | 359 | 362 | 0 | 30 | 0 |
| ######## | 11:44:35 | 366 | 366 | 0 | 30 | 0 |
| ######## | 12:14:35 | 365 | 373 | 0 | 30 | 0 |
| ######## | 12:44:35 | 365 | 368 | 0 | 30 | 0 |
| ######## | 13:14:35 | 364 | 369 | 0 | 30 | 0 |
| ######## | 13:44:35 | 362 | 366 | 0 | 30 | 0 |
| ######## | 14:14:35 | 359 | 365 | 0 | 30 | 0 |
| ######## | 14:44:35 | 365 | 366 | 0 | 30 | 0 |
| ######## | 15:14:35 | 366 | 366 | 0 | 30 | 0 |
| ######## | 15:44:35 | 367 | 369 | 0 | 30 | 0 |
| ######## | 16:14:35 | 360 | 367 | 0 | 30 | 0 |
| ######## | 16:44:35 | 360 | 363 | 0 | 30 | 0 |
| ######## | 17:14:35 | 364 | 368 | 0 | 30 | 0 |
| ######## | 17:44:35 | 365 | 373 | 0 | 30 | 0 |
| ######## | 18:14:35 | 351 | 355 | 0 | 30 | 0 |
| ######## | 18:44:35 | 376 | 380 | 0 | 30 | 0 |
| ######## | 19:14:35 | 370 | 369 | 0 | 30 | 0 |
| ######## | 19:44:35 | 349 | 351 | 0 | 30 | 0 |
| ######## | 20:14:35 | 369 | 370 | 0 | 30 | 0 |
| ######## | 20:44:35 | 367 | 368 | 0 | 30 | 0 |
| ######## | 21:14:35 | 359 | 362 | 0 | 30 | 0 |
| ######## | 21:44:35 | 366 | 370 | 0 | 30 | 0 |
| ######## | 22:14:36 | 365 | 364 | 0 | 30 | 0 |
| ######## | 22:44:36 | 362 | 367 | 0 | 30 | 0 |
| ######## | 23:14:36 | 359 | 366 | 0 | 30 | 0 |
| ######## | 23:44:36 | 358 | 360 | 0 | 30 | 0 |
| 5/1/2019 | 0:14:36 | 357 | 361 | 0 | 30 | 0 |
| 5/1/2019 | 0:44:36 | 363 | 364 | 0 | 30 | 0 |
| 5/1/2019 | 1:14:36 | 370 | 365 | 0 | 30 | 0 |
| 5/1/2019 | 1:44:36 | 370 | 375 | 0 | 30 | 0 |
| 5/1/2019 | 2:14:36 | 363 | 365 | 0 | 30 | 0 |
| 5/1/2019 | 2:44:36 | 362 | 364 | 0 | 30 | 0 |
| 5/1/2019 | 3:14:36 | 364 | 367 | 0 | 30 | 0 |
| 5/1/2019 | 3:44:36 | 365 | 368 | 0 | 30 | 0 |
| 5/1/2019 | 4:14:36 | 364 | 366 | 0 | 30 | 0 |
| 5/1/2019 | 4:44:36 | 366 | 367 | 0 | 30 | 0 |
| 5/1/2019 | 5:14:36 | 365 | 367 | 0 | 30 | 0 |
| 5/1/2019 | 5:44:36 | 366 | 372 | 0 | 30 | 0 |
| 5/1/2019 | 6:14:36 | 366 | 369 | 0 | 30 | 0 |
| 5/1/2019 | 6:44:36 | 369 | 381 | 0 | 30 | 0 |
| 5/1/2019 | 7:14:36 | 419 | 421 | 0 | 30 | 0 |

000343

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/1/2019 | 7:44:36 | 415 | 422 | 0 | 30 | 0 |
| 5/1/2019 | 8:14:36 | 417 | 423 | 0 | 30 | 0 |
| 5/1/2019 | 8:44:36 | 405 | 409 | 0 | 30 | 0 |
| 5/1/2019 | 9:14:36 | 410 | 414 | 0 | 30 | 0 |
| 5/1/2019 | 9:44:36 | 416 | 416 | 0 | 30 | 0 |
| 5/1/2019 | 10:14:36 | 414 | 419 | 0 | 30 | 0 |
| 5/1/2019 | 10:44:36 | 413 | 418 | 0 | 30 | 0 |
| 5/1/2019 | 11:14:36 | 411 | 415 | 0 | 30 | 0 |
| 5/1/2019 | 11:44:36 | 419 | 423 | 0 | 30 | 0 |
| 5/1/2019 | 12:14:36 | 415 | 420 | 0 | 30 | 0 |
| 5/1/2019 | 12:44:36 | 411 | 414 | 0 | 30 | 0 |
| 5/1/2019 | 13:14:36 | 417 | 419 | 0 | 30 | 0 |
| 5/1/2019 | 13:44:36 | 422 | 423 | 0 | 30 | 0 |
| 5/1/2019 | 14:14:36 | 413 | 420 | 0 | 30 | 0 |
| 5/1/2019 | 14:44:36 | 413 | 415 | 0 | 30 | 0 |
| 5/1/2019 | 15:14:36 | 419 | 417 | 0 | 30 | 0 |
| 5/1/2019 | 15:44:36 | 424 | 430 | 0 | 30 | 0 |
| 5/1/2019 | 16:14:36 | 408 | 413 | 0 | 30 | 0 |
| 5/1/2019 | 16:44:36 | 408 | 411 | 0 | 30 | 0 |
| 5/1/2019 | 17:14:36 | 413 | 414 | 0 | 30 | 0 |
| 5/1/2019 | 17:44:36 | 419 | 423 | 0 | 30 | 0 |
| 5/1/2019 | 18:14:36 | 411 | 416 | 0 | 30 | 0 |
| 5/1/2019 | 18:44:36 | 413 | 418 | 0 | 30 | 0 |
| 5/1/2019 | 19:14:36 | 414 | 417 | 0 | 30 | 0 |
| 5/1/2019 | 19:44:36 | 416 | 420 | 0 | 30 | 0 |
| 5/1/2019 | 20:14:36 | 418 | 423 | 0 | 30 | 0 |
| 5/1/2019 | 20:44:36 | 416 | 421 | 0 | 30 | 0 |
| 5/1/2019 | 21:14:36 | 411 | 418 | 0 | 30 | 0 |
| 5/1/2019 | 21:44:36 | 414 | 416 | 0 | 30 | 0 |
| 5/1/2019 | 22:14:36 | 412 | 415 | 0 | 30 | 0 |
| 5/1/2019 | 22:44:36 | 413 | 416 | 0 | 30 | 0 |
| 5/1/2019 | 23:14:36 | 416 | 417 | 0 | 30 | 0 |
| 5/1/2019 | 23:44:36 | 414 | 416 | 0 | 30 | 0 |
| 5/2/2019 | 0:14:36 | 414 | 416 | 0 | 30 | 0 |
| 5/2/2019 | 0:44:36 | 414 | 416 | 0 | 30 | 0 |
| 5/2/2019 | 1:14:36 | 422 | 424 | 0 | 30 | 0 |
| 5/2/2019 | 1:44:36 | 415 | 420 | 0 | 30 | 0 |
| 5/2/2019 | 2:14:36 | 414 | 417 | 0 | 30 | 0 |
| 5/2/2019 | 2:44:36 | 414 | 413 | 0 | 30 | 0 |
| 5/2/2019 | 3:14:36 | 417 | 415 | 0 | 30 | 0 |
| 5/2/2019 | 3:44:36 | 419 | 425 | 0 | 30 | 0 |
| 5/2/2019 | 4:14:36 | 417 | 424 | 0 | 30 | 0 |
| 5/2/2019 | 4:44:36 | 410 | 414 | 0 | 30 | 0 |
| 5/2/2019 | 5:14:36 | 410 | 417 | 0 | 30 | 0 |
| 5/2/2019 | 5:44:36 | 412 | 417 | 0 | 30 | 0 |
| 5/2/2019 | 6:14:36 | 412 | 414 | 0 | 30 | 0 |
| 5/2/2019 | 6:44:36 | 414 | 415 | 0 | 30 | 0 |

| 5/2/2019 | 7:14:36 | 419 | 421 | 0 | 30 | 0 |
|----------|---------|-----|-----|---|----|---|
| 5/2/2019 | 7:44:36 | 430 | 434 | 0 | 30 | 0 |
| 5/2/2019 | 8:14:36 | 418 | 423 | 0 | 37 | 0 |
| 5/2/2019 | 8:44:36 | 416 | 422 | 0 | 37 | 0 |
| 5/2/2019 | 9:14:36 | 421 | 424 | 0 | 37 | 0 |
| 5/2/2019 | 9:44:36 | 423 | 424 | 0 | 37 | 0 |
| 5/2/2019 | 10:14:36 | 421 | 423 | 0 | 37 | 0 |
| 5/2/2019 | 10:44:36 | 423 | 427 | 0 | 37 | 0 |
| 5/2/2019 | 11:14:36 | 424 | 426 | 0 | 37 | 0 |
| 5/2/2019 | 11:44:36 | 424 | 427 | 0 | 37 | 0 |
| 5/2/2019 | 12:14:36 | 420 | 423 | 0 | 37 | 0 |
| 5/2/2019 | 12:44:36 | 422 | 424 | 0 | 37 | 0 |
| 5/2/2019 | 13:14:36 | 423 | 425 | 0 | 37 | 0 |
| 5/2/2019 | 13:44:36 | 423 | 427 | 0 | 37 | 0 |
| 5/2/2019 | 14:14:36 | 421 | 424 | 0 | 37 | 0 |
| 5/2/2019 | 14:44:36 | 420 | 424 | 0 | 37 | 0 |
| 5/2/2019 | 15:14:36 | 422 | 427 | 0 | 37 | 0 |
| 5/2/2019 | 15:44:36 | 420 | 423 | 0 | 37 | 0 |
| 5/2/2019 | 16:14:36 | 421 | 423 | 0 | 37 | 0 |
| 5/2/2019 | 16:44:36 | 423 | 426 | 0 | 38 | 0 |
| 5/2/2019 | 17:14:36 | 439 | 444 | 0 | 37 | 0 |
| 5/2/2019 | 17:44:36 | 433 | 437 | 0 | 37 | 0 |
| 5/2/2019 | 18:14:36 | 423 | 427 | 0 | 37 | 0 |
| 5/2/2019 | 18:44:36 | 426 | 428 | 0 | 37 | 0 |
| 5/2/2019 | 19:14:36 | 427 | 428 | 0 | 37 | 0 |
| 5/2/2019 | 19:44:36 | 430 | 433 | 0 | 37 | 0 |
| 5/2/2019 | 20:14:36 | 428 | 429 | 0 | 37 | 0 |
| 5/2/2019 | 20:44:36 | 435 | 438 | 0 | 37 | 0 |
| 5/2/2019 | 21:14:36 | 433 | 439 | 0 | 37 | 0 |
| 5/2/2019 | 21:44:36 | 430 | 438 | 0 | 37 | 0 |
| 5/2/2019 | 22:14:36 | 427 | 431 | 0 | 37 | 0 |
| 5/2/2019 | 22:44:36 | 432 | 433 | 0 | 37 | 0 |
| 5/2/2019 | 23:14:36 | 431 | 435 | 0 | 37 | 0 |
| 5/2/2019 | 23:44:36 | 432 | 430 | 0 | 37 | 0 |
| 5/3/2019 | 0:14:36 | 431 | 435 | 0 | 37 | 0 |
| 5/3/2019 | 0:44:36 | 427 | 432 | 0 | 37 | 0 |
| 5/3/2019 | 1:14:36 | 429 | 432 | 0 | 37 | 0 |
| 5/3/2019 | 1:44:36 | 429 | 431 | 0 | 37 | 0 |
| 5/3/2019 | 2:14:36 | 428 | 431 | 0 | 37 | 0 |
| 5/3/2019 | 2:44:36 | 429 | 431 | 0 | 37 | 0 |
| 5/3/2019 | 3:14:36 | 429 | 434 | 0 | 37 | 0 |
| 5/3/2019 | 3:44:36 | 427 | 431 | 0 | 38 | 0 |
| 5/3/2019 | 4:14:36 | 420 | 424 | 0 | 37 | 0 |
| 5/3/2019 | 4:44:36 | 427 | 432 | 0 | 37 | 0 |
| 5/3/2019 | 5:14:36 | 427 | 429 | 0 | 37 | 0 |
| 5/3/2019 | 5:44:36 | 433 | 434 | 0 | 38 | 0 |
| 5/3/2019 | 6:14:36 | 434 | 439 | 0 | 37 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/3/2019 | 6:44:36 | 430 | 432 | 0 | 37 | 0 |
| 5/3/2019 | 7:14:36 | 507 | 509 | 0 | 37 | 0 |
| 5/3/2019 | 7:44:36 | 503 | 504 | 0 | 37 | 0 |
| 5/3/2019 | 8:14:36 | 503 | 504 | 0 | 37 | 0 |
| 5/3/2019 | 8:44:36 | 504 | 504 | 3 | 35 | 0 |
| 5/3/2019 | 9:14:36 | 496 | 502 | 3 | 35 | 0 |
| 5/3/2019 | 9:44:36 | 498 | 502 | 3 | 35 | 0 |
| 5/3/2019 | 10:14:36 | 501 | 504 | 3 | 35 | 0 |
| 5/3/2019 | 10:44:36 | 509 | 509 | 3 | 35 | 0 |
| 5/3/2019 | 11:14:36 | 502 | 507 | 3 | 35 | 0 |
| 5/3/2019 | 11:44:36 | 497 | 501 | 0 | 21 | 39 |
| 5/3/2019 | 12:14:36 | 501 | 503 | 0 | 21 | 40 |
| 5/3/2019 | 12:44:36 | 505 | 506 | 0 | 21 | 40 |
| 5/3/2019 | 13:14:36 | 505 | 505 | 0 | 8 | 40 |
| 5/3/2019 | 13:44:36 | 502 | 503 | 0 | 9 | 40 |
| 5/3/2019 | 14:14:36 | 505 | 507 | 0 | 7 | 39 |
| 5/3/2019 | 14:44:36 | 507 | 509 | 0 | 7 | 40 |
| 5/3/2019 | 15:14:36 | 505 | 510 | 0 | 7 | 40 |
| 5/3/2019 | 15:44:36 | 505 | 507 | 0 | 8 | 39 |
| 5/3/2019 | 16:14:36 | 503 | 506 | 0 | 8 | 40 |
| 5/3/2019 | 16:44:36 | 502 | 504 | 0 | 8 | 40 |
| 5/3/2019 | 17:14:36 | 505 | 506 | 0 | 8 | 39 |
| 5/3/2019 | 17:44:36 | 505 | 506 | 0 | 8 | 40 |
| 5/3/2019 | 18:14:36 | 506 | 507 | 0 | 8 | 40 |
| 5/3/2019 | 18:44:36 | 507 | 508 | 0 | 8 | 40 |
| 5/3/2019 | 19:14:36 | 508 | 512 | 0 | 8 | 40 |
| 5/3/2019 | 19:44:36 | 504 | 506 | 0 | 8 | 40 |
| 5/3/2019 | 20:14:36 | 509 | 512 | 0 | 8 | 39 |
| 5/3/2019 | 20:44:36 | 507 | 506 | 0 | 8 | 40 |
| 5/3/2019 | 21:14:36 | 503 | 505 | 0 | 8 | 40 |
| 5/3/2019 | 21:44:36 | 506 | 512 | 0 | 7 | 40 |
| 5/3/2019 | 22:14:37 | 509 | 509 | 0 | 8 | 40 |
| 5/3/2019 | 22:44:37 | 501 | 503 | 0 | 8 | 39 |
| 5/3/2019 | 23:14:37 | 509 | 506 | 0 | 7 | 40 |
| 5/3/2019 | 23:44:37 | 508 | 511 | 0 | 7 | 40 |
| 5/4/2019 | 0:14:37 | 506 | 511 | 0 | 8 | 40 |
| 5/4/2019 | 0:44:37 | 510 | 513 | 0 | 8 | 40 |
| 5/4/2019 | 1:14:37 | 506 | 509 | 0 | 8 | 40 |
| 5/4/2019 | 1:44:37 | 506 | 509 | 0 | 8 | 40 |
| 5/4/2019 | 2:14:37 | 508 | 511 | 0 | 8 | 40 |
| 5/4/2019 | 2:44:37 | 502 | 508 | 0 | 8 | 40 |
| 5/4/2019 | 3:14:37 | 510 | 516 | 0 | 7 | 40 |
| 5/4/2019 | 3:44:37 | 499 | 502 | 0 | 8 | 40 |
| 5/4/2019 | 4:14:37 | 502 | 504 | 0 | 7 | 40 |
| 5/4/2019 | 4:44:37 | 508 | 510 | 0 | 7 | 40 |
| 5/4/2019 | 5:14:37 | 505 | 508 | 0 | 7 | 40 |
| 5/4/2019 | 5:44:37 | 508 | 519 | 0 | 7 | 40 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/4/2019 | 6:14:37 | 512 | 515 | 0 | 7 | 40 |
| 5/4/2019 | 6:44:37 | 503 | 503 | 0 | 7 | 40 |
| 5/4/2019 | 7:14:37 | 606 | 610 | 0 | 8 | 40 |
| 5/4/2019 | 7:44:37 | 585 | 592 | 0 | 8 | 40 |
| 5/4/2019 | 8:14:37 | 575 | 578 | 0 | 7 | 40 |
| 5/4/2019 | 8:44:37 | 578 | 578 | 0 | 8 | 40 |
| 5/4/2019 | 9:14:37 | 583 | 583 | 0 | 7 | 40 |
| 5/4/2019 | 9:44:37 | 583 | 586 | 0 | 8 | 40 |
| 5/4/2019 | 10:14:37 | 584 | 587 | 0 | 8 | 40 |
| 5/4/2019 | 10:44:37 | 579 | 585 | 0 | 8 | 40 |
| 5/4/2019 | 11:14:37 | 578 | 581 | 0 | 8 | 40 |
| 5/4/2019 | 11:44:37 | 581 | 582 | 0 | 8 | 40 |
| 5/4/2019 | 12:14:37 | 572 | 578 | 0 | 8 | 40 |
| 5/4/2019 | 12:44:37 | 567 | 575 | 0 | 8 | 40 |
| 5/4/2019 | 13:14:37 | 567 | 571 | 0 | 14 | 40 |
| 5/4/2019 | 13:44:37 | 569 | 569 | 0 | 14 | 40 |
| 5/4/2019 | 14:14:37 | 574 | 571 | 0 | 14 | 40 |
| 5/4/2019 | 14:44:37 | 571 | 578 | 0 | 14 | 40 |
| 5/4/2019 | 15:14:37 | 563 | 566 | 0 | 15 | 40 |
| 5/4/2019 | 15:44:37 | 567 | 568 | 0 | 14 | 40 |
| 5/4/2019 | 16:14:37 | 567 | 569 | 0 | 14 | 40 |
| 5/4/2019 | 16:44:37 | 572 | 569 | 0 | 14 | 40 |
| 5/4/2019 | 17:14:37 | 572 | 574 | 0 | 15 | 40 |
| 5/4/2019 | 17:44:37 | 571 | 577 | 0 | 14 | 40 |
| 5/4/2019 | 18:14:37 | 570 | 578 | 0 | 14 | 40 |
| 5/4/2019 | 18:44:37 | 567 | 569 | 0 | 14 | 40 |
| 5/4/2019 | 19:14:37 | 566 | 568 | 0 | 15 | 40 |
| 5/4/2019 | 19:44:37 | 571 | 569 | 0 | 15 | 40 |
| 5/4/2019 | 20:14:37 | 569 | 571 | 0 | 15 | 40 |
| 5/4/2019 | 20:44:37 | 567 | 569 | 0 | 15 | 40 |
| 5/4/2019 | 21:14:37 | 570 | 572 | 0 | 15 | 40 |
| 5/4/2019 | 21:44:37 | 568 | 572 | 0 | 15 | 40 |
| 5/4/2019 | 22:14:37 | 572 | 572 | 0 | 15 | 40 |
| 5/4/2019 | 22:44:37 | 572 | 574 | 0 | 14 | 40 |
| 5/4/2019 | 23:14:37 | 569 | 574 | 0 | 14 | 40 |
| 5/4/2019 | 23:44:37 | 567 | 571 | 0 | 14 | 40 |
| 5/5/2019 | 0:14:37 | 569 | 571 | 0 | 14 | 40 |
| 5/5/2019 | 0:44:37 | 568 | 570 | 0 | 14 | 40 |
| 5/5/2019 | 1:14:37 | 573 | 575 | 0 | 14 | 40 |
| 5/5/2019 | 1:44:37 | 570 | 570 | 0 | 14 | 40 |
| 5/5/2019 | 2:14:37 | 570 | 576 | 0 | 14 | 40 |
| 5/5/2019 | 2:44:37 | 570 | 574 | 0 | 14 | 40 |
| 5/5/2019 | 3:14:37 | 570 | 571 | 0 | 14 | 40 |
| 5/5/2019 | 3:44:37 | 569 | 573 | 0 | 14 | 40 |
| 5/5/2019 | 4:14:37 | 571 | 573 | 0 | 14 | 40 |
| 5/5/2019 | 4:44:37 | 567 | 572 | 0 | 14 | 40 |
| 5/5/2019 | 5:14:37 | 564 | 566 | 0 | 14 | 40 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/5/2019 | 5:44:37 | 566 | 568 | 0 | 14 | 40 |
| 5/5/2019 | 6:14:37 | 573 | 577 | 0 | 14 | 40 |
| 5/5/2019 | 6:44:37 | 570 | 571 | 0 | 14 | 40 |
| 5/5/2019 | 7:14:37 | 579 | 580 | 0 | 14 | 40 |
| 5/5/2019 | 7:44:37 | 577 | 581 | 0 | 14 | 40 |
| 5/5/2019 | 8:14:37 | 567 | 571 | 0 | 14 | 40 |
| 5/5/2019 | 8:44:37 | 567 | 568 | 0 | 14 | 40 |
| 5/5/2019 | 9:14:37 | 568 | 568 | 0 | 14 | 40 |
| 5/5/2019 | 9:44:37 | 583 | 583 | 0 | 37 | 40 |
| 5/5/2019 | 10:14:37 | 607 | 611 | 0 | 37 | 40 |
| 5/5/2019 | 10:44:37 | 600 | 605 | 0 | 38 | 40 |
| 5/5/2019 | 11:14:37 | 599 | 605 | 0 | 37 | 40 |
| 5/5/2019 | 11:44:37 | 601 | 606 | 0 | 37 | 40 |
| 5/5/2019 | 12:14:37 | 602 | 606 | 0 | 38 | 40 |
| 5/5/2019 | 12:44:37 | 599 | 605 | 0 | 37 | 40 |
| 5/5/2019 | 13:14:37 | 598 | 603 | 0 | 37 | 40 |
| 5/5/2019 | 13:44:37 | 599 | 604 | 0 | 37 | 40 |
| 5/5/2019 | 14:14:37 | 589 | 590 | 0 | 37 | 40 |
| 5/5/2019 | 14:44:37 | 594 | 599 | 0 | 38 | 40 |
| 5/5/2019 | 15:14:37 | 591 | 595 | 0 | 37 | 40 |
| 5/5/2019 | 15:44:37 | 598 | 597 | 0 | 37 | 40 |
| 5/5/2019 | 16:14:37 | 596 | 599 | 0 | 37 | 40 |
| 5/5/2019 | 16:44:37 | 597 | 603 | 0 | 37 | 40 |
| 5/5/2019 | 17:14:37 | 591 | 594 | 0 | 37 | 40 |
| 5/5/2019 | 17:44:37 | 595 | 597 | 0 | 37 | 40 |
| 5/5/2019 | 18:14:37 | 596 | 597 | 0 | 38 | 40 |
| 5/5/2019 | 18:44:37 | 593 | 595 | 0 | 38 | 40 |
| 5/5/2019 | 19:14:37 | 597 | 596 | 0 | 37 | 40 |
| 5/5/2019 | 19:44:37 | 596 | 597 | 0 | 38 | 40 |
| 5/5/2019 | 20:14:37 | 596 | 598 | 0 | 38 | 40 |
| 5/5/2019 | 20:44:37 | 593 | 595 | 0 | 37 | 40 |
| 5/5/2019 | 21:14:37 | 594 | 597 | 0 | 38 | 40 |
| 5/5/2019 | 21:44:37 | 592 | 593 | 0 | 38 | 40 |
| 5/5/2019 | 22:14:37 | 594 | 598 | 0 | 38 | 40 |
| 5/5/2019 | 22:44:37 | 592 | 594 | 0 | 38 | 40 |
| 5/5/2019 | 23:14:37 | 595 | 599 | 0 | 37 | 40 |
| 5/5/2019 | 23:44:37 | 592 | 597 | 0 | 38 | 40 |
| 5/6/2019 | 0:14:37 | 595 | 600 | 0 | 37 | 40 |
| 5/6/2019 | 0:44:37 | 593 | 595 | 0 | 37 | 40 |
| 5/6/2019 | 1:14:37 | 599 | 601 | 0 | 38 | 40 |
| 5/6/2019 | 1:44:37 | 598 | 601 | 0 | 37 | 40 |
| 5/6/2019 | 2:14:37 | 595 | 602 | 0 | 38 | 40 |
| 5/6/2019 | 2:44:37 | 593 | 600 | 0 | 37 | 40 |
| 5/6/2019 | 3:14:37 | 594 | 599 | 0 | 37 | 40 |
| 5/6/2019 | 3:44:37 | 590 | 592 | 0 | 37 | 40 |
| 5/6/2019 | 4:14:37 | 590 | 594 | 0 | 38 | 40 |
| 5/6/2019 | 4:44:37 | 600 | 606 | 0 | 37 | 40 |

| 5/6/2019 | 5:14:37 | 593 | 598 | 0 | 38 | 40 |
|---|---|---|---|---|---|---|
| 5/6/2019 | 5:44:37 | 591 | 596 | 0 | 37 | 40 |
| 5/6/2019 | 6:14:37 | 592 | 595 | 0 | 37 | 40 |
| 5/6/2019 | 6:44:37 | 591 | 593 | 0 | 37 | 40 |
| 5/6/2019 | 7:14:37 | 629 | 627 | 0 | 37 | 40 |
| 5/6/2019 | 7:44:37 | 626 | 631 | 0 | 38 | 40 |
| 5/6/2019 | 8:14:37 | 627 | 625 | 0 | 37 | 40 |
| 5/6/2019 | 8:44:37 | 620 | 621 | 0 | 38 | 40 |
| 5/6/2019 | 9:14:37 | 620 | 621 | 0 | 37 | 40 |
| 5/6/2019 | 9:44:37 | 623 | 624 | 0 | 38 | 40 |
| 5/6/2019 | 10:14:37 | 631 | 627 | 0 | 38 | 40 |
| 5/6/2019 | 10:44:37 | 625 | 631 | 0 | 38 | 40 |
| 5/6/2019 | 11:14:37 | 627 | 630 | 0 | 37 | 40 |
| 5/6/2019 | 11:44:37 | 625 | 629 | 0 | 37 | 40 |
| 5/6/2019 | 12:14:37 | 622 | 626 | 0 | 37 | 40 |
| 5/6/2019 | 12:44:37 | 628 | 630 | 0 | 37 | 40 |
| 5/6/2019 | 13:14:37 | 625 | 628 | 0 | 38 | 40 |
| 5/6/2019 | 13:44:37 | 625 | 629 | 0 | 38 | 40 |
| 5/6/2019 | 14:14:37 | 626 | 630 | 0 | 38 | 40 |
| 5/6/2019 | 14:44:37 | 624 | 627 | 0 | 37 | 40 |
| 5/6/2019 | 15:14:37 | 626 | 629 | 0 | 37 | 40 |
| 5/6/2019 | 15:44:37 | 623 | 626 | 0 | 37 | 40 |
| 5/6/2019 | 16:14:37 | 626 | 628 | 0 | 37 | 40 |
| 5/6/2019 | 16:44:37 | 627 | 626 | 0 | 37 | 40 |
| 5/6/2019 | 17:14:37 | 628 | 626 | 0 | 37 | 40 |
| 5/6/2019 | 17:44:37 | 624 | 627 | 0 | 37 | 40 |
| 5/6/2019 | 18:14:37 | 626 | 629 | 0 | 38 | 40 |
| 5/6/2019 | 18:44:37 | 620 | 622 | 0 | 37 | 40 |
| 5/6/2019 | 19:14:37 | 623 | 625 | 0 | 38 | 40 |
| 5/6/2019 | 19:44:37 | 629 | 623 | 0 | 38 | 40 |
| 5/6/2019 | 20:14:37 | 627 | 631 | 0 | 38 | 40 |
| 5/6/2019 | 20:44:37 | 625 | 627 | 0 | 38 | 40 |
| 5/6/2019 | 21:14:37 | 623 | 625 | 0 | 38 | 40 |
| 5/6/2019 | 21:44:37 | 628 | 628 | 0 | 37 | 40 |
| 5/6/2019 | 22:14:37 | 627 | 628 | 0 | 37 | 40 |
| 5/6/2019 | 22:44:37 | 626 | 630 | 0 | 38 | 40 |
| 5/6/2019 | 23:14:37 | 628 | 629 | 0 | 38 | 40 |
| 5/6/2019 | 23:44:37 | 628 | 632 | 0 | 38 | 40 |
| 5/7/2019 | 0:14:37 | 625 | 628 | 0 | 38 | 40 |
| 5/7/2019 | 0:44:37 | 625 | 628 | 0 | 38 | 40 |
| 5/7/2019 | 1:14:37 | 624 | 626 | 0 | 38 | 40 |
| 5/7/2019 | 1:44:37 | 626 | 628 | 0 | 38 | 40 |
| 5/7/2019 | 2:14:37 | 627 | 629 | 0 | 38 | 40 |
| 5/7/2019 | 2:44:37 | 625 | 628 | 0 | 37 | 40 |
| 5/7/2019 | 3:14:37 | 624 | 627 | 0 | 37 | 40 |
| 5/7/2019 | 3:44:37 | 626 | 627 | 0 | 38 | 40 |
| 5/7/2019 | 4:14:37 | 626 | 628 | 0 | 38 | 40 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/7/2019 | 4:44:37 | 627 | 628 | 0 | 38 | 40 |
| 5/7/2019 | 5:14:37 | 627 | 629 | 0 | 38 | 40 |
| 5/7/2019 | 5:44:37 | 625 | 627 | 0 | 38 | 40 |
| 5/7/2019 | 6:14:37 | 624 | 626 | 0 | 38 | 40 |
| 5/7/2019 | 6:44:38 | 626 | 627 | 0 | 38 | 40 |
| 5/7/2019 | 7:14:38 | 725 | 723 | 0 | 38 | 40 |
| 5/7/2019 | 7:44:38 | 723 | 728 | 0 | 37 | 40 |
| 5/7/2019 | 8:14:38 | 719 | 722 | 0 | 38 | 40 |
| 5/7/2019 | 8:44:38 | 721 | 722 | 0 | 37 | 40 |
| 5/7/2019 | 9:14:38 | 725 | 725 | 0 | 38 | 40 |
| 5/7/2019 | 9:44:38 | 722 | 723 | 0 | 38 | 40 |
| 5/7/2019 | 10:14:38 | 719 | 724 | 0 | 37 | 40 |
| 5/7/2019 | 10:44:38 | 724 | 728 | 0 | 38 | 40 |
| 5/7/2019 | 11:14:38 | 716 | 720 | 0 | 38 | 40 |
| 5/7/2019 | 11:44:38 | 718 | 719 | 0 | 37 | 40 |
| 5/7/2019 | 12:14:38 | 722 | 724 | 0 | 38 | 40 |
| 5/7/2019 | 12:44:38 | 726 | 729 | 0 | 38 | 40 |
| 5/7/2019 | 13:14:38 | 722 | 727 | 0 | 38 | 40 |
| 5/7/2019 | 13:44:38 | 720 | 725 | 0 | 38 | 40 |
| 5/7/2019 | 14:14:38 | 713 | 716 | 0 | 38 | 40 |
| 5/7/2019 | 14:44:38 | 714 | 717 | 0 | 38 | 40 |
| 5/7/2019 | 15:14:38 | 715 | 719 | 0 | 38 | 40 |
| 5/7/2019 | 15:44:38 | 720 | 724 | 0 | 38 | 40 |
| 5/7/2019 | 16:14:38 | 716 | 720 | 0 | 38 | 40 |
| 5/7/2019 | 16:44:38 | 711 | 713 | 0 | 38 | 40 |
| 5/7/2019 | 17:14:38 | 710 | 713 | 0 | 38 | 40 |
| 5/7/2019 | 17:44:38 | 718 | 721 | 0 | 38 | 40 |
| 5/7/2019 | 18:14:38 | 716 | 720 | 0 | 38 | 40 |
| 5/7/2019 | 18:44:38 | 716 | 718 | 0 | 38 | 40 |
| 5/7/2019 | 19:14:38 | 715 | 722 | 0 | 38 | 40 |
| 5/7/2019 | 19:44:38 | 710 | 714 | 0 | 38 | 40 |
| 5/7/2019 | 20:14:38 | 711 | 714 | 0 | 38 | 40 |
| 5/7/2019 | 20:44:38 | 707 | 710 | 0 | 38 | 40 |
| 5/7/2019 | 21:14:38 | 709 | 712 | 0 | 38 | 40 |
| 5/7/2019 | 21:44:38 | 710 | 712 | 0 | 38 | 40 |
| 5/7/2019 | 22:14:38 | 710 | 712 | 0 | 38 | 40 |
| 5/7/2019 | 22:44:38 | 709 | 710 | 0 | 38 | 40 |
| 5/7/2019 | 23:14:38 | 710 | 714 | 0 | 38 | 40 |
| 5/7/2019 | 23:44:38 | 712 | 710 | 0 | 38 | 40 |
| 5/8/2019 | 0:14:38 | 711 | 717 | 0 | 38 | 40 |
| 5/8/2019 | 0:44:38 | 711 | 709 | 0 | 38 | 40 |
| 5/8/2019 | 1:14:38 | 710 | 711 | 0 | 38 | 40 |
| 5/8/2019 | 1:44:38 | 708 | 711 | 0 | 38 | 40 |
| 5/8/2019 | 2:14:38 | 707 | 707 | 0 | 38 | 40 |
| 5/8/2019 | 2:44:38 | 709 | 710 | 0 | 38 | 40 |
| 5/8/2019 | 3:14:38 | 708 | 710 | 0 | 38 | 40 |
| 5/8/2019 | 3:44:38 | 710 | 711 | 0 | 38 | 40 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/8/2019 | 4:14:38 | 712 | 712 | 0 | 38 | 40 |
| 5/8/2019 | 4:44:38 | 707 | 709 | 0 | 38 | 40 |
| 5/8/2019 | 5:14:38 | 708 | 710 | 0 | 38 | 40 |
| 5/8/2019 | 5:44:38 | 709 | 712 | 0 | 38 | 39 |
| 5/8/2019 | 6:14:38 | 710 | 712 | 0 | 38 | 40 |
| 5/8/2019 | 6:44:38 | 712 | 714 | 0 | 38 | 40 |
| 5/8/2019 | 7:14:38 | 731 | 732 | 0 | 38 | 40 |
| 5/8/2019 | 7:44:38 | 732 | 727 | 0 | 38 | 40 |
| 5/8/2019 | 8:14:38 | 735 | 739 | 0 | 37 | 40 |
| 5/8/2019 | 8:44:38 | 724 | 726 | 0 | 38 | 40 |
| 5/8/2019 | 9:14:38 | 726 | 727 | 0 | 38 | 40 |
| 5/8/2019 | 9:44:38 | 734 | 738 | 0 | 38 | 40 |
| 5/8/2019 | 10:14:38 | 730 | 733 | 0 | 38 | 40 |
| 5/8/2019 | 10:44:38 | 726 | 727 | 0 | 37 | 40 |
| 5/8/2019 | 11:14:38 | 731 | 733 | 0 | 38 | 40 |
| 5/8/2019 | 11:44:38 | 731 | 732 | 0 | 38 | 40 |
| 5/8/2019 | 12:14:38 | 731 | 735 | 0 | 38 | 40 |
| 5/8/2019 | 12:44:38 | 732 | 735 | 0 | 15 | 40 |
| 5/8/2019 | 13:14:38 | 729 | 734 | 0 | 15 | 40 |
| 5/8/2019 | 13:44:38 | 728 | 729 | 0 | 15 | 40 |
| 5/8/2019 | 14:14:38 | 729 | 731 | 0 | 15 | 40 |
| 5/8/2019 | 14:44:38 | 729 | 731 | 0 | 15 | 40 |
| 5/8/2019 | 15:14:38 | 729 | 730 | 0 | 15 | 40 |
| 5/8/2019 | 15:44:38 | 729 | 730 | 0 | 15 | 40 |
| 5/8/2019 | 16:14:38 | 725 | 728 | 0 | 15 | 40 |
| 5/8/2019 | 16:44:38 | 723 | 728 | 0 | 15 | 40 |
| 5/8/2019 | 17:14:38 | 721 | 724 | 0 | 15 | 40 |
| 5/8/2019 | 17:44:38 | 722 | 725 | 0 | 15 | 40 |
| 5/8/2019 | 18:14:38 | 724 | 726 | 0 | 15 | 40 |
| 5/8/2019 | 18:44:38 | 724 | 727 | 0 | 15 | 40 |
| 5/8/2019 | 19:14:38 | 724 | 726 | 0 | 15 | 40 |
| 5/8/2019 | 19:44:38 | 724 | 728 | 0 | 15 | 40 |
| 5/8/2019 | 20:14:38 | 731 | 733 | 0 | 15 | 40 |
| 5/8/2019 | 20:44:38 | 724 | 727 | 0 | 15 | 40 |
| 5/8/2019 | 21:14:38 | 723 | 724 | 0 | 15 | 40 |
| 5/8/2019 | 21:44:38 | 725 | 726 | 0 | 15 | 40 |
| 5/8/2019 | 22:14:38 | 725 | 725 | 0 | 15 | 40 |
| 5/8/2019 | 22:44:38 | 734 | 738 | 0 | 15 | 40 |
| 5/8/2019 | 23:14:38 | 719 | 724 | 0 | 15 | 40 |
| 5/8/2019 | 23:44:38 | 723 | 724 | 0 | 15 | 40 |
| 5/9/2019 | 0:14:38 | 723 | 725 | 0 | 15 | 40 |
| 5/9/2019 | 0:44:38 | 726 | 729 | 0 | 15 | 40 |
| 5/9/2019 | 1:14:38 | 722 | 726 | 0 | 15 | 40 |
| 5/9/2019 | 1:44:38 | 726 | 727 | 0 | 15 | 40 |
| 5/9/2019 | 2:14:38 | 724 | 726 | 0 | 15 | 40 |
| 5/9/2019 | 2:44:38 | 730 | 726 | 0 | 15 | 40 |
| 5/9/2019 | 3:14:38 | 721 | 722 | 0 | 15 | 40 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/9/2019 | 3:44:38 | 723 | 724 | 0 | 15 | 40 |
| 5/9/2019 | 4:14:38 | 725 | 726 | 0 | 15 | 40 |
| 5/9/2019 | 4:44:38 | 722 | 725 | 0 | 15 | 40 |
| 5/9/2019 | 5:14:38 | 731 | 733 | 0 | 15 | 40 |
| 5/9/2019 | 5:44:38 | 719 | 725 | 0 | 15 | 40 |
| 5/9/2019 | 6:14:38 | 724 | 726 | 0 | 15 | 40 |
| 5/9/2019 | 6:44:38 | 727 | 725 | 0 | 15 | 40 |
| 5/9/2019 | 7:14:38 | 721 | 724 | 0 | 15 | 40 |
| 5/9/2019 | 7:44:38 | 727 | 732 | 0 | 15 | 40 |
| 5/9/2019 | 8:14:38 | 719 | 723 | 0 | 15 | 40 |
| 5/9/2019 | 8:44:38 | 722 | 722 | 0 | 15 | 40 |
| 5/9/2019 | 9:14:38 | 731 | 736 | 0 | 15 | 40 |
| 5/9/2019 | 9:44:38 | 735 | 739 | 0 | 15 | 40 |
| 5/9/2019 | 10:14:38 | 734 | 735 | 0 | 15 | 40 |
| 5/9/2019 | 10:44:38 | 737 | 738 | 0 | 15 | 40 |
| 5/9/2019 | 11:14:38 | 737 | 739 | 0 | 15 | 40 |
| 5/9/2019 | 11:44:38 | 735 | 739 | 0 | 15 | 40 |
| 5/9/2019 | 12:14:38 | 734 | 738 | 0 | 15 | 40 |
| 5/9/2019 | 12:44:38 | 733 | 736 | 0 | 15 | 40 |
| 5/9/2019 | 13:14:38 | 738 | 740 | 0 | 15 | 39 |
| 5/9/2019 | 13:44:38 | 734 | 736 | 0 | 14 | 40 |
| 5/9/2019 | 14:14:39 | 736 | 736 | 0 | 14 | 40 |
| 5/9/2019 | 14:44:39 | 735 | 738 | 0 | 15 | 40 |
| 5/9/2019 | 15:14:39 | 736 | 739 | 0 | 15 | 40 |
| 5/9/2019 | 15:44:39 | 734 | 737 | 0 | 14 | 40 |
| 5/9/2019 | 16:14:39 | 735 | 737 | 0 | 15 | 40 |
| 5/9/2019 | 16:44:39 | 735 | 736 | 0 | 14 | 40 |
| 5/9/2019 | 17:14:39 | 736 | 737 | 0 | 15 | 40 |
| 5/9/2019 | 17:44:39 | 738 | 736 | 0 | 15 | 40 |
| 5/9/2019 | 18:14:39 | 731 | 733 | 0 | 14 | 40 |
| 5/9/2019 | 18:44:39 | 736 | 736 | 0 | 15 | 40 |
| 5/9/2019 | 19:14:39 | 733 | 736 | 0 | 14 | 40 |
| 5/9/2019 | 19:44:39 | 737 | 736 | 0 | 15 | 40 |
| 5/9/2019 | 20:14:39 | 736 | 738 | 0 | 14 | 40 |
| 5/9/2019 | 20:44:39 | 738 | 737 | 0 | 15 | 40 |
| 5/9/2019 | 21:14:39 | 735 | 739 | 0 | 15 | 40 |
| 5/9/2019 | 21:44:39 | 733 | 739 | 0 | 15 | 40 |
| 5/9/2019 | 22:14:39 | 733 | 736 | 0 | 15 | 40 |
| 5/9/2019 | 22:44:39 | 741 | 740 | 0 | 14 | 40 |
| 5/9/2019 | 23:14:39 | 738 | 744 | 0 | 15 | 40 |
| 5/9/2019 | 23:44:39 | 726 | 730 | 0 | 15 | 40 |
| ######## | 0:14:39 | 732 | 733 | 0 | 15 | 40 |
| ######## | 0:44:39 | 732 | 733 | 0 | 15 | 40 |
| ######## | 1:14:39 | 743 | 745 | 0 | 15 | 40 |
| ######## | 1:44:39 | 740 | 743 | 0 | 14 | 40 |
| ######## | 2:14:39 | 735 | 738 | 0 | 14 | 40 |
| ######## | 2:44:39 | 733 | 738 | 0 | 14 | 40 |

| ######## | 3:14:39 | 733 | 736 | 0 | 15 | 40 |
|---|---|---|---|---|---|---|
| ######## | 3:44:39 | 737 | 739 | 0 | 14 | 40 |
| ######## | 4:14:39 | 736 | 738 | 0 | 14 | 40 |
| ######## | 4:44:39 | 739 | 739 | 0 | 14 | 40 |
| ######## | 5:14:39 | 732 | 734 | 0 | 14 | 40 |
| ######## | 5:44:39 | 732 | 732 | 0 | 14 | 40 |
| ######## | 6:14:39 | 735 | 738 | 0 | 14 | 40 |
| ######## | 6:44:39 | 737 | 739 | 0 | 14 | 40 |
| ######## | 7:14:39 | 777 | 779 | 0 | 14 | 40 |
| ######## | 7:44:39 | 779 | 781 | 0 | 14 | 40 |
| ######## | 8:14:39 | 784 | 783 | 0 | 20 | 40 |
| ######## | 8:44:39 | 784 | 787 | 0 | 20 | 40 |
| ######## | 9:14:39 | 779 | 784 | 0 | 19 | 40 |
| ######## | 9:44:39 | 780 | 784 | 0 | 19 | 40 |
| ######## | 10:14:39 | 779 | 780 | 0 | 20 | 40 |
| ######## | 10:44:39 | 782 | 783 | 0 | 20 | 40 |
| ######## | 11:14:39 | 783 | 779 | 0 | 20 | 40 |
| ######## | 11:44:39 | 779 | 781 | 0 | 20 | 40 |
| ######## | 12:14:39 | 780 | 782 | 0 | 20 | 40 |
| ######## | 12:44:39 | 782 | 785 | 0 | 19 | 40 |
| ######## | 13:14:39 | 782 | 784 | 0 | 19 | 40 |
| ######## | 13:44:39 | 783 | 783 | 0 | 20 | 40 |
| ######## | 14:14:39 | 779 | 783 | 0 | 19 | 40 |
| ######## | 14:44:39 | 780 | 785 | 0 | 19 | 40 |
| ######## | 15:14:39 | 780 | 785 | 0 | 19 | 40 |
| ######## | 15:44:39 | 778 | 781 | 0 | 19 | 40 |
| ######## | 16:14:39 | 782 | 783 | 0 | 20 | 40 |
| ######## | 16:44:39 | 782 | 784 | 0 | 20 | 40 |
| ######## | 17:14:39 | 780 | 782 | 0 | 19 | 40 |
| ######## | 17:44:39 | 782 | 783 | 0 | 19 | 40 |
| ######## | 18:14:39 | 780 | 780 | 0 | 20 | 40 |
| ######## | 18:44:39 | 778 | 779 | 0 | 19 | 40 |
| ######## | 19:14:39 | 777 | 777 | 0 | 20 | 40 |
| ######## | 19:44:39 | 781 | 786 | 0 | 20 | 40 |
| ######## | 20:14:39 | 783 | 787 | 0 | 20 | 40 |
| ######## | 20:44:39 | 780 | 784 | 0 | 20 | 40 |
| ######## | 21:14:39 | 777 | 782 | 0 | 20 | 40 |
| ######## | 21:44:39 | 774 | 777 | 0 | 20 | 40 |
| ######## | 22:14:39 | 772 | 775 | 0 | 20 | 40 |
| ######## | 22:44:39 | 775 | 777 | 0 | 20 | 40 |
| ######## | 23:14:39 | 776 | 778 | 0 | 20 | 40 |
| ######## | 23:44:39 | 776 | 778 | 0 | 20 | 40 |
| ######## | 0:14:39 | 778 | 780 | 0 | 20 | 40 |
| ######## | 0:44:39 | 779 | 781 | 0 | 20 | 40 |
| ######## | 1:14:39 | 778 | 779 | 0 | 20 | 40 |
| ######## | 1:44:39 | 773 | 777 | 0 | 20 | 40 |
| ######## | 2:14:39 | 774 | 777 | 0 | 20 | 40 |

| ######## | 2:44:39 | 775 | 779 | 0 | 20 | 40 |
|---|---|---|---|---|---|---|
| ######## | 3:14:39 | 775 | 777 | 0 | 20 | 40 |
| ######## | 3:44:39 | 777 | 778 | 0 | 20 | 40 |
| ######## | 4:14:39 | 777 | 778 | 0 | 20 | 40 |
| ######## | 4:44:39 | 776 | 773 | 0 | 20 | 40 |
| ######## | 5:14:39 | 776 | 778 | 0 | 20 | 40 |
| ######## | 5:44:39 | 778 | 780 | 0 | 20 | 40 |
| ######## | 6:14:39 | 776 | 775 | 0 | 20 | 40 |
| ######## | 6:44:39 | 768 | 770 | 0 | 20 | 40 |
| ######## | 7:14:39 | 787 | 791 | 0 | 20 | 40 |
| ######## | 7:44:39 | 786 | 787 | 0 | 20 | 40 |
| ######## | 8:14:39 | 788 | 792 | 0 | 20 | 40 |
| ######## | 8:44:39 | 787 | 791 | 0 | 20 | 40 |
| ######## | 9:14:39 | 789 | 790 | 0 | 20 | 40 |
| ######## | 9:44:39 | 793 | 792 | 0 | 20 | 40 |
| ######## | 10:14:39 | 792 | 792 | 0 | 20 | 40 |
| ######## | 10:44:39 | 791 | 791 | 0 | 20 | 40 |
| ######## | 11:14:39 | 800 | 801 | 0 | 20 | 40 |
| ######## | 11:44:39 | 805 | 808 | 0 | 20 | 40 |
| ######## | 12:14:39 | 809 | 805 | 0 | 20 | 40 |
| ######## | 12:44:39 | 806 | 808 | 0 | 20 | 40 |
| ######## | 13:14:39 | 807 | 809 | 0 | 20 | 40 |
| ######## | 13:44:39 | 806 | 809 | 0 | 20 | 40 |
| ######## | 14:14:39 | 803 | 807 | 0 | 20 | 40 |
| ######## | 14:44:39 | 805 | 808 | 0 | 20 | 40 |
| ######## | 15:14:39 | 808 | 808 | 0 | 20 | 40 |
| ######## | 15:44:39 | 803 | 805 | 0 | 20 | 40 |
| ######## | 16:14:39 | 802 | 806 | 0 | 20 | 40 |
| ######## | 16:44:39 | 802 | 805 | 0 | 20 | 40 |
| ######## | 17:14:39 | 804 | 806 | 0 | 20 | 40 |
| ######## | 17:44:39 | 805 | 805 | 0 | 20 | 40 |
| ######## | 18:14:39 | 805 | 806 | 0 | 20 | 40 |
| ######## | 18:44:39 | 805 | 808 | 0 | 20 | 40 |
| ######## | 19:14:39 | 807 | 808 | 0 | 20 | 40 |
| ######## | 19:44:40 | 800 | 804 | 0 | 20 | 40 |
| ######## | 20:14:40 | 801 | 803 | 0 | 20 | 40 |
| ######## | 20:44:40 | 793 | 797 | 0 | 20 | 40 |
| ######## | 21:14:40 | 789 | 793 | 0 | 20 | 40 |
| ######## | 21:44:40 | 783 | 786 | 0 | 20 | 40 |
| ######## | 22:14:40 | 785 | 786 | 0 | 19 | 40 |
| ######## | 22:44:40 | 790 | 791 | 0 | 19 | 40 |
| ######## | 23:14:40 | 789 | 790 | 0 | 20 | 40 |
| ######## | 23:44:40 | 790 | 792 | 0 | 19 | 40 |
| ######## | 0:14:40 | 789 | 790 | 0 | 20 | 40 |
| ######## | 0:44:40 | 789 | 792 | 0 | 20 | 40 |
| ######## | 1:14:40 | 788 | 792 | 0 | 20 | 40 |
| ######## | 1:44:40 | 788 | 788 | 0 | 20 | 40 |

| ######## | 2:14:40 | 788 | 788 | 0 | 20 | 40 |
|---|---|---|---|---|---|---|
| ######## | 2:44:40 | 795 | 797 | 0 | 20 | 40 |
| ######## | 3:14:40 | 792 | 795 | 0 | 20 | 40 |
| ######## | 3:44:40 | 790 | 794 | 0 | 19 | 40 |
| ######## | 4:14:40 | 787 | 792 | 0 | 20 | 40 |
| ######## | 4:44:40 | 788 | 792 | 0 | 20 | 40 |
| ######## | 5:14:40 | 789 | 791 | 0 | 20 | 40 |
| ######## | 5:44:40 | 787 | 788 | 0 | 20 | 40 |
| ######## | 6:14:40 | 791 | 791 | 0 | 20 | 40 |
| ######## | 6:44:40 | 767 | 772 | 0 | 20 | 40 |
| ######## | 7:14:40 | 757 | 758 | 0 | 19 | 40 |
| ######## | 7:44:40 | 757 | 759 | 0 | 20 | 40 |
| ######## | 8:14:40 | 761 | 763 | 0 | 20 | 40 |
| ######## | 8:44:40 | 762 | 765 | 0 | 20 | 40 |
| ######## | 9:14:40 | 761 | 765 | 0 | 20 | 40 |
| ######## | 9:44:40 | 757 | 761 | 0 | 19 | 40 |
| ######## | 10:14:40 | 754 | 757 | 0 | 20 | 40 |
| ######## | 10:44:40 | 753 | 754 | 0 | 19 | 40 |
| ######## | 11:14:40 | 754 | 755 | 0 | 20 | 40 |
| ######## | 11:44:40 | 753 | 755 | 0 | 20 | 40 |
| ######## | 12:14:40 | 758 | 762 | 0 | 20 | 40 |
| ######## | 12:44:40 | 757 | 761 | 0 | 19 | 40 |
| ######## | 13:14:40 | 754 | 757 | 0 | 20 | 40 |
| ######## | 13:44:40 | 756 | 757 | 0 | 19 | 39 |
| ######## | 14:14:40 | 762 | 763 | 0 | 20 | 40 |
| ######## | 14:44:40 | 763 | 770 | 0 | 20 | 40 |
| ######## | 15:14:40 | 760 | 763 | 0 | 20 | 40 |
| ######## | 15:44:40 | 760 | 763 | 0 | 20 | 40 |
| ######## | 16:14:40 | 761 | 764 | 0 | 20 | 40 |
| ######## | 16:44:40 | 762 | 765 | 0 | 20 | 40 |
| ######## | 17:14:40 | 754 | 756 | 0 | 20 | 40 |
| ######## | 17:44:40 | 758 | 760 | 0 | 19 | 40 |
| ######## | 18:14:40 | 762 | 764 | 0 | 20 | 40 |
| ######## | 18:44:40 | 766 | 770 | 0 | 20 | 39 |
| ######## | 19:14:40 | 758 | 762 | 0 | 20 | 40 |
| ######## | 19:44:40 | 755 | 756 | 0 | 20 | 40 |
| ######## | 20:14:40 | 767 | 770 | 0 | 20 | 40 |
| ######## | 20:44:40 | 762 | 770 | 0 | 20 | 40 |
| ######## | 21:14:40 | 760 | 762 | 0 | 20 | 40 |
| ######## | 21:44:40 | 764 | 765 | 0 | 20 | 40 |
| ######## | 22:14:40 | 768 | 771 | 0 | 19 | 40 |
| ######## | 22:44:40 | 762 | 766 | 0 | 20 | 40 |
| ######## | 23:14:40 | 756 | 759 | 0 | 19 | 40 |
| ######## | 23:44:40 | 755 | 760 | 0 | 20 | 40 |
| ######## | 0:14:40 | 759 | 760 | 0 | 20 | 40 |
| ######## | 0:44:40 | 767 | 768 | 0 | 19 | 40 |
| ######## | 1:14:40 | 760 | 763 | 0 | 20 | 40 |

| ######## | 1:44:40 | 758 | 760 | 0 | 20 | 40 |
|---|---|---|---|---|---|---|
| ######## | 2:14:40 | 761 | 762 | 0 | 20 | 40 |
| ######## | 2:44:40 | 763 | 766 | 0 | 19 | 40 |
| ######## | 3:14:40 | 760 | 762 | 0 | 20 | 40 |
| ######## | 3:44:40 | 757 | 757 | 0 | 20 | 40 |
| ######## | 4:14:40 | 758 | 759 | 0 | 20 | 40 |
| ######## | 4:44:40 | 756 | 762 | 0 | 19 | 40 |
| ######## | 5:14:40 | 758 | 756 | 0 | 20 | 40 |
| ######## | 5:44:40 | 757 | 761 | 0 | 20 | 40 |
| ######## | 6:14:40 | 756 | 761 | 0 | 19 | 40 |
| ######## | 6:44:40 | 761 | 763 | 0 | 20 | 40 |
| ######## | 7:14:40 | 753 | 757 | 0 | 20 | 40 |
| ######## | 7:44:40 | 754 | 757 | 0 | 20 | 40 |
| ######## | 8:14:40 | 754 | 757 | 0 | 19 | 40 |
| ######## | 8:44:40 | 755 | 756 | 0 | 19 | 40 |
| ######## | 9:14:40 | 755 | 759 | 0 | 8 | 40 |
| ######## | 9:44:40 | 758 | 758 | 0 | 8 | 40 |
| ######## | 10:14:40 | 759 | 762 | 0 | 8 | 39 |
| ######## | 10:44:40 | 754 | 758 | 0 | 8 | 40 |
| ######## | 11:14:40 | 751 | 753 | 0 | 8 | 40 |
| ######## | 11:44:40 | 755 | 756 | 0 | 8 | 40 |
| ######## | 12:14:40 | 758 | 760 | 0 | 8 | 40 |
| ######## | 12:44:40 | 758 | 759 | 0 | 8 | 40 |
| ######## | 13:14:40 | 758 | 760 | 0 | 8 | 39 |
| ######## | 13:44:40 | 755 | 758 | 0 | 8 | 40 |
| ######## | 14:14:40 | 754 | 757 | 0 | 8 | 40 |
| ######## | 14:44:40 | 754 | 756 | 0 | 8 | 40 |
| ######## | 15:14:40 | 756 | 759 | 0 | 8 | 40 |
| ######## | 15:44:40 | 754 | 756 | 0 | 8 | 40 |
| ######## | 16:14:40 | 756 | 758 | 0 | 8 | 40 |
| ######## | 16:44:40 | 755 | 758 | 0 | 8 | 39 |
| ######## | 17:14:40 | 756 | 759 | 0 | 8 | 40 |
| ######## | 17:44:40 | 758 | 759 | 0 | 8 | 40 |
| ######## | 18:14:40 | 753 | 756 | 0 | 8 | 40 |
| ######## | 18:44:40 | 752 | 755 | 0 | 8 | 40 |
| ######## | 19:14:40 | 754 | 757 | 0 | 8 | 40 |
| ######## | 19:44:40 | 754 | 755 | 0 | 8 | 40 |
| ######## | 20:14:40 | 756 | 759 | 0 | 8 | 40 |
| ######## | 20:44:40 | 755 | 758 | 0 | 8 | 40 |
| ######## | 21:14:40 | 758 | 759 | 0 | 8 | 40 |
| ######## | 21:44:40 | 758 | 760 | 0 | 8 | 40 |
| ######## | 22:14:40 | 755 | 760 | 0 | 8 | 40 |
| ######## | 22:44:40 | 750 | 751 | 0 | 8 | 40 |
| ######## | 23:14:40 | 752 | 753 | 0 | 8 | 40 |
| ######## | 23:44:40 | 756 | 757 | 0 | 8 | 40 |
| ######## | 0:14:40 | 752 | 754 | 0 | 8 | 40 |
| ######## | 0:44:40 | 755 | 756 | 0 | 8 | 40 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ######## | 1:14:40 | 756 | 758 | 0 | 8 | 39 |
| ######## | 1:44:40 | 756 | 755 | 0 | 8 | 40 |
| ######## | 2:14:40 | 757 | 761 | 0 | 8 | 40 |
| ######## | 2:44:40 | 755 | 759 | 0 | 8 | 40 |
| ######## | 3:14:40 | 757 | 761 | 0 | 8 | 40 |
| ######## | 3:44:40 | 756 | 759 | 0 | 8 | 40 |
| ######## | 4:14:40 | 756 | 759 | 0 | 8 | 40 |
| ######## | 4:44:40 | 754 | 758 | 0 | 8 | 40 |
| ######## | 5:14:40 | 755 | 758 | 0 | 8 | 40 |
| ######## | 5:44:40 | 754 | 757 | 0 | 8 | 40 |
| ######## | 6:14:40 | 756 | 757 | 0 | 8 | 40 |
| ######## | 6:44:40 | 757 | 758 | 0 | 8 | 40 |
| ######## | 7:14:40 | 753 | 753 | 0 | 8 | 40 |
| ######## | 7:44:40 | 736 | 740 | 0 | 8 | 40 |
| ######## | 8:14:40 | 737 | 738 | 0 | 8 | 40 |
| ######## | 8:44:40 | 739 | 740 | 0 | 8 | 40 |
| ######## | 9:14:40 | 740 | 737 | 0 | 23 | 0 |
| ######## | 9:44:40 | 735 | 738 | 0 | 23 | 0 |
| ######## | 10:14:40 | 737 | 738 | 0 | 22 | 0 |
| ######## | 10:44:40 | 739 | 741 | 0 | 23 | 0 |
| ######## | 11:14:41 | 740 | 743 | 0 | 22 | 0 |
| ######## | 11:44:41 | 739 | 743 | 0 | 23 | 0 |
| ######## | 12:14:41 | 737 | 741 | 0 | 27 | 0 |
| ######## | 12:44:41 | 736 | 739 | 0 | 27 | 0 |
| ######## | 13:14:41 | 736 | 738 | 0 | 27 | 0 |
| ######## | 13:44:41 | 738 | 741 | 0 | 27 | 0 |
| ######## | 14:14:41 | 740 | 740 | 0 | 31 | 0 |
| ######## | 14:44:41 | 744 | 748 | 0 | 31 | 0 |
| ######## | 15:14:41 | 741 | 747 | 0 | 31 | 0 |
| ######## | 15:44:41 | 734 | 735 | 0 | 31 | 0 |
| ######## | 16:14:41 | 740 | 741 | 0 | 31 | 0 |
| ######## | 16:44:41 | 740 | 744 | 0 | 31 | 0 |
| ######## | 17:14:41 | 736 | 738 | 0 | 31 | 0 |
| ######## | 17:44:41 | 740 | 741 | 0 | 31 | 0 |
| ######## | 18:14:41 | 744 | 744 | 0 | 31 | 0 |
| ######## | 18:44:41 | 735 | 740 | 0 | 31 | 0 |
| ######## | 19:14:41 | 739 | 741 | 0 | 30 | 0 |
| ######## | 19:44:41 | 741 | 742 | 0 | 31 | 0 |
| ######## | 20:14:41 | 737 | 738 | 0 | 30 | 0 |
| ######## | 20:44:41 | 737 | 738 | 0 | 31 | 0 |
| ######## | 21:14:41 | 742 | 741 | 0 | 30 | 0 |
| ######## | 21:44:41 | 737 | 739 | 0 | 31 | 0 |
| ######## | 22:14:41 | 738 | 741 | 0 | 31 | 0 |
| ######## | 22:44:41 | 737 | 742 | 0 | 31 | 0 |
| ######## | 23:14:41 | 736 | 738 | 0 | 31 | 0 |
| ######## | 19:31:24 | 671 | 673 | 0 | 31 | 0 |
| ######## | 20:01:24 | 676 | 676 | 0 | 31 | 0 |

| ######## | 20:31:24 | 676 | 676 | 0 | 31 | 0 |
|---|---|---|---|---|---|---|
| ######## | 21:01:24 | 678 | 682 | 0 | 30 | 0 |
| ######## | 21:31:24 | 675 | 679 | 0 | 30 | 0 |
| ######## | 9:13:41 | 389 | 391 | 0 | 0 | 0 |
| ######## | 9:43:41 | 386 | 391 | 0 | 0 | 0 |
| ######## | 10:13:41 | 397 | 399 | 0 | 0 | 0 |
| ######## | 10:43:41 | 392 | 396 | 0 | 0 | 0 |
| ######## | 11:13:41 | 384 | 388 | 0 | 0 | 0 |
| ######## | 11:43:41 | 383 | 385 | 0 | 0 | 0 |
| ######## | 12:13:41 | 390 | 392 | 0 | 0 | 0 |
| ######## | 12:43:41 | 393 | 395 | 0 | 0 | 0 |
| ######## | 13:13:41 | 390 | 392 | 0 | 0 | 0 |
| ######## | 13:43:41 | 388 | 390 | 0 | 0 | 0 |
| ######## | 14:13:41 | 398 | 402 | 0 | 0 | 0 |
| ######## | 14:43:41 | 385 | 388 | 0 | 0 | 0 |
| ######## | 15:13:41 | 392 | 390 | 0 | 0 | 0 |
| ######## | 15:43:41 | 389 | 395 | 0 | 0 | 0 |
| ######## | 16:13:41 | 390 | 395 | 0 | 0 | 0 |
| ######## | 16:43:41 | 398 | 404 | 0 | 0 | 0 |
| ######## | 17:13:41 | 387 | 389 | 0 | 0 | 0 |
| ######## | 17:43:41 | 380 | 381 | 0 | 0 | 0 |
| ######## | 18:13:41 | 398 | 400 | 0 | 0 | 0 |
| ######## | 18:43:42 | 397 | 393 | 0 | 0 | 0 |
| ######## | 19:13:42 | 390 | 395 | 0 | 0 | 0 |
| ######## | 19:43:41 | 392 | 395 | 0 | 0 | 0 |
| ######## | 20:13:41 | 381 | 385 | 0 | 0 | 0 |
| ######## | 20:43:41 | 393 | 388 | 0 | 0 | 0 |
| ######## | 21:13:41 | 391 | 392 | 0 | 0 | 0 |
| ######## | 21:43:41 | 394 | 391 | 0 | 0 | 0 |
| ######## | 22:13:42 | 402 | 404 | 0 | 0 | 0 |
| ######## | 22:43:42 | 397 | 397 | 0 | 0 | 0 |
| ######## | 23:13:42 | 388 | 394 | 0 | 0 | 0 |
| ######## | 23:43:42 | 385 | 386 | 0 | 0 | 0 |
| 6/1/2019 | 0:13:42 | 388 | 393 | 0 | 0 | 0 |
| 6/1/2019 | 0:43:42 | 394 | 400 | 0 | 0 | 0 |
| 6/1/2019 | 1:13:42 | 389 | 395 | 0 | 0 | 0 |
| 6/1/2019 | 1:43:42 | 384 | 386 | 0 | 0 | 0 |
| 6/1/2019 | 2:13:42 | 396 | 401 | 0 | 0 | 0 |
| 6/1/2019 | 2:43:42 | 391 | 396 | 0 | 0 | 0 |
| 6/1/2019 | 3:13:42 | 389 | 395 | 0 | 0 | 0 |
| 6/1/2019 | 3:43:42 | 379 | 381 | 0 | 0 | 0 |
| 6/1/2019 | 4:13:42 | 396 | 402 | 0 | 0 | 0 |
| 6/1/2019 | 4:43:42 | 388 | 393 | 0 | 0 | 0 |
| 6/1/2019 | 5:13:42 | 384 | 387 | 0 | 0 | 0 |
| 6/1/2019 | 5:43:42 | 387 | 389 | 0 | 0 | 0 |
| 6/1/2019 | 6:13:42 | 389 | 391 | 0 | 0 | 0 |
| 6/1/2019 | 6:43:42 | 390 | 392 | 0 | 0 | 0 |

| 6/1/2019 | 7:13:42 | 387 | 389 | 0 | 0 | 0 |
|----------|---------|-----|-----|---|---|---|
| 6/1/2019 | 7:43:42 | 398 | 405 | 0 | 0 | 0 |
| 6/1/2019 | 8:13:42 | 408 | 410 | 0 | 0 | 0 |
| 6/1/2019 | 8:43:42 | 414 | 419 | 0 | 0 | 0 |
| 6/1/2019 | 9:13:42 | 411 | 414 | 0 | 0 | 0 |
| 6/1/2019 | 9:43:42 | 398 | 403 | 0 | 0 | 0 |
| 6/1/2019 | 10:13:42 | 403 | 406 | 0 | 0 | 0 |
| 6/1/2019 | 10:43:42 | 397 | 400 | 0 | 0 | 0 |
| 6/1/2019 | 11:13:42 | 403 | 406 | 0 | 0 | 0 |
| 6/1/2019 | 11:43:42 | 402 | 405 | 0 | 0 | 0 |
| 6/1/2019 | 12:13:42 | 400 | 405 | 0 | 0 | 0 |
| 6/1/2019 | 12:43:42 | 399 | 403 | 0 | 0 | 0 |
| 6/1/2019 | 13:13:42 | 401 | 406 | 0 | 0 | 0 |
| 6/1/2019 | 13:43:42 | 404 | 408 | 0 | 0 | 0 |
| 6/1/2019 | 14:13:42 | 403 | 407 | 0 | 0 | 0 |
| 6/1/2019 | 14:43:42 | 402 | 406 | 0 | 0 | 0 |
| 6/1/2019 | 15:13:42 | 402 | 407 | 0 | 0 | 0 |
| 6/1/2019 | 15:43:42 | 400 | 405 | 0 | 0 | 0 |
| 6/1/2019 | 16:13:42 | 401 | 406 | 0 | 0 | 0 |
| 6/1/2019 | 16:43:42 | 402 | 407 | 0 | 0 | 0 |
| 6/1/2019 | 17:13:42 | 403 | 407 | 0 | 0 | 0 |
| 6/1/2019 | 17:43:42 | 401 | 406 | 0 | 0 | 0 |
| 6/1/2019 | 18:13:42 | 399 | 404 | 0 | 0 | 0 |
| 6/1/2019 | 18:43:42 | 403 | 408 | 0 | 0 | 0 |
| 6/1/2019 | 19:13:42 | 404 | 409 | 0 | 0 | 0 |
| 6/1/2019 | 19:43:42 | 400 | 402 | 0 | 0 | 0 |
| 6/1/2019 | 20:13:42 | 405 | 409 | 0 | 0 | 0 |
| 6/1/2019 | 20:43:42 | 406 | 410 | 0 | 0 | 0 |
| 6/1/2019 | 21:13:43 | 404 | 407 | 0 | 0 | 0 |
| 6/1/2019 | 21:43:43 | 401 | 403 | 0 | 0 | 0 |
| 6/1/2019 | 22:13:43 | 404 | 405 | 0 | 0 | 0 |
| 6/1/2019 | 22:43:43 | 404 | 405 | 0 | 0 | 0 |
| 6/1/2019 | 23:13:43 | 402 | 405 | 0 | 0 | 0 |
| 6/1/2019 | 23:43:43 | 408 | 410 | 0 | 0 | 0 |
| 6/2/2019 | 0:13:43 | 406 | 409 | 0 | 0 | 0 |
| 6/2/2019 | 0:43:43 | 412 | 406 | 0 | 0 | 0 |
| 6/2/2019 | 1:13:39 | 402 | 408 | 0 | 0 | 0 |
| 6/2/2019 | 1:43:39 | 399 | 401 | 0 | 0 | 0 |
| 6/2/2019 | 2:13:40 | 398 | 400 | 0 | 0 | 0 |
| 6/2/2019 | 2:43:39 | 403 | 405 | 0 | 0 | 0 |
| 6/2/2019 | 3:13:39 | 401 | 403 | 0 | 0 | 0 |
| 6/2/2019 | 3:43:39 | 398 | 402 | 0 | 0 | 0 |
| 6/2/2019 | 4:13:39 | 404 | 407 | 0 | 0 | 0 |
| 6/2/2019 | 4:43:40 | 407 | 410 | 0 | 0 | 0 |
| 6/2/2019 | 5:13:40 | 407 | 413 | 0 | 0 | 0 |
| 6/2/2019 | 5:43:40 | 405 | 410 | 0 | 0 | 0 |
| 6/2/2019 | 6:13:40 | 410 | 415 | 0 | 0 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/2/2019 | 6:43:40 | 404 | 409 | 0 | 0 | 0 |
| 6/2/2019 | 7:13:40 | 404 | 409 | 0 | 0 | 0 |
| 6/2/2019 | 7:43:40 | 406 | 412 | 0 | 0 | 0 |
| 6/2/2019 | 8:13:40 | 404 | 409 | 0 | 0 | 0 |
| 6/2/2019 | 8:43:40 | 410 | 416 | 0 | 0 | 0 |
| 6/2/2019 | 9:13:40 | 402 | 406 | 0 | 0 | 0 |
| 6/2/2019 | 9:43:40 | 411 | 412 | 0 | 0 | 0 |
| 6/2/2019 | 10:13:40 | 404 | 408 | 0 | 0 | 0 |
| 6/2/2019 | 10:43:40 | 405 | 409 | 0 | 0 | 0 |
| 6/2/2019 | 11:13:40 | 405 | 410 | 0 | 0 | 0 |
| 6/2/2019 | 11:43:40 | 406 | 411 | 0 | 0 | 0 |
| 6/2/2019 | 12:13:40 | 405 | 409 | 0 | 0 | 0 |
| 6/2/2019 | 12:43:40 | 409 | 413 | 0 | 0 | 0 |
| 6/2/2019 | 13:13:40 | 407 | 411 | 0 | 0 | 0 |
| 6/2/2019 | 13:43:40 | 408 | 412 | 0 | 0 | 0 |
| 6/2/2019 | 14:13:40 | 405 | 409 | 0 | 0 | 0 |
| 6/2/2019 | 14:43:40 | 407 | 411 | 0 | 0 | 0 |
| 6/2/2019 | 15:13:40 | 408 | 412 | 0 | 0 | 0 |
| 6/2/2019 | 15:43:40 | 406 | 411 | 0 | 0 | 0 |
| 6/2/2019 | 16:13:41 | 413 | 417 | 0 | 0 | 0 |
| 6/2/2019 | 16:43:40 | 408 | 413 | 0 | 0 | 0 |
| 6/2/2019 | 17:13:40 | 408 | 413 | 0 | 0 | 0 |
| 6/2/2019 | 17:43:40 | 408 | 413 | 0 | 0 | 0 |
| 6/2/2019 | 18:13:40 | 413 | 418 | 0 | 0 | 0 |
| 6/2/2019 | 18:43:40 | 413 | 421 | 0 | 0 | 0 |
| 6/2/2019 | 19:13:40 | 408 | 417 | 0 | 0 | 0 |
| 6/2/2019 | 19:43:40 | 408 | 412 | 0 | 0 | 0 |
| 6/2/2019 | 20:13:40 | 404 | 409 | 0 | 0 | 0 |
| 6/2/2019 | 20:43:40 | 406 | 411 | 0 | 0 | 0 |
| 6/2/2019 | 21:13:41 | 406 | 410 | 0 | 0 | 0 |
| 6/2/2019 | 21:43:40 | 403 | 405 | 0 | 0 | 0 |
| 6/2/2019 | 22:13:40 | 414 | 417 | 0 | 0 | 0 |
| 6/2/2019 | 22:43:40 | 406 | 412 | 0 | 0 | 0 |
| 6/2/2019 | 23:13:40 | 412 | 415 | 0 | 0 | 0 |
| 6/2/2019 | 23:43:40 | 407 | 412 | 0 | 0 | 0 |
| 6/3/2019 | 0:13:40 | 410 | 415 | 0 | 0 | 0 |
| 6/3/2019 | 0:43:40 | 407 | 411 | 0 | 0 | 0 |
| 6/3/2019 | 1:13:40 | 410 | 414 | 0 | 0 | 0 |
| 6/3/2019 | 1:43:40 | 408 | 410 | 0 | 0 | 0 |
| 6/3/2019 | 2:13:40 | 411 | 413 | 0 | 0 | 0 |
| 6/3/2019 | 2:43:40 | 412 | 415 | 0 | 0 | 0 |
| 6/3/2019 | 3:13:40 | 407 | 414 | 0 | 0 | 0 |
| 6/3/2019 | 3:43:40 | 410 | 415 | 0 | 0 | 0 |
| 6/3/2019 | 4:13:41 | 414 | 418 | 0 | 0 | 0 |
| 6/3/2019 | 4:43:41 | 413 | 417 | 0 | 0 | 0 |
| 6/3/2019 | 5:13:41 | 411 | 415 | 0 | 0 | 0 |
| 6/3/2019 | 5:43:41 | 405 | 407 | 0 | 0 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/3/2019 | 6:13:41 | 415 | 418 | 0 | 0 | 0 |
| 6/3/2019 | 6:43:41 | 418 | 424 | 0 | 0 | 0 |
| 6/3/2019 | 7:13:41 | 413 | 419 | 0 | 0 | 0 |
| 6/3/2019 | 7:43:41 | 416 | 425 | 0 | 0 | 0 |
| 6/3/2019 | 8:13:41 | 440 | 443 | 0 | 0 | 0 |
| 6/3/2019 | 8:43:41 | 440 | 444 | 0 | 0 | 0 |
| 6/3/2019 | 9:13:41 | 448 | 451 | 0 | 0 | 0 |
| 6/3/2019 | 9:43:41 | 452 | 454 | 0 | 0 | 0 |
| 6/3/2019 | 10:13:41 | 455 | 461 | 0 | 0 | 0 |
| 6/3/2019 | 10:43:41 | 444 | 447 | 0 | 0 | 0 |
| 6/3/2019 | 11:13:41 | 446 | 449 | 0 | 0 | 0 |
| 6/3/2019 | 11:43:41 | 446 | 449 | 0 | 0 | 0 |
| 6/3/2019 | 12:13:41 | 448 | 453 | 0 | 0 | 0 |
| 6/3/2019 | 12:43:41 | 446 | 452 | 0 | 0 | 0 |
| 6/3/2019 | 13:13:41 | 447 | 452 | 0 | 0 | 0 |
| 6/3/2019 | 13:43:41 | 448 | 451 | 0 | 0 | 0 |
| 6/3/2019 | 14:13:41 | 449 | 454 | 0 | 0 | 0 |
| 6/3/2019 | 14:43:41 | 459 | 461 | 0 | 0 | 0 |
| 6/3/2019 | 15:13:41 | 431 | 435 | 0 | 0 | 0 |
| 6/3/2019 | 15:43:41 | 450 | 453 | 0 | 0 | 0 |
| 6/3/2019 | 16:13:41 | 455 | 460 | 0 | 0 | 0 |
| 6/3/2019 | 16:43:41 | 459 | 461 | 0 | 0 | 0 |
| 6/3/2019 | 17:13:41 | 464 | 466 | 0 | 0 | 0 |
| 6/3/2019 | 17:43:41 | 422 | 429 | 0 | 0 | 0 |
| 6/3/2019 | 18:13:41 | 456 | 463 | 0 | 0 | 0 |
| 6/3/2019 | 18:43:41 | 435 | 439 | 0 | 0 | 0 |
| 6/3/2019 | 19:13:41 | 455 | 458 | 0 | 0 | 0 |
| 6/3/2019 | 19:43:41 | 472 | 470 | 0 | 0 | 0 |
| 6/3/2019 | 20:13:41 | 457 | 459 | 0 | 0 | 0 |
| 6/3/2019 | 20:43:42 | 464 | 467 | 0 | 0 | 0 |
| 6/3/2019 | 21:13:41 | 449 | 451 | 0 | 0 | 0 |
| 6/3/2019 | 21:43:41 | 464 | 469 | 0 | 0 | 0 |
| 6/3/2019 | 22:13:41 | 442 | 445 | 0 | 0 | 0 |
| 6/3/2019 | 22:43:41 | 420 | 422 | 0 | 0 | 0 |
| 6/3/2019 | 23:13:42 | 474 | 478 | 0 | 0 | 0 |
| 6/3/2019 | 23:43:41 | 413 | 417 | 0 | 0 | 0 |
| 6/4/2019 | 0:13:41 | 466 | 469 | 0 | 0 | 0 |
| 6/4/2019 | 0:43:42 | 446 | 452 | 0 | 0 | 0 |
| 6/4/2019 | 1:13:42 | 463 | 466 | 0 | 0 | 0 |
| 6/4/2019 | 1:43:42 | 440 | 445 | 0 | 0 | 0 |
| 6/4/2019 | 2:13:42 | 464 | 469 | 0 | 0 | 0 |
| 6/4/2019 | 2:43:42 | 425 | 428 | 0 | 0 | 0 |
| 6/4/2019 | 3:13:42 | 479 | 485 | 0 | 0 | 0 |
| 6/4/2019 | 3:43:42 | 482 | 488 | 0 | 0 | 0 |
| 6/4/2019 | 4:13:42 | 446 | 446 | 0 | 0 | 0 |
| 6/4/2019 | 4:43:42 | 460 | 452 | 0 | 0 | 0 |
| 6/4/2019 | 5:13:42 | 444 | 449 | 0 | 0 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/4/2019 | 5:43:42 | 446 | 445 | 0 | 0 | 0 |
| 6/4/2019 | 6:13:42 | 444 | 451 | 0 | 0 | 0 |
| 6/4/2019 | 6:43:42 | 463 | 461 | 0 | 0 | 0 |
| 6/4/2019 | 7:13:42 | 442 | 449 | 0 | 0 | 0 |
| 6/4/2019 | 7:43:42 | 430 | 439 | 0 | 0 | 0 |
| 6/4/2019 | 8:13:42 | 517 | 529 | 0 | 0 | 0 |
| 6/4/2019 | 8:43:42 | 522 | 520 | 0 | 0 | 0 |
| 6/4/2019 | 9:13:42 | 526 | 531 | 0 | 0 | 0 |
| 6/4/2019 | 9:43:42 | 516 | 519 | 0 | 0 | 0 |
| 6/4/2019 | 10:13:42 | 523 | 524 | 0 | 0 | 0 |
| 6/4/2019 | 10:43:42 | 524 | 525 | 0 | 0 | 0 |
| 6/4/2019 | 11:13:42 | 513 | 518 | 0 | 0 | 0 |
| 6/4/2019 | 11:43:42 | 520 | 522 | 0 | 0 | 0 |
| 6/4/2019 | 12:13:42 | 517 | 521 | 0 | 0 | 0 |
| 6/4/2019 | 12:43:42 | 523 | 523 | 0 | 0 | 0 |
| 6/4/2019 | 13:13:42 | 522 | 523 | 0 | 0 | 0 |
| 6/4/2019 | 13:43:42 | 508 | 510 | 0 | 0 | 0 |
| 6/4/2019 | 14:13:42 | 511 | 522 | 0 | 0 | 0 |
| 6/4/2019 | 14:43:42 | 521 | 523 | 0 | 0 | 0 |
| 6/4/2019 | 15:13:42 | 507 | 511 | 0 | 0 | 0 |
| 6/4/2019 | 15:43:42 | 523 | 524 | 0 | 0 | 0 |
| 6/4/2019 | 16:13:42 | 517 | 517 | 0 | 0 | 0 |
| 6/4/2019 | 16:43:42 | 518 | 522 | 0 | 0 | 0 |
| 6/4/2019 | 17:13:42 | 514 | 515 | 0 | 0 | 0 |
| 6/4/2019 | 17:43:42 | 526 | 533 | 0 | 0 | 0 |
| 6/4/2019 | 18:13:42 | 506 | 511 | 0 | 0 | 0 |
| 6/4/2019 | 18:43:42 | 519 | 521 | 0 | 0 | 0 |
| 6/4/2019 | 19:13:42 | 544 | 548 | 0 | 0 | 0 |
| 6/4/2019 | 19:43:42 | 509 | 517 | 0 | 0 | 0 |
| 6/4/2019 | 20:13:42 | 521 | 526 | 0 | 0 | 0 |
| 6/4/2019 | 20:43:42 | 539 | 527 | 0 | 0 | 0 |
| 6/4/2019 | 21:13:42 | 516 | 520 | 0 | 0 | 0 |
| 6/4/2019 | 21:43:42 | 520 | 520 | 0 | 0 | 0 |
| 6/4/2019 | 22:13:42 | 527 | 535 | 0 | 0 | 0 |
| 6/5/2019 | 23:00:01 | 554 | 559 | 0 | 13 | 0 |
| 6/6/2019 | 0:00:11 | 544 | 537 | 0 | 13 | 0 |
| 6/6/2019 | 1:00:35 | 534 | 537 | 0 | 13 | 0 |
| 6/6/2019 | 2:00:44 | 529 | 535 | 0 | 13 | 0 |
| 6/6/2019 | 3:00:38 | 544 | 546 | 0 | 13 | 0 |
| 6/6/2019 | 3:30:27 | 525 | 527 | 0 | 13 | 0 |
| 6/6/2019 | 4:00:32 | 550 | 555 | 0 | 13 | 0 |
| 6/6/2019 | 4:30:21 | 530 | 539 | 0 | 13 | 0 |
| 6/6/2019 | 5:00:41 | 524 | 526 | 0 | 13 | 0 |
| 6/6/2019 | 5:30:45 | 540 | 545 | 0 | 13 | 0 |
| 6/6/2019 | 6:00:35 | 547 | 550 | 0 | 13 | 0 |
| 6/6/2019 | 7:00:29 | 535 | 539 | 0 | 13 | 0 |
| 6/6/2019 | 7:31:49 | 559 | 559 | 0 | 13 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/6/2019 | 7:47:51 | 569 | 568 | 0 | 13 | 0 |
| 6/6/2019 | 8:01:08 | 558 | 560 | 0 | 13 | 0 |
| 6/6/2019 | 8:38:29 | 574 | 579 | 0 | 31 | 0 |
| 6/6/2019 | 9:00:47 | 564 | 572 | 0 | 31 | 0 |
| 6/6/2019 | 9:25:21 | 554 | 562 | 0 | 31 | 0 |
| 6/6/2019 | 10:00:56 | 569 | 574 | 0 | 31 | 0 |
| 6/6/2019 | 10:31:16 | 567 | 568 | 0 | 31 | 0 |
| 6/6/2019 | 11:00:50 | 554 | 557 | 0 | 26 | 0 |
| 6/6/2019 | 11:30:40 | 557 | 559 | 0 | 26 | 0 |
| 6/6/2019 | 12:00:45 | 563 | 568 | 0 | 26 | 0 |
| 6/6/2019 | 12:30:49 | 563 | 563 | 0 | 26 | 0 |
| 6/6/2019 | 13:00:23 | 555 | 556 | 0 | 26 | 0 |
| 6/6/2019 | 13:30:43 | 563 | 567 | 0 | 26 | 0 |
| 6/6/2019 | 14:00:33 | 548 | 551 | 0 | 26 | 0 |
| 6/6/2019 | 14:30:35 | 551 | 552 | 0 | 26 | 0 |
| 6/6/2019 | 15:00:29 | 554 | 556 | 0 | 26 | 0 |
| 6/6/2019 | 15:30:33 | 570 | 572 | 0 | 26 | 0 |
| 6/6/2019 | 16:01:08 | 568 | 566 | 0 | 26 | 0 |
| 6/6/2019 | 16:30:13 | 559 | 563 | 0 | 26 | 0 |
| 6/6/2019 | 17:00:47 | 552 | 557 | 0 | 26 | 0 |
| 6/6/2019 | 18:00:57 | 560 | 564 | 0 | 26 | 0 |
| 6/6/2019 | 18:30:46 | 559 | 560 | 0 | 27 | 0 |
| 6/6/2019 | 19:00:35 | 553 | 566 | 0 | 26 | 0 |
| 6/6/2019 | 19:30:24 | 558 | 560 | 0 | 26 | 0 |
| 6/6/2019 | 20:00:29 | 562 | 569 | 0 | 26 | 0 |
| 6/6/2019 | 20:00:45 | 562 | 569 | 0 | 26 | 0 |
| 6/6/2019 | 20:30:49 | 577 | 563 | 0 | 26 | 0 |
| 6/6/2019 | 21:01:08 | 538 | 542 | 0 | 26 | 0 |
| 6/6/2019 | 21:34:27 | 576 | 578 | 0 | 26 | 0 |
| 6/6/2019 | 22:36:22 | 556 | 559 | 0 | 26 | 0 |
| 6/6/2019 | 23:04:11 | 555 | 558 | 0 | 26 | 0 |
| 6/6/2019 | 23:30:00 | 555 | 557 | 0 | 26 | 0 |
| 6/7/2019 | 0:01:50 | 561 | 568 | 0 | 26 | 0 |
| 6/7/2019 | 0:30:24 | 557 | 559 | 0 | 26 | 0 |
| 6/7/2019 | 1:00:44 | 551 | 555 | 0 | 26 | 0 |
| 6/7/2019 | 2:00:37 | 571 | 577 | 0 | 26 | 0 |
| 6/7/2019 | 2:30:27 | 550 | 554 | 0 | 26 | 0 |
| 6/7/2019 | 3:01:01 | 566 | 572 | 0 | 26 | 0 |
| 6/7/2019 | 4:02:25 | 567 | 573 | 0 | 26 | 0 |
| 6/7/2019 | 4:43:16 | 559 | 565 | 0 | 26 | 0 |
| 6/7/2019 | 5:35:39 | 566 | 562 | 0 | 26 | 0 |
| 6/7/2019 | 6:18:31 | 556 | 558 | 0 | 26 | 0 |
| 6/7/2019 | 6:50:05 | 559 | 560 | 0 | 26 | 0 |
| 6/7/2019 | 7:08:23 | 558 | 559 | 0 | 26 | 0 |
| 6/7/2019 | 7:49:59 | 551 | 553 | 0 | 26 | 0 |
| 6/7/2019 | 8:41:07 | 559 | 562 | 0 | 26 | 0 |
| 6/7/2019 | 9:50:02 | 561 | 558 | 0 | 26 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/7/2019 | 10:23:53 | 552 | 558 | 0 | 26 | 0 |
| 6/7/2019 | 11:27:03 | 575 | 565 | 0 | 26 | 0 |
| 6/7/2019 | 12:08:08 | 549 | 552 | 0 | 26 | 0 |
| 6/7/2019 | 13:05:17 | 562 | 566 | 0 | 26 | 0 |
| 6/7/2019 | 13:56:39 | 547 | 550 | 0 | 26 | 0 |
| 6/7/2019 | 15:57:28 | 569 | 570 | 0 | 26 | 0 |
| 6/7/2019 | 16:28:32 | 555 | 553 | 0 | 26 | 0 |
| 6/7/2019 | 17:35:12 | 557 | 559 | 0 | 26 | 0 |
| 6/7/2019 | 18:06:47 | 560 | 562 | 0 | 26 | 0 |
| 6/7/2019 | 18:07:02 | 558 | 562 | 0 | 26 | 0 |
| 6/7/2019 | 18:32:51 | 573 | 575 | 0 | 26 | 0 |
| 6/7/2019 | 19:14:43 | 557 | 559 | 0 | 26 | 0 |
| 6/7/2019 | 20:01:05 | 541 | 541 | 0 | 26 | 0 |
| 6/7/2019 | 20:30:24 | 557 | 561 | 0 | 26 | 0 |
| 6/7/2019 | 21:07:15 | 551 | 557 | 0 | 26 | 0 |
| 6/7/2019 | 21:40:50 | 546 | 552 | 0 | 26 | 0 |
| 6/7/2019 | 22:08:09 | 553 | 556 | 0 | 26 | 0 |
| 6/7/2019 | 22:37:43 | 553 | 555 | 0 | 26 | 0 |
| 6/7/2019 | 23:13:03 | 550 | 553 | 0 | 26 | 0 |
| 6/7/2019 | 23:43:39 | 545 | 546 | 0 | 26 | 0 |
| 6/8/2019 | 0:08:42 | 561 | 566 | 0 | 26 | 0 |
| 6/8/2019 | 0:40:32 | 555 | 559 | 0 | 26 | 0 |
| 6/8/2019 | 1:04:05 | 543 | 548 | 0 | 26 | 0 |
| 6/8/2019 | 1:38:26 | 545 | 546 | 0 | 26 | 0 |
| 6/8/2019 | 2:00:44 | 550 | 551 | 0 | 26 | 0 |
| 6/8/2019 | 2:42:50 | 545 | 551 | 0 | 26 | 0 |
| 6/8/2019 | 3:01:08 | 548 | 549 | 0 | 26 | 0 |
| 6/8/2019 | 3:37:13 | 551 | 556 | 0 | 26 | 0 |
| 6/8/2019 | 4:00:47 | 547 | 548 | 0 | 26 | 0 |
| 6/8/2019 | 4:51:54 | 552 | 556 | 0 | 26 | 0 |
| 6/8/2019 | 5:32:30 | 546 | 547 | 0 | 26 | 0 |
| 6/8/2019 | 6:00:20 | 555 | 561 | 0 | 26 | 0 |
| 6/8/2019 | 6:34:09 | 550 | 554 | 0 | 26 | 0 |
| 6/8/2019 | 7:01:14 | 549 | 554 | 0 | 26 | 0 |
| 6/8/2019 | 7:42:05 | 545 | 547 | 0 | 26 | 0 |
| 6/8/2019 | 8:02:08 | 553 | 556 | 0 | 20 | 0 |
| 6/8/2019 | 8:33:57 | 545 | 547 | 0 | 20 | 0 |
| 6/8/2019 | 9:40:37 | 558 | 554 | 0 | 20 | 0 |
| 6/8/2019 | 10:02:11 | 556 | 560 | 0 | 20 | 0 |
| 6/8/2019 | 10:22:29 | 537 | 543 | 0 | 20 | 0 |
| 6/8/2019 | 11:51:57 | 559 | 561 | 0 | 20 | 0 |
| 6/8/2019 | 12:16:01 | 547 | 553 | 0 | 20 | 0 |
| 6/8/2019 | 12:59:37 | 541 | 544 | 0 | 20 | 0 |
| 6/8/2019 | 13:30:57 | 547 | 549 | 0 | 19 | 0 |
| 6/8/2019 | 14:00:47 | 539 | 544 | 0 | 19 | 0 |
| 6/8/2019 | 15:00:25 | 546 | 551 | 0 | 19 | 0 |
| 6/8/2019 | 16:02:35 | 550 | 556 | 0 | 19 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/8/2019 | 16:30:24 | 551 | 553 | 0 | 19 | 0 |
| 6/8/2019 | 17:01:29 | 548 | 551 | 0 | 19 | 0 |
| 6/8/2019 | 17:30:34 | 543 | 544 | 0 | 19 | 0 |
| 6/8/2019 | 18:01:23 | 543 | 545 | 0 | 20 | 0 |
| 6/8/2019 | 18:30:43 | 535 | 539 | 0 | 19 | 0 |
| 6/8/2019 | 19:00:47 | 537 | 541 | 0 | 20 | 0 |
| 6/8/2019 | 19:30:36 | 535 | 538 | 0 | 19 | 0 |
| 6/8/2019 | 20:11:29 | 540 | 542 | 0 | 20 | 0 |
| 6/8/2019 | 20:47:03 | 540 | 542 | 0 | 19 | 0 |
| 6/8/2019 | 21:27:24 | 531 | 533 | 0 | 20 | 0 |
| 6/8/2019 | 21:49:43 | 526 | 524 | 0 | 19 | 0 |
| 6/8/2019 | 22:06:00 | 532 | 532 | 0 | 19 | 0 |
| 6/8/2019 | 22:35:35 | 543 | 547 | 0 | 20 | 0 |
| 6/8/2019 | 23:04:39 | 518 | 519 | 0 | 19 | 0 |
| 6/8/2019 | 23:30:28 | 532 | 533 | 0 | 20 | 0 |
| 6/9/2019 | 0:12:04 | 549 | 550 | 0 | 19 | 0 |
| 6/9/2019 | 0:31:52 | 531 | 546 | 0 | 19 | 0 |
| 6/9/2019 | 1:16:43 | 528 | 531 | 0 | 20 | 0 |
| 6/9/2019 | 1:26:45 | 535 | 538 | 0 | 19 | 0 |
| 6/9/2019 | 1:55:34 | 533 | 534 | 0 | 19 | 0 |
| 6/9/2019 | 2:24:24 | 537 | 540 | 0 | 19 | 0 |
| 6/9/2019 | 2:41:11 | 535 | 539 | 0 | 19 | 0 |
| 6/9/2019 | 3:04:44 | 536 | 539 | 0 | 20 | 0 |
| 6/9/2019 | 3:48:51 | 539 | 544 | 0 | 19 | 0 |
| 6/9/2019 | 4:05:08 | 536 | 541 | 0 | 20 | 0 |
| 6/9/2019 | 4:34:13 | 528 | 533 | 0 | 20 | 0 |
| 6/9/2019 | 5:10:03 | 538 | 540 | 0 | 19 | 0 |
| 6/9/2019 | 5:49:09 | 533 | 536 | 0 | 20 | 0 |
| 6/9/2019 | 6:18:43 | 538 | 542 | 0 | 20 | 0 |
| 6/9/2019 | 6:50:18 | 531 | 536 | 0 | 19 | 0 |
| 6/9/2019 | 7:05:36 | 535 | 539 | 0 | 19 | 0 |
| 6/9/2019 | 8:04:14 | 532 | 535 | 0 | 19 | 0 |
| 6/9/2019 | 8:58:37 | 534 | 538 | 0 | 31 | 0 |
| 6/9/2019 | 8:58:52 | 534 | 538 | 0 | 31 | 0 |
| 6/9/2019 | 9:09:09 | 539 | 541 | 0 | 31 | 0 |
| 6/9/2019 | 9:36:43 | 539 | 542 | 0 | 31 | 0 |
| 6/9/2019 | 10:02:02 | 533 | 536 | 0 | 31 | 0 |
| 6/9/2019 | 10:37:53 | 545 | 545 | 0 | 31 | 0 |
| 6/9/2019 | 11:01:26 | 543 | 547 | 0 | 31 | 0 |
| 6/9/2019 | 11:36:31 | 538 | 540 | 0 | 31 | 0 |
| 6/9/2019 | 12:07:51 | 526 | 529 | 0 | 31 | 0 |
| 6/9/2019 | 12:33:25 | 535 | 538 | 0 | 31 | 0 |
| 6/9/2019 | 13:03:14 | 554 | 557 | 0 | 31 | 0 |
| 6/9/2019 | 13:41:35 | 521 | 523 | 0 | 31 | 0 |
| 6/9/2019 | 14:04:54 | 553 | 559 | 0 | 31 | 0 |
| 6/9/2019 | 14:42:14 | 533 | 531 | 0 | 31 | 0 |
| 6/9/2019 | 15:10:03 | 540 | 541 | 0 | 31 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/9/2019 | 15:34:07 | 535 | 540 | 0 | 31 | 0 |
| 6/9/2019 | 16:05:12 | 533 | 537 | 0 | 31 | 0 |
| 6/9/2019 | 16:38:02 | 551 | 551 | 0 | 31 | 0 |
| 6/9/2019 | 17:03:36 | 553 | 548 | 0 | 31 | 0 |
| 6/9/2019 | 17:46:27 | 533 | 538 | 0 | 31 | 0 |
| 6/9/2019 | 18:11:30 | 516 | 515 | 0 | 31 | 0 |
| 6/9/2019 | 18:44:05 | 543 | 546 | 0 | 31 | 0 |
| 6/9/2019 | 19:00:23 | 547 | 554 | 0 | 31 | 0 |
| 6/9/2019 | 19:39:43 | 537 | 545 | 0 | 31 | 0 |
| 6/9/2019 | 20:08:33 | 529 | 529 | 0 | 31 | 0 |
| 6/9/2019 | 20:31:36 | 550 | 555 | 0 | 31 | 0 |
| 6/9/2019 | 21:01:56 | 532 | 536 | 0 | 31 | 0 |
| 6/9/2019 | 21:27:45 | 537 | 537 | 0 | 31 | 0 |
| 6/9/2019 | 22:01:35 | 549 | 543 | 0 | 31 | 0 |
| 6/9/2019 | 22:29:09 | 542 | 544 | 0 | 31 | 0 |
| 6/9/2019 | 23:30:33 | 540 | 538 | 0 | 31 | 0 |
| ######## | 0:00:23 | 517 | 519 | 0 | 31 | 0 |
| ######## | 0:31:57 | 532 | 535 | 0 | 31 | 0 |
| ######## | 1:02:02 | 550 | 541 | 0 | 31 | 0 |
| ######## | 1:33:07 | 553 | 555 | 0 | 31 | 0 |
| ######## | 1:56:25 | 534 | 540 | 0 | 31 | 0 |
| ######## | 2:36:16 | 543 | 547 | 0 | 31 | 0 |
| ######## | 3:30:25 | 521 | 524 | 0 | 31 | 0 |
| ######## | 4:00:44 | 561 | 562 | 0 | 31 | 0 |
| ######## | 4:32:49 | 511 | 515 | 0 | 31 | 0 |
| ######## | 5:06:39 | 546 | 548 | 0 | 31 | 0 |
| ######## | 5:35:28 | 538 | 540 | 0 | 31 | 0 |
| ######## | 6:04:17 | 526 | 529 | 0 | 31 | 0 |
| ######## | 6:30:37 | 544 | 550 | 0 | 31 | 0 |
| ######## | 7:00:26 | 555 | 554 | 0 | 31 | 0 |
| ######## | 7:00:42 | 555 | 554 | 0 | 31 | 0 |
| ######## | 7:30:46 | 540 | 543 | 0 | 31 | 0 |
| ######## | 8:00:20 | 550 | 552 | 0 | 31 | 0 |
| ######## | 8:32:55 | 562 | 569 | 0 | 26 | 0 |
| ######## | 9:05:00 | 543 | 546 | 0 | 26 | 0 |
| ######## | 9:37:05 | 542 | 546 | 0 | 26 | 0 |
| ######## | 10:00:39 | 548 | 559 | 0 | 26 | 0 |
| ######## | 10:30:58 | 558 | 560 | 0 | 26 | 0 |
| ######## | 11:00:48 | 544 | 545 | 0 | 26 | 0 |
| ######## | 11:30:38 | 546 | 549 | 0 | 26 | 0 |
| ######## | 12:00:42 | 547 | 549 | 0 | 26 | 0 |
| ######## | 12:30:47 | 543 | 546 | 0 | 26 | 0 |
| ######## | 13:00:36 | 549 | 553 | 0 | 26 | 0 |
| ######## | 14:00:00 | 542 | 547 | 0 | 26 | 0 |
| ######## | 16:00:48 | 561 | 552 | 0 | 25 | 0 |
| ######## | 17:00:57 | 549 | 551 | 0 | 26 | 0 |
| ######## | 18:00:36 | 565 | 559 | 0 | 26 | 0 |

| ######## | 19:00:45 | 548 | 549 | 0 | 25 | 0 |
|----------|----------|-----|-----|---|----|---|
| ######## | 20:30:28 | 546 | 554 | 0 | 26 | 0 |
| ######## | 21:00:03 | 544 | 544 | 0 | 26 | 0 |
| ######## | 21:30:52 | 566 | 571 | 0 | 26 | 0 |
| ######## | 22:00:27 | 552 | 556 | 0 | 26 | 0 |
| ######## | 23:00:21 | 559 | 556 | 0 | 26 | 0 |
| ######## | 23:30:41 | 574 | 578 | 0 | 26 | 0 |
| ######## | 0:00:00 | 541 | 543 | 0 | 26 | 0 |
| ######## | 0:30:20 | 560 | 566 | 0 | 26 | 0 |
| ######## | 1:00:24 | 550 | 559 | 0 | 26 | 0 |
| ######## | 1:30:44 | 543 | 542 | 0 | 26 | 0 |
| ######## | 1:30:59 | 543 | 542 | 0 | 26 | 0 |
| ######## | 2:00:19 | 557 | 562 | 0 | 26 | 0 |
| ######## | 2:30:53 | 558 | 559 | 0 | 26 | 0 |
| ######## | 3:00:28 | 552 | 554 | 0 | 26 | 0 |
| ######## | 3:00:43 | 554 | 557 | 0 | 26 | 0 |
| ######## | 3:00:58 | 554 | 557 | 0 | 26 | 0 |
| ######## | 3:30:02 | 549 | 552 | 0 | 25 | 0 |
| ######## | 4:00:22 | 562 | 565 | 0 | 25 | 0 |
| ######## | 4:30:42 | 555 | 557 | 0 | 26 | 0 |
| ######## | 5:00:01 | 542 | 543 | 0 | 25 | 0 |
| ######## | 5:30:35 | 542 | 543 | 0 | 25 | 0 |
| ######## | 6:00:55 | 547 | 552 | 0 | 25 | 0 |
| ######## | 6:30:59 | 552 | 554 | 0 | 26 | 0 |
| ######## | 7:00:33 | 557 | 560 | 0 | 25 | 0 |
| ######## | 7:30:23 | 565 | 567 | 0 | 26 | 0 |
| ######## | 8:00:28 | 566 | 574 | 0 | 26 | 0 |
| ######## | 8:30:32 | 562 | 568 | 0 | 25 | 0 |
| ######## | 9:00:36 | 572 | 573 | 0 | 22 | 0 |
| ######## | 9:30:26 | 606 | 609 | 0 | 22 | 0 |
| ######## | 10:00:01 | 596 | 600 | 0 | 22 | 0 |
| ######## | 10:00:31 | 596 | 600 | 0 | 22 | 0 |
| ######## | 10:30:51 | 597 | 609 | 0 | 22 | 0 |
| ######## | 11:05:26 | 596 | 598 | 0 | 22 | 0 |
| ######## | 11:05:41 | 598 | 598 | 0 | 22 | 0 |
| ######## | 11:30:45 | 608 | 610 | 0 | 22 | 0 |
| ######## | 12:34:40 | 599 | 603 | 0 | 22 | 0 |
| ######## | 13:54:52 | 618 | 619 | 0 | 22 | 0 |
| ######## | 14:30:27 | 610 | 610 | 0 | 22 | 0 |
| ######## | 15:00:01 | 612 | 612 | 0 | 22 | 0 |
| ######## | 15:30:38 | 609 | 610 | 0 | 22 | 0 |
| ######## | 16:00:58 | 608 | 610 | 0 | 22 | 0 |
| ######## | 16:23:16 | 611 | 611 | 0 | 22 | 0 |
| ######## | 17:01:31 | 612 | 616 | 0 | 22 | 0 |
| ######## | 17:31:31 | 603 | 607 | 0 | 22 | 0 |
| ######## | 18:01:31 | 609 | 612 | 0 | 22 | 0 |
| ######## | 18:31:31 | 604 | 610 | 0 | 22 | 0 |

| ######## | 19:01:31 | 616 | 617 | 0 | 22 | 0 |
|---|---|---|---|---|---|---|
| ######## | 19:31:31 | 612 | 613 | 0 | 22 | 0 |
| ######## | 20:01:31 | 606 | 609 | 0 | 22 | 0 |
| ######## | 20:31:31 | 609 | 611 | 0 | 22 | 0 |
| ######## | 21:01:31 | 610 | 614 | 0 | 22 | 0 |
| ######## | 21:31:31 | 599 | 605 | 0 | 22 | 0 |
| ######## | 22:01:31 | 613 | 615 | 0 | 22 | 0 |
| ######## | 22:31:31 | 610 | 615 | 0 | 22 | 0 |
| ######## | 23:01:31 | 613 | 616 | 0 | 22 | 0 |
| ######## | 23:31:31 | 603 | 605 | 0 | 22 | 0 |
| ######## | 0:01:31 | 609 | 610 | 0 | 22 | 0 |
| ######## | 0:31:31 | 617 | 619 | 0 | 22 | 0 |
| ######## | 1:01:32 | 608 | 612 | 0 | 22 | 0 |
| ######## | 1:31:31 | 609 | 613 | 0 | 22 | 0 |
| ######## | 2:01:31 | 605 | 609 | 0 | 22 | 0 |
| ######## | 2:31:31 | 614 | 618 | 0 | 22 | 0 |
| ######## | 3:01:31 | 613 | 618 | 0 | 22 | 0 |
| ######## | 8:30:55 | 658 | 662 | 0 | 22 | 0 |
| ######## | 9:00:55 | 709 | 713 | 0 | 22 | 0 |
| ######## | 9:30:55 | 705 | 707 | 0 | 22 | 0 |
| ######## | 10:00:55 | 695 | 697 | 0 | 22 | 0 |
| ######## | 10:30:55 | 703 | 704 | 0 | 22 | 0 |
| ######## | 11:00:55 | 703 | 704 | 0 | 25 | 0 |
| ######## | 11:30:55 | 702 | 704 | 0 | 26 | 0 |
| ######## | 12:00:55 | 701 | 701 | 0 | 26 | 0 |
| ######## | 12:30:55 | 704 | 705 | 0 | 26 | 0 |
| ######## | 13:00:55 | 703 | 706 | 0 | 26 | 0 |
| ######## | 13:30:55 | 700 | 703 | 0 | 26 | 0 |
| ######## | 14:00:55 | 701 | 704 | 0 | 26 | 0 |
| ######## | 14:30:55 | 703 | 706 | 0 | 26 | 0 |
| ######## | 15:00:55 | 705 | 705 | 0 | 26 | 0 |
| ######## | 15:30:55 | 698 | 703 | 0 | 26 | 0 |
| ######## | 16:00:55 | 699 | 703 | 0 | 26 | 0 |
| ######## | 16:30:55 | 701 | 701 | 0 | 26 | 0 |
| ######## | 17:00:55 | 705 | 705 | 0 | 26 | 0 |
| ######## | 17:30:55 | 701 | 703 | 0 | 26 | 0 |
| ######## | 18:00:55 | 704 | 703 | 0 | 26 | 0 |
| ######## | 18:30:55 | 705 | 703 | 0 | 26 | 0 |
| ######## | 19:00:55 | 703 | 712 | 0 | 26 | 0 |
| ######## | 19:30:55 | 698 | 700 | 0 | 26 | 0 |
| ######## | 20:00:55 | 704 | 705 | 0 | 26 | 0 |
| ######## | 20:30:55 | 709 | 711 | 0 | 26 | 0 |
| ######## | 21:00:55 | 704 | 706 | 0 | 26 | 0 |
| ######## | 21:30:55 | 697 | 701 | 0 | 26 | 0 |
| ######## | 22:00:55 | 696 | 696 | 0 | 26 | 0 |
| ######## | 22:30:55 | 700 | 702 | 0 | 26 | 0 |
| ######## | 23:00:55 | 704 | 704 | 0 | 26 | 0 |

| ######## | 23:30:55 | 706 | 709 | 0 | 26 | 0 |
|---|---|---|---|---|---|---|
| ######## | 0:00:55 | 700 | 703 | 0 | 26 | 0 |
| ######## | 0:30:55 | 701 | 704 | 0 | 26 | 0 |
| ######## | 1:00:55 | 705 | 707 | 0 | 26 | 0 |
| ######## | 1:30:55 | 706 | 711 | 0 | 26 | 0 |
| ######## | 2:00:55 | 700 | 702 | 0 | 26 | 0 |
| ######## | 2:30:55 | 705 | 707 | 0 | 26 | 0 |
| ######## | 3:00:55 | 701 | 703 | 0 | 26 | 0 |
| ######## | 3:30:55 | 703 | 705 | 0 | 26 | 0 |
| ######## | 4:00:55 | 699 | 701 | 0 | 26 | 0 |
| ######## | 4:30:55 | 706 | 708 | 0 | 26 | 0 |
| ######## | 5:00:55 | 704 | 706 | 0 | 26 | 0 |
| ######## | 5:30:55 | 700 | 702 | 0 | 26 | 0 |
| ######## | 6:00:55 | 702 | 705 | 0 | 26 | 0 |
| ######## | 6:30:55 | 700 | 703 | 0 | 26 | 0 |
| ######## | 7:00:55 | 752 | 753 | 0 | 26 | 0 |
| ######## | 7:30:55 | 758 | 759 | 0 | 26 | 0 |
| ######## | 8:00:55 | 757 | 759 | 0 | 26 | 0 |
| ######## | 8:30:55 | 755 | 757 | 0 | 26 | 0 |
| ######## | 9:00:55 | 757 | 759 | 0 | 26 | 0 |
| ######## | 9:30:55 | 753 | 752 | 0 | 26 | 0 |
| ######## | 10:00:55 | 737 | 742 | 0 | 26 | 0 |
| ######## | 10:30:55 | 750 | 754 | 0 | 26 | 0 |
| ######## | 11:00:55 | 759 | 760 | 0 | 26 | 0 |
| ######## | 11:30:55 | 758 | 761 | 0 | 26 | 0 |
| ######## | 12:00:55 | 749 | 754 | 0 | 26 | 0 |
| ######## | 12:30:55 | 747 | 750 | 0 | 26 | 0 |
| ######## | 13:00:55 | 747 | 749 | 0 | 26 | 0 |
| ######## | 13:30:55 | 753 | 752 | 0 | 26 | 0 |
| ######## | 14:00:55 | 747 | 751 | 0 | 26 | 0 |
| ######## | 14:30:55 | 748 | 755 | 0 | 26 | 0 |
| ######## | 15:00:55 | 753 | 755 | 0 | 26 | 0 |
| ######## | 15:30:55 | 747 | 751 | 0 | 26 | 0 |
| ######## | 16:00:55 | 746 | 751 | 0 | 25 | 0 |
| ######## | 16:30:55 | 747 | 751 | 0 | 25 | 0 |
| ######## | 17:00:55 | 751 | 749 | 0 | 25 | 0 |
| ######## | 17:30:55 | 744 | 747 | 0 | 25 | 0 |
| ######## | 18:00:55 | 743 | 746 | 0 | 25 | 0 |
| ######## | 18:30:55 | 744 | 744 | 0 | 25 | 0 |
| ######## | 19:00:55 | 751 | 754 | 0 | 25 | 0 |
| ######## | 19:30:55 | 748 | 750 | 0 | 25 | 0 |
| ######## | 20:00:55 | 745 | 748 | 0 | 25 | 0 |
| ######## | 20:30:55 | 750 | 752 | 0 | 26 | 0 |
| ######## | 21:00:55 | 749 | 751 | 0 | 26 | 0 |
| ######## | 21:30:55 | 744 | 747 | 0 | 26 | 0 |
| ######## | 22:00:55 | 744 | 745 | 0 | 26 | 0 |
| ######## | 22:30:55 | 752 | 754 | 0 | 26 | 0 |

| ######## | 23:00:55 | 748 | 754 | 0 | 26 | 0 |
|---|---|---|---|---|---|---|
| ######## | 23:30:55 | 748 | 751 | 0 | 26 | 0 |
| ######## | 0:00:55 | 755 | 757 | 0 | 26 | 0 |
| ######## | 0:30:55 | 741 | 745 | 0 | 26 | 0 |
| ######## | 1:00:55 | 745 | 746 | 0 | 26 | 0 |
| ######## | 1:30:55 | 748 | 749 | 0 | 26 | 0 |
| ######## | 2:00:55 | 745 | 747 | 0 | 26 | 0 |
| ######## | 2:30:55 | 751 | 753 | 0 | 26 | 0 |
| ######## | 3:00:55 | 748 | 752 | 0 | 26 | 0 |
| ######## | 3:30:55 | 748 | 751 | 0 | 26 | 0 |
| ######## | 4:00:55 | 745 | 748 | 0 | 26 | 0 |
| ######## | 4:30:55 | 748 | 749 | 0 | 26 | 0 |
| ######## | 5:00:55 | 744 | 748 | 0 | 26 | 0 |
| ######## | 5:30:55 | 749 | 753 | 0 | 26 | 0 |
| ######## | 6:00:55 | 749 | 752 | 0 | 26 | 0 |
| ######## | 6:30:55 | 746 | 749 | 0 | 26 | 0 |
| ######## | 7:00:55 | 745 | 744 | 0 | 26 | 0 |
| ######## | 7:30:55 | 747 | 746 | 0 | 26 | 0 |
| ######## | 8:00:55 | 751 | 752 | 0 | 25 | 0 |
| ######## | 8:30:55 | 742 | 744 | 0 | 37 | 0 |
| ######## | 9:00:55 | 740 | 741 | 0 | 37 | 0 |
| ######## | 9:30:55 | 736 | 737 | 0 | 37 | 0 |
| ######## | 10:00:55 | 740 | 743 | 0 | 37 | 0 |
| ######## | 10:30:55 | 740 | 744 | 0 | 37 | 0 |
| ######## | 11:00:55 | 736 | 740 | 4 | 37 | 0 |
| ######## | 11:30:55 | 739 | 742 | 4 | 37 | 0 |
| ######## | 12:00:55 | 737 | 739 | 4 | 37 | 0 |
| ######## | 12:30:55 | 740 | 742 | 4 | 37 | 0 |
| ######## | 13:00:55 | 740 | 744 | 4 | 37 | 0 |
| ######## | 13:30:55 | 738 | 740 | 4 | 37 | 0 |
| ######## | 14:00:55 | 740 | 745 | 4 | 37 | 0 |
| ######## | 14:30:55 | 741 | 744 | 3 | 37 | 0 |
| ######## | 15:00:55 | 740 | 743 | 4 | 37 | 0 |
| ######## | 15:30:55 | 739 | 740 | 3 | 37 | 0 |
| ######## | 16:00:55 | 741 | 742 | 3 | 37 | 0 |
| ######## | 16:30:55 | 742 | 745 | 4 | 37 | 0 |
| ######## | 17:00:55 | 740 | 743 | 3 | 37 | 0 |
| ######## | 17:30:55 | 739 | 744 | 3 | 37 | 0 |
| ######## | 18:00:55 | 741 | 744 | 3 | 37 | 0 |
| ######## | 18:30:55 | 744 | 748 | 4 | 37 | 0 |
| ######## | 19:00:55 | 741 | 743 | 3 | 37 | 0 |
| ######## | 19:30:55 | 737 | 739 | 3 | 37 | 0 |
| ######## | 20:00:55 | 737 | 739 | 3 | 37 | 0 |
| ######## | 20:30:56 | 741 | 744 | 4 | 37 | 0 |
| ######## | 21:00:56 | 741 | 742 | 4 | 37 | 0 |
| ######## | 21:30:56 | 737 | 739 | 4 | 37 | 0 |
| ######## | 22:00:56 | 741 | 741 | 4 | 37 | 0 |

| ######## | 22:30:56 | 738 | 739 | 4  | 37 | 0  |
|----------|----------|-----|-----|----|----|----|
| ######## | 23:00:56 | 739 | 742 | 4  | 37 | 0  |
| ######## | 23:30:56 | 747 | 749 | 4  | 37 | 0  |
| ######## | 0:00:56  | 739 | 742 | 4  | 37 | 0  |
| ######## | 0:30:56  | 741 | 742 | 4  | 38 | 0  |
| ######## | 1:00:56  | 737 | 739 | 4  | 38 | 0  |
| ######## | 1:30:56  | 738 | 740 | 4  | 37 | 0  |
| ######## | 2:00:56  | 737 | 739 | 4  | 37 | 0  |
| ######## | 2:30:56  | 738 | 737 | 3  | 37 | 0  |
| ######## | 3:00:56  | 740 | 739 | 4  | 37 | 0  |
| ######## | 3:30:56  | 742 | 742 | 4  | 37 | 0  |
| ######## | 4:00:56  | 742 | 743 | 4  | 37 | 0  |
| ######## | 4:30:56  | 741 | 744 | 4  | 38 | 0  |
| ######## | 5:00:56  | 739 | 743 | 3  | 37 | 0  |
| ######## | 5:30:56  | 739 | 742 | 4  | 37 | 0  |
| ######## | 6:00:56  | 737 | 742 | 4  | 37 | 0  |
| ######## | 6:30:56  | 738 | 739 | 3  | 37 | 0  |
| ######## | 7:00:56  | 739 | 742 | 4  | 38 | 0  |
| ######## | 7:30:56  | 741 | 743 | 4  | 37 | 0  |
| ######## | 8:00:56  | 739 | 741 | 4  | 37 | 0  |
| ######## | 8:30:56  | 777 | 777 | 34 | 14 | 40 |
| ######## | 9:00:56  | 775 | 777 | 34 | 13 | 40 |
| ######## | 9:30:56  | 777 | 779 | 34 | 13 | 40 |
| ######## | 10:00:56 | 773 | 774 | 34 | 13 | 40 |
| ######## | 10:30:56 | 779 | 781 | 34 | 12 | 40 |
| ######## | 11:00:56 | 776 | 777 | 34 | 10 | 39 |
| ######## | 11:30:56 | 774 | 773 | 34 | 10 | 39 |
| ######## | 12:00:56 | 778 | 778 | 34 | 7  | 39 |
| ######## | 12:30:56 | 780 | 782 | 34 | 7  | 39 |
| ######## | 13:00:56 | 777 | 777 | 34 | 7  | 39 |
| ######## | 13:30:56 | 777 | 777 | 34 | 7  | 39 |
| ######## | 14:00:56 | 779 | 779 | 33 | 0  | 0  |
| ######## | 14:30:56 | 779 | 778 | 34 | 0  | 0  |
| ######## | 15:00:56 | 781 | 783 | 34 | 0  | 0  |
| ######## | 15:30:56 | 775 | 778 | 34 | 0  | 0  |
| ######## | 16:00:56 | 777 | 779 | 34 | 0  | 0  |
| ######## | 16:30:56 | 776 | 777 | 34 | 0  | 0  |
| ######## | 17:00:56 | 774 | 776 | 34 | 0  | 0  |
| ######## | 17:30:56 | 776 | 779 | 34 | 0  | 0  |
| ######## | 18:00:56 | 776 | 778 | 34 | 0  | 0  |
| ######## | 18:30:56 | 783 | 787 | 34 | 0  | 0  |
| ######## | 19:00:56 | 775 | 779 | 34 | 0  | 0  |
| ######## | 19:30:56 | 773 | 777 | 34 | 0  | 0  |
| ######## | 20:00:56 | 777 | 778 | 34 | 0  | 0  |
| ######## | 20:30:56 | 779 | 778 | 34 | 0  | 0  |
| ######## | 21:00:56 | 782 | 784 | 34 | 0  | 0  |
| ######## | 21:30:56 | 775 | 779 | 34 | 0  | 0  |

| ######## | 22:00:56 | 773 | 775 | 34 | 0 | 0 |
|----------|----------|-----|-----|----|---|---|
| ######## | 22:30:56 | 779 | 779 | 34 | 0 | 0 |
| ######## | 23:00:56 | 776 | 777 | 34 | 0 | 0 |
| ######## | 23:30:56 | 773 | 774 | 34 | 0 | 0 |
| ######## | 0:00:56 | 779 | 776 | 35 | 0 | 0 |
| ######## | 0:30:56 | 778 | 777 | 34 | 0 | 0 |
| ######## | 1:00:56 | 777 | 778 | 35 | 0 | 0 |
| ######## | 1:30:56 | 776 | 776 | 34 | 0 | 0 |
| ######## | 2:00:56 | 778 | 780 | 35 | 0 | 0 |
| ######## | 2:30:56 | 776 | 779 | 35 | 0 | 0 |
| ######## | 3:00:56 | 778 | 780 | 34 | 0 | 0 |
| ######## | 3:30:56 | 780 | 781 | 35 | 0 | 0 |
| ######## | 4:00:56 | 771 | 773 | 35 | 0 | 0 |
| ######## | 4:30:56 | 777 | 778 | 35 | 0 | 0 |
| ######## | 5:00:56 | 781 | 777 | 35 | 0 | 0 |
| ######## | 5:30:56 | 777 | 779 | 35 | 0 | 0 |
| ######## | 6:00:56 | 780 | 775 | 35 | 0 | 0 |
| ######## | 6:30:56 | 774 | 776 | 34 | 0 | 0 |
| ######## | 7:00:56 | 775 | 776 | 34 | 0 | 0 |
| ######## | 7:30:56 | 777 | 780 | 35 | 0 | 0 |
| ######## | 8:00:56 | 779 | 779 | 34 | 22 | 0 |
| ######## | 8:30:56 | 776 | 778 | 34 | 22 | 0 |
| ######## | 9:00:56 | 780 | 780 | 34 | 22 | 0 |
| ######## | 9:30:56 | 780 | 780 | 34 | 22 | 0 |
| ######## | 10:00:56 | 776 | 778 | 34 | 22 | 0 |
| ######## | 10:30:56 | 777 | 780 | 34 | 22 | 0 |
| ######## | 11:00:56 | 775 | 777 | 34 | 22 | 0 |
| ######## | 11:30:56 | 770 | 771 | 34 | 22 | 0 |
| ######## | 12:00:56 | 777 | 778 | 34 | 22 | 0 |
| ######## | 12:30:56 | 776 | 777 | 34 | 22 | 0 |
| ######## | 13:00:56 | 776 | 777 | 34 | 22 | 0 |
| ######## | 13:30:56 | 777 | 778 | 34 | 22 | 0 |
| ######## | 14:00:56 | 778 | 779 | 34 | 33 | 0 |
| ######## | 14:30:56 | 777 | 780 | 34 | 33 | 0 |
| ######## | 15:00:56 | 778 | 780 | 34 | 32 | 0 |
| ######## | 15:30:56 | 776 | 779 | 34 | 33 | 0 |
| ######## | 16:00:56 | 776 | 778 | 34 | 32 | 0 |
| ######## | 16:30:56 | 777 | 778 | 34 | 33 | 0 |
| ######## | 17:00:56 | 778 | 778 | 34 | 33 | 0 |
| ######## | 17:30:56 | 781 | 782 | 34 | 33 | 0 |
| ######## | 18:00:56 | 774 | 777 | 35 | 32 | 0 |
| ######## | 18:30:56 | 777 | 776 | 34 | 32 | 0 |
| ######## | 19:00:56 | 776 | 774 | 34 | 33 | 0 |
| ######## | 19:30:56 | 778 | 779 | 34 | 33 | 0 |
| ######## | 20:00:56 | 779 | 778 | 34 | 32 | 0 |
| ######## | 20:30:56 | 780 | 781 | 34 | 33 | 0 |
| ######## | 21:00:56 | 774 | 777 | 34 | 33 | 0 |

| ######## | 21:30:56 | 780 | 780 | 34 | 32 | 0 |
|---|---|---|---|---|---|---|
| ######## | 22:00:56 | 777 | 780 | 34 | 32 | 0 |
| ######## | 22:30:56 | 774 | 776 | 34 | 33 | 0 |
| ######## | 23:00:56 | 772 | 774 | 34 | 32 | 0 |
| ######## | 23:30:56 | 780 | 779 | 34 | 33 | 0 |
| ######## | 0:00:56 | 778 | 780 | 34 | 33 | 0 |
| ######## | 0:30:56 | 778 | 779 | 34 | 32 | 0 |
| ######## | 1:00:56 | 772 | 773 | 34 | 33 | 0 |
| ######## | 1:30:56 | 777 | 778 | 34 | 33 | 0 |
| ######## | 2:00:56 | 781 | 785 | 34 | 32 | 0 |
| ######## | 2:30:56 | 780 | 782 | 34 | 32 | 0 |
| ######## | 3:00:56 | 774 | 777 | 34 | 32 | 0 |
| ######## | 3:30:56 | 776 | 779 | 34 | 33 | 0 |
| ######## | 4:00:56 | 775 | 776 | 34 | 32 | 0 |
| ######## | 4:30:56 | 777 | 779 | 35 | 33 | 0 |
| ######## | 5:00:56 | 777 | 784 | 34 | 32 | 0 |
| ######## | 5:30:56 | 776 | 778 | 35 | 32 | 0 |
| ######## | 6:00:56 | 775 | 778 | 34 | 32 | 0 |
| ######## | 6:30:56 | 775 | 776 | 34 | 32 | 0 |
| ######## | 7:00:56 | 776 | 777 | 34 | 32 | 0 |
| ######## | 7:30:56 | 777 | 781 | 34 | 32 | 0 |
| ######## | 8:00:56 | 776 | 776 | 34 | 33 | 0 |
| ######## | 8:30:56 | 776 | 777 | 34 | 33 | 0 |
| ######## | 9:00:56 | 780 | 781 | 34 | 32 | 0 |
| ######## | 9:30:56 | 777 | 780 | 34 | 32 | 0 |
| ######## | 10:00:56 | 770 | 771 | 34 | 32 | 0 |
| ######## | 10:30:56 | 777 | 778 | 34 | 33 | 0 |
| ######## | 11:00:56 | 776 | 776 | 34 | 32 | 0 |
| ######## | 11:30:56 | 778 | 778 | 34 | 28 | 0 |
| ######## | 12:00:56 | 776 | 776 | 34 | 28 | 0 |
| ######## | 12:30:56 | 777 | 778 | 34 | 28 | 0 |
| ######## | 13:00:56 | 777 | 778 | 34 | 28 | 0 |
| ######## | 13:30:56 | 782 | 783 | 35 | 28 | 0 |
| ######## | 14:00:56 | 779 | 779 | 34 | 28 | 0 |
| ######## | 14:30:56 | 774 | 778 | 34 | 31 | 0 |
| ######## | 15:00:56 | 775 | 777 | 34 | 31 | 0 |
| ######## | 15:30:56 | 779 | 779 | 34 | 31 | 0 |
| ######## | 16:00:56 | 779 | 783 | 34 | 31 | 0 |
| ######## | 16:30:56 | 773 | 778 | 34 | 31 | 0 |
| ######## | 17:00:56 | 779 | 780 | 34 | 31 | 0 |
| ######## | 17:30:56 | 779 | 780 | 34 | 31 | 0 |
| ######## | 18:00:56 | 783 | 783 | 34 | 30 | 0 |
| ######## | 18:30:56 | 777 | 779 | 35 | 31 | 0 |
| ######## | 19:00:56 | 775 | 777 | 34 | 31 | 0 |
| ######## | 19:30:56 | 777 | 778 | 34 | 30 | 0 |
| ######## | 20:00:57 | 776 | 775 | 34 | 30 | 0 |
| ######## | 20:30:57 | 777 | 779 | 35 | 31 | 0 |

| ######## | 21:00:57 | 776 | 777 | 34 | 31 | 0 |
|---|---|---|---|---|---|---|
| ######## | 21:30:57 | 778 | 780 | 34 | 31 | 0 |
| ######## | 22:00:57 | 778 | 783 | 34 | 31 | 0 |
| ######## | 22:30:57 | 775 | 780 | 34 | 31 | 0 |
| ######## | 23:00:57 | 774 | 775 | 34 | 30 | 0 |
| ######## | 23:30:57 | 778 | 778 | 34 | 31 | 0 |
| ######## | 0:00:57 | 777 | 777 | 35 | 31 | 0 |
| ######## | 0:30:57 | 775 | 780 | 34 | 31 | 0 |
| ######## | 1:00:57 | 777 | 780 | 34 | 31 | 0 |
| ######## | 1:30:57 | 775 | 777 | 34 | 31 | 0 |
| ######## | 2:00:57 | 776 | 777 | 34 | 31 | 0 |
| ######## | 2:30:57 | 775 | 778 | 34 | 30 | 0 |
| ######## | 3:00:57 | 774 | 775 | 34 | 30 | 0 |
| ######## | 3:30:57 | 774 | 775 | 35 | 31 | 0 |
| ######## | 4:00:57 | 776 | 777 | 34 | 31 | 0 |
| ######## | 4:30:57 | 776 | 779 | 34 | 31 | 0 |
| ######## | 5:00:57 | 780 | 781 | 34 | 31 | 0 |
| ######## | 5:30:57 | 776 | 781 | 34 | 31 | 0 |
| ######## | 6:00:57 | 775 | 777 | 34 | 31 | 0 |
| ######## | 6:30:57 | 776 | 777 | 35 | 31 | 0 |
| ######## | 7:00:57 | 778 | 776 | 34 | 31 | 0 |
| ######## | 7:30:57 | 775 | 777 | 34 | 31 | 0 |
| ######## | 8:00:57 | 777 | 778 | 34 | 30 | 0 |
| ######## | 8:30:57 | 780 | 779 | 34 | 30 | 0 |
| ######## | 9:00:57 | 783 | 783 | 35 | 31 | 0 |
| ######## | 9:30:57 | 773 | 774 | 34 | 26 | 0 |
| ######## | 10:00:57 | 780 | 782 | 34 | 26 | 0 |
| ######## | 10:30:57 | 792 | 793 | 34 | 26 | 0 |
| ######## | 11:00:57 | 777 | 779 | 34 | 26 | 0 |
| ######## | 11:30:57 | 782 | 783 | 34 | 26 | 0 |
| ######## | 12:00:57 | 792 | 787 | 34 | 26 | 0 |
| ######## | 12:30:57 | 791 | 788 | 34 | 26 | 0 |
| ######## | 13:00:57 | 784 | 786 | 34 | 27 | 0 |
| ######## | 13:30:57 | 783 | 785 | 34 | 26 | 0 |
| ######## | 14:00:57 | 788 | 789 | 34 | 26 | 0 |
| ######## | 14:30:57 | 789 | 793 | 34 | 26 | 0 |
| ######## | 15:00:57 | 827 | 830 | 34 | 26 | 0 |
| ######## | 15:30:57 | 793 | 796 | 34 | 26 | 0 |
| ######## | 16:00:57 | 781 | 784 | 34 | 26 | 0 |
| ######## | 16:30:57 | 782 | 785 | 34 | 27 | 0 |
| ######## | 17:00:57 | 781 | 785 | 34 | 26 | 0 |
| ######## | 17:30:57 | 787 | 788 | 34 | 26 | 0 |
| ######## | 18:00:57 | 781 | 784 | 34 | 26 | 0 |
| ######## | 18:30:57 | 782 | 783 | 34 | 26 | 0 |
| ######## | 19:00:57 | 782 | 784 | 34 | 26 | 0 |
| ######## | 19:30:57 | 780 | 777 | 34 | 27 | 0 |
| ######## | 20:00:57 | 778 | 779 | 34 | 26 | 0 |

| ######## | 20:30:57 | 781 | 781 | 34 | 26 | 0 |
|----------|----------|-----|-----|----|----|---|
| ######## | 21:00:57 | 783 | 785 | 34 | 26 | 0 |
| ######## | 21:30:57 | 779 | 781 | 34 | 26 | 0 |
| ######## | 22:00:57 | 781 | 782 | 34 | 27 | 0 |
| ######## | 22:30:57 | 773 | 783 | 34 | 27 | 0 |
| ######## | 23:00:57 | 782 | 783 | 34 | 27 | 0 |
| ######## | 23:30:57 | 781 | 782 | 34 | 27 | 0 |
| ######## | 0:00:57 | 780 | 784 | 34 | 26 | 0 |
| ######## | 0:30:57 | 777 | 783 | 34 | 26 | 0 |
| ######## | 1:00:57 | 772 | 773 | 34 | 26 | 0 |
| ######## | 1:30:57 | 780 | 783 | 34 | 27 | 0 |
| ######## | 2:00:57 | 779 | 780 | 34 | 27 | 0 |
| ######## | 2:30:57 | 780 | 782 | 35 | 27 | 0 |
| ######## | 3:00:57 | 780 | 784 | 34 | 27 | 0 |
| ######## | 3:30:57 | 781 | 782 | 34 | 27 | 0 |
| ######## | 4:00:57 | 777 | 780 | 34 | 26 | 0 |
| ######## | 4:30:57 | 778 | 780 | 34 | 27 | 0 |
| ######## | 5:00:57 | 779 | 780 | 34 | 26 | 0 |
| ######## | 5:30:57 | 779 | 782 | 34 | 27 | 0 |
| ######## | 6:00:57 | 781 | 781 | 34 | 26 | 0 |
| ######## | 6:30:57 | 780 | 782 | 34 | 26 | 0 |
| ######## | 7:00:57 | 778 | 780 | 35 | 26 | 0 |
| ######## | 7:30:57 | 780 | 783 | 34 | 26 | 0 |
| ######## | 8:00:57 | 776 | 780 | 34 | 26 | 0 |
| ######## | 8:30:57 | 778 | 779 | 34 | 26 | 0 |
| ######## | 9:00:57 | 805 | 799 | 34 | 23 | 0 |
| ######## | 9:30:57 | 808 | 812 | 34 | 23 | 0 |
| ######## | 10:00:57 | 798 | 800 | 34 | 22 | 0 |
| ######## | 10:30:57 | 799 | 800 | 34 | 23 | 0 |
| ######## | 11:00:57 | 804 | 806 | 34 | 22 | 0 |
| ######## | 11:30:57 | 800 | 804 | 34 | 23 | 0 |
| ######## | 12:00:57 | 798 | 801 | 34 | 22 | 0 |
| ######## | 12:30:57 | 798 | 801 | 34 | 24 | 0 |
| ######## | 13:00:57 | 799 | 801 | 34 | 23 | 0 |
| ######## | 13:30:57 | 802 | 801 | 34 | 23 | 0 |
| ######## | 14:00:57 | 815 | 815 | 34 | 23 | 0 |
| ######## | 14:30:57 | 815 | 815 | 34 | 23 | 0 |
| ######## | 15:00:57 | 820 | 821 | 34 | 23 | 0 |
| ######## | 15:30:57 | 820 | 823 | 34 | 23 | 0 |
| ######## | 16:00:57 | 821 | 822 | 34 | 23 | 0 |
| ######## | 16:30:57 | 813 | 816 | 34 | 23 | 0 |
| ######## | 17:00:58 | 810 | 812 | 34 | 23 | 0 |
| ######## | 17:30:58 | 811 | 812 | 34 | 23 | 0 |
| ######## | 18:00:58 | 813 | 814 | 34 | 23 | 0 |
| ######## | 18:30:58 | 816 | 816 | 34 | 23 | 0 |
| ######## | 19:00:58 | 815 | 816 | 34 | 23 | 0 |
| ######## | 19:30:58 | 811 | 817 | 34 | 23 | 0 |

| ######## | 20:00:58 | 809 | 811 | 34 | 23 | 0 |
|---|---|---|---|---|---|---|
| ######## | 20:30:58 | 808 | 810 | 34 | 23 | 0 |
| ######## | 21:00:58 | 808 | 811 | 34 | 23 | 0 |
| ######## | 21:30:58 | 810 | 814 | 34 | 23 | 0 |
| ######## | 22:00:58 | 813 | 817 | 34 | 23 | 0 |
| ######## | 22:30:58 | 813 | 816 | 34 | 23 | 0 |
| ######## | 23:00:58 | 815 | 818 | 34 | 23 | 0 |
| ######## | 23:30:58 | 812 | 814 | 34 | 23 | 0 |
| ######## | 0:00:58 | 809 | 810 | 34 | 23 | 0 |
| ######## | 0:30:58 | 809 | 810 | 34 | 23 | 0 |
| ######## | 1:00:58 | 806 | 808 | 34 | 23 | 0 |
| ######## | 1:30:58 | 807 | 809 | 34 | 23 | 0 |
| ######## | 2:00:58 | 808 | 809 | 34 | 23 | 0 |
| ######## | 2:30:58 | 811 | 813 | 34 | 23 | 0 |
| ######## | 3:00:58 | 813 | 817 | 34 | 23 | 0 |
| ######## | 3:30:58 | 812 | 815 | 34 | 23 | 0 |
| ######## | 4:00:58 | 814 | 818 | 34 | 23 | 0 |
| ######## | 4:30:58 | 813 | 816 | 34 | 23 | 0 |
| ######## | 5:00:58 | 813 | 816 | 34 | 23 | 0 |
| ######## | 5:30:58 | 808 | 810 | 34 | 23 | 0 |
| ######## | 6:00:58 | 809 | 810 | 34 | 23 | 0 |
| ######## | 6:30:58 | 812 | 816 | 34 | 23 | 0 |
| ######## | 7:00:58 | 816 | 818 | 34 | 23 | 0 |
| ######## | 7:30:58 | 811 | 814 | 34 | 23 | 0 |
| ######## | 8:00:58 | 802 | 803 | 34 | 23 | 0 |
| ######## | 8:30:58 | 798 | 799 | 34 | 23 | 0 |
| ######## | 9:00:58 | 804 | 806 | 34 | 23 | 0 |
| ######## | 9:30:58 | 811 | 812 | 34 | 23 | 0 |
| ######## | 10:00:58 | 812 | 815 | 34 | 23 | 0 |
| ######## | 10:30:58 | 818 | 818 | 34 | 23 | 0 |
| ######## | 11:00:58 | 832 | 833 | 34 | 23 | 0 |
| ######## | 11:30:58 | 829 | 830 | 34 | 23 | 0 |
| ######## | 12:00:58 | 827 | 832 | 34 | 23 | 0 |
| ######## | 12:30:58 | 818 | 819 | 34 | 23 | 0 |
| ######## | 13:00:58 | 826 | 827 | 34 | 23 | 0 |
| ######## | 13:30:58 | 825 | 828 | 34 | 23 | 0 |
| ######## | 14:00:58 | 824 | 827 | 34 | 24 | 0 |
| ######## | 14:30:58 | 821 | 821 | 34 | 23 | 0 |
| ######## | 15:00:58 | 826 | 827 | 34 | 23 | 0 |
| ######## | 15:30:58 | 834 | 834 | 34 | 23 | 0 |
| ######## | 16:00:58 | 820 | 823 | 34 | 23 | 0 |
| ######## | 16:30:58 | 830 | 835 | 34 | 23 | 0 |
| ######## | 17:00:58 | 830 | 831 | 34 | 23 | 0 |
| ######## | 17:30:58 | 820 | 826 | 34 | 23 | 0 |
| ######## | 18:00:58 | 825 | 826 | 34 | 23 | 0 |
| ######## | 18:30:58 | 826 | 826 | 34 | 23 | 0 |
| ######## | 19:00:58 | 822 | 824 | 34 | 23 | 0 |

| ######## | 19:30:58 | 828 | 832 | 34 | 23 | 0 |
|---|---|---|---|---|---|---|
| ######## | 20:00:58 | 825 | 828 | 34 | 23 | 0 |
| ######## | 20:30:58 | 828 | 829 | 34 | 23 | 0 |
| ######## | 21:00:58 | 814 | 818 | 34 | 23 | 0 |
| ######## | 21:30:58 | 820 | 820 | 34 | 23 | 0 |
| ######## | 22:00:58 | 822 | 823 | 34 | 23 | 0 |
| ######## | 22:30:58 | 817 | 818 | 34 | 23 | 0 |
| ######## | 23:00:58 | 836 | 837 | 34 | 23 | 0 |
| ######## | 23:30:58 | 815 | 817 | 34 | 23 | 0 |
| ######## | 0:00:58 | 824 | 828 | 34 | 23 | 0 |
| ######## | 10:55:43 | 828 | 830 | 34 | 23 | 0 |
| ######## | 11:25:43 | 821 | 825 | 34 | 23 | 0 |
| ######## | 11:55:43 | 820 | 821 | 34 | 23 | 0 |
| ######## | 12:25:43 | 825 | 825 | 34 | 23 | 0 |
| ######## | 12:55:43 | 826 | 827 | 34 | 23 | 0 |
| ######## | 13:25:43 | 820 | 821 | 34 | 23 | 0 |
| ######## | 13:55:43 | 825 | 826 | 34 | 23 | 0 |
| ######## | 14:25:43 | 824 | 825 | 34 | 23 | 0 |
| ######## | 14:55:43 | 831 | 836 | 34 | 23 | 0 |
| ######## | 15:25:43 | 820 | 821 | 34 | 23 | 0 |
| ######## | 15:55:43 | 828 | 827 | 34 | 23 | 0 |
| ######## | 16:25:43 | 833 | 836 | 34 | 23 | 0 |
| ######## | 16:55:43 | 822 | 823 | 34 | 23 | 0 |
| ######## | 17:25:43 | 820 | 822 | 34 | 23 | 0 |
| ######## | 17:55:43 | 834 | 836 | 34 | 23 | 0 |
| ######## | 18:25:43 | 826 | 830 | 34 | 23 | 0 |
| ######## | 18:55:43 | 827 | 826 | 34 | 23 | 0 |
| ######## | 19:25:43 | 817 | 819 | 34 | 23 | 0 |
| ######## | 19:55:43 | 826 | 828 | 34 | 23 | 0 |
| ######## | 20:25:43 | 821 | 822 | 34 | 23 | 0 |
| ######## | 20:55:43 | 825 | 826 | 34 | 23 | 0 |
| ######## | 21:25:43 | 822 | 822 | 34 | 23 | 0 |
| ######## | 21:55:43 | 829 | 833 | 34 | 23 | 0 |
| ######## | 22:25:44 | 820 | 822 | 34 | 23 | 0 |
| ######## | 22:55:44 | 826 | 827 | 34 | 23 | 0 |
| ######## | 23:25:43 | 822 | 823 | 34 | 23 | 0 |
| ######## | 23:55:43 | 826 | 832 | 34 | 23 | 0 |
| ######## | 0:25:44 | 822 | 823 | 34 | 23 | 0 |
| ######## | 0:55:44 | 823 | 824 | 34 | 23 | 0 |
| ######## | 1:25:43 | 820 | 821 | 34 | 23 | 0 |
| ######## | 1:55:43 | 828 | 830 | 34 | 23 | 0 |
| ######## | 2:25:44 | 827 | 828 | 34 | 23 | 0 |
| ######## | 2:55:44 | 826 | 828 | 34 | 23 | 0 |
| ######## | 3:25:44 | 821 | 824 | 34 | 23 | 0 |
| ######## | 3:55:43 | 824 | 825 | 34 | 23 | 0 |
| ######## | 4:25:43 | 827 | 827 | 34 | 23 | 0 |
| ######## | 4:55:43 | 827 | 826 | 34 | 23 | 0 |

| ######## | 5:25:43 | 824 | 828 | 34 | 23 | 0 |
|---|---|---|---|---|---|---|
| ######## | 5:55:44 | 827 | 829 | 34 | 23 | 0 |
| ######## | 6:25:44 | 826 | 826 | 34 | 23 | 0 |
| ######## | 6:55:44 | 826 | 827 | 34 | 23 | 0 |
| ######## | 7:25:44 | 825 | 827 | 34 | 23 | 0 |
| ######## | 7:55:44 | 826 | 826 | 34 | 23 | 0 |
| ######## | 8:25:44 | 826 | 825 | 34 | 18 | 0 |
| ######## | 8:55:44 | 827 | 828 | 34 | 18 | 0 |
| ######## | 9:25:44 | 822 | 825 | 34 | 18 | 0 |
| ######## | 9:55:44 | 825 | 827 | 34 | 18 | 0 |
| ######## | 10:25:44 | 829 | 829 | 34 | 18 | 0 |
| ######## | 10:55:44 | 829 | 831 | 34 | 18 | 0 |
| ######## | 11:25:44 | 827 | 827 | 34 | 18 | 0 |
| ######## | 11:55:44 | 824 | 827 | 34 | 18 | 0 |
| ######## | 12:25:44 | 823 | 826 | 34 | 18 | 0 |
| ######## | 12:55:44 | 831 | 835 | 34 | 18 | 0 |
| ######## | 13:25:44 | 823 | 826 | 34 | 18 | 0 |
| ######## | 13:55:45 | 819 | 820 | 34 | 18 | 0 |
| ######## | 14:25:44 | 822 | 824 | 34 | 18 | 0 |
| ######## | 14:55:44 | 826 | 830 | 34 | 18 | 0 |
| ######## | 15:25:44 | 824 | 824 | 34 | 18 | 0 |
| ######## | 15:55:44 | 825 | 826 | 34 | 18 | 0 |
| ######## | 16:25:44 | 822 | 822 | 34 | 18 | 0 |
| ######## | 16:55:44 | 824 | 825 | 34 | 18 | 0 |
| ######## | 17:25:44 | 827 | 826 | 34 | 18 | 0 |
| ######## | 17:55:44 | 827 | 827 | 34 | 18 | 0 |
| ######## | 18:25:44 | 826 | 827 | 34 | 18 | 0 |
| ######## | 18:55:44 | 825 | 828 | 34 | 18 | 0 |
| ######## | 19:25:44 | 824 | 828 | 34 | 18 | 0 |
| ######## | 19:55:44 | 823 | 826 | 34 | 18 | 0 |
| ######## | 20:25:44 | 821 | 823 | 34 | 18 | 0 |
| ######## | 20:55:44 | 823 | 824 | 34 | 18 | 0 |
| ######## | 21:25:44 | 827 | 826 | 34 | 18 | 0 |
| ######## | 21:55:44 | 823 | 824 | 34 | 18 | 0 |
| ######## | 22:25:45 | 819 | 821 | 34 | 18 | 0 |
| ######## | 22:55:44 | 826 | 826 | 34 | 18 | 0 |
| ######## | 23:25:45 | 832 | 835 | 34 | 18 | 0 |
| ######## | 23:55:45 | 824 | 828 | 34 | 19 | 0 |
| ######## | 0:25:44 | 819 | 820 | 34 | 18 | 0 |
| ######## | 0:55:45 | 823 | 826 | 34 | 18 | 0 |
| ######## | 1:25:44 | 828 | 830 | 34 | 18 | 0 |
| ######## | 1:55:45 | 827 | 829 | 34 | 18 | 0 |
| ######## | 2:25:44 | 819 | 820 | 34 | 19 | 0 |
| ######## | 2:55:44 | 825 | 825 | 34 | 18 | 0 |
| ######## | 3:25:44 | 826 | 827 | 34 | 18 | 0 |
| ######## | 3:55:44 | 826 | 826 | 34 | 18 | 0 |
| ######## | 4:25:44 | 827 | 825 | 34 | 18 | 0 |

| ######## | 4:55:45  | 825 | 826 | 34 | 18 | 0 |
|----------|----------|-----|-----|----|----|---|
| ######## | 5:25:45  | 827 | 831 | 34 | 18 | 0 |
| ######## | 5:55:45  | 826 | 827 | 34 | 18 | 0 |
| ######## | 6:25:45  | 826 | 829 | 34 | 18 | 0 |
| ######## | 6:55:45  | 822 | 825 | 34 | 18 | 0 |
| ######## | 7:25:44  | 823 | 824 | 34 | 18 | 0 |
| ######## | 7:55:45  | 808 | 812 | 34 | 18 | 0 |
| ######## | 8:25:45  | 804 | 807 | 34 | 18 | 0 |
| ######## | 8:55:46  | 798 | 802 | 34 | 13 | 0 |
| ######## | 9:25:45  | 800 | 803 | 34 | 13 | 0 |
| ######## | 9:55:45  | 803 | 802 | 34 | 13 | 0 |
| ######## | 10:25:45 | 801 | 805 | 34 | 13 | 0 |
| ######## | 10:55:45 | 799 | 800 | 34 | 13 | 0 |
| ######## | 11:25:45 | 801 | 808 | 34 | 13 | 0 |
| ######## | 11:55:45 | 797 | 800 | 34 | 13 | 0 |
| ######## | 12:25:45 | 798 | 801 | 34 | 13 | 0 |
| ######## | 12:55:45 | 795 | 796 | 34 | 13 | 0 |
| ######## | 13:25:45 | 799 | 804 | 34 | 13 | 0 |
| ######## | 13:55:45 | 798 | 800 | 34 | 13 | 0 |
| ######## | 14:25:45 | 803 | 803 | 34 | 13 | 0 |
| ######## | 14:55:45 | 802 | 803 | 34 | 13 | 0 |
| ######## | 15:25:46 | 804 | 806 | 34 | 13 | 0 |
| ######## | 15:55:45 | 802 | 804 | 34 | 13 | 0 |
| ######## | 16:25:45 | 797 | 799 | 34 | 13 | 0 |
| ######## | 16:55:45 | 792 | 793 | 34 | 13 | 0 |
| ######## | 17:25:45 | 797 | 799 | 34 | 14 | 0 |
| ######## | 17:55:46 | 801 | 802 | 34 | 13 | 0 |
| ######## | 18:25:46 | 799 | 804 | 34 | 13 | 0 |
| ######## | 18:55:45 | 794 | 796 | 34 | 13 | 0 |
| ######## | 19:25:45 | 796 | 797 | 34 | 13 | 0 |
| ######## | 19:55:45 | 803 | 801 | 34 | 13 | 0 |
| ######## | 20:25:45 | 802 | 804 | 34 | 13 | 0 |
| ######## | 20:55:45 | 799 | 802 | 34 | 13 | 0 |
| ######## | 21:25:45 | 797 | 800 | 34 | 13 | 0 |
| ######## | 21:55:46 | 797 | 800 | 34 | 13 | 0 |
| ######## | 22:25:45 | 798 | 802 | 34 | 13 | 0 |
| ######## | 22:55:45 | 797 | 800 | 34 | 13 | 0 |
| ######## | 23:25:45 | 800 | 803 | 34 | 13 | 0 |
| ######## | 23:55:45 | 800 | 801 | 34 | 13 | 0 |
| ######## | 0:25:45  | 802 | 800 | 34 | 13 | 0 |
| ######## | 0:55:46  | 797 | 798 | 34 | 13 | 0 |
| ######## | 1:25:45  | 799 | 799 | 34 | 13 | 0 |
| ######## | 1:55:46  | 799 | 799 | 34 | 13 | 0 |
| ######## | 2:25:45  | 802 | 806 | 34 | 13 | 0 |
| ######## | 2:55:45  | 798 | 801 | 34 | 13 | 0 |
| ######## | 3:25:46  | 795 | 797 | 34 | 13 | 0 |
| ######## | 3:55:46  | 800 | 802 | 34 | 13 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ######## | 4:25:46 | 800 | 801 | 34 | 13 | 0 |
| ######## | 4:55:46 | 797 | 800 | 34 | 13 | 0 |
| ######## | 5:25:46 | 799 | 800 | 34 | 13 | 0 |
| ######## | 5:55:45 | 800 | 801 | 34 | 13 | 0 |
| ######## | 6:25:46 | 800 | 802 | 34 | 13 | 0 |
| ######## | 6:55:46 | 798 | 801 | 34 | 13 | 0 |
| ######## | 7:25:46 | 791 | 796 | 34 | 13 | 0 |
| ######## | 7:55:46 | 792 | 795 | 34 | 13 | 0 |
| ######## | 8:25:46 | 789 | 791 | 34 | 13 | 0 |
| ######## | 8:55:46 | 785 | 786 | 34 | 13 | 0 |
| ######## | 9:25:46 | 787 | 788 | 34 | 13 | 0 |
| ######## | 9:55:46 | 789 | 790 | 34 | 13 | 0 |
| ######## | 10:25:46 | 790 | 793 | 34 | 13 | 0 |
| ######## | 10:55:46 | 788 | 789 | 34 | 13 | 0 |
| ######## | 11:25:46 | 794 | 795 | 34 | 13 | 0 |
| ######## | 11:55:46 | 791 | 796 | 34 | 13 | 0 |
| ######## | 12:25:46 | 790 | 793 | 34 | 13 | 0 |
| ######## | 12:55:46 | 790 | 794 | 34 | 13 | 0 |
| ######## | 13:25:46 | 793 | 795 | 34 | 14 | 0 |
| ######## | 13:55:46 | 787 | 791 | 34 | 13 | 0 |
| ######## | 14:25:46 | 781 | 784 | 34 | 13 | 0 |
| ######## | 14:55:46 | 787 | 792 | 34 | 13 | 0 |
| ######## | 15:25:46 | 790 | 794 | 34 | 13 | 0 |
| ######## | 15:55:46 | 787 | 788 | 34 | 14 | 0 |
| ######## | 16:25:46 | 789 | 790 | 34 | 13 | 0 |
| ######## | 16:55:46 | 787 | 790 | 34 | 14 | 0 |
| ######## | 17:25:46 | 786 | 795 | 34 | 14 | 0 |
| ######## | 17:55:47 | 788 | 789 | 34 | 14 | 0 |
| ######## | 18:25:46 | 790 | 791 | 34 | 14 | 0 |
| ######## | 18:55:46 | 792 | 794 | 34 | 14 | 0 |
| ######## | 19:25:46 | 790 | 792 | 34 | 14 | 0 |
| ######## | 19:55:46 | 792 | 788 | 34 | 13 | 0 |
| ######## | 20:25:46 | 787 | 791 | 34 | 14 | 0 |
| ######## | 20:55:46 | 787 | 787 | 34 | 14 | 0 |
| ######## | 21:25:46 | 787 | 788 | 34 | 14 | 0 |
| ######## | 21:55:47 | 787 | 789 | 34 | 14 | 0 |
| ######## | 22:25:46 | 790 | 791 | 34 | 14 | 0 |
| ######## | 22:55:47 | 793 | 795 | 34 | 14 | 0 |
| ######## | 23:25:46 | 786 | 789 | 34 | 14 | 0 |
| ######## | 23:55:47 | 786 | 786 | 34 | 14 | 0 |
| ######## | 0:25:46 | 789 | 789 | 34 | 14 | 0 |
| ######## | 0:55:46 | 789 | 791 | 34 | 14 | 0 |
| ######## | 1:25:46 | 786 | 788 | 34 | 14 | 0 |
| ######## | 1:55:46 | 791 | 796 | 34 | 13 | 0 |
| ######## | 2:25:46 | 791 | 793 | 34 | 14 | 0 |
| ######## | 2:55:47 | 790 | 792 | 34 | 14 | 0 |
| ######## | 3:25:46 | 790 | 792 | 34 | 14 | 0 |

| ######## | 3:55:46 | 789 | 793 | 34 | 14 | 0 |
|---|---|---|---|---|---|---|
| ######## | 4:25:46 | 790 | 794 | 34 | 13 | 0 |
| ######## | 4:55:46 | 788 | 791 | 34 | 14 | 0 |
| ######## | 5:25:46 | 791 | 791 | 34 | 14 | 0 |
| ######## | 5:55:46 | 790 | 791 | 34 | 14 | 0 |
| ######## | 6:25:47 | 795 | 795 | 34 | 14 | 0 |
| ######## | 6:55:47 | 792 | 793 | 33 | 13 | 0 |
| ######## | 7:25:46 | 791 | 790 | 34 | 13 | 0 |
| ######## | 7:55:46 | 823 | 823 | 34 | 20 | 0 |
| ######## | 8:25:46 | 827 | 834 | 34 | 20 | 0 |
| ######## | 8:55:46 | 844 | 845 | 34 | 20 | 0 |
| ######## | 9:25:47 | 848 | 850 | 34 | 20 | 0 |
| ######## | 9:55:47 | 843 | 846 | 34 | 20 | 0 |
| ######## | 10:25:47 | 843 | 844 | 34 | 20 | 0 |
| ######## | 10:55:47 | 845 | 846 | 34 | 20 | 0 |
| ######## | 11:25:47 | 845 | 846 | 34 | 20 | 0 |
| ######## | 11:55:47 | 844 | 847 | 34 | 20 | 0 |
| ######## | 12:25:48 | 845 | 847 | 34 | 20 | 0 |
| ######## | 12:55:47 | 849 | 846 | 34 | 20 | 0 |
| ######## | 13:25:47 | 851 | 853 | 34 | 20 | 0 |
| ######## | 13:55:47 | 844 | 847 | 34 | 20 | 0 |
| ######## | 14:25:47 | 844 | 847 | 34 | 20 | 0 |
| ######## | 14:55:47 | 840 | 842 | 34 | 20 | 0 |
| ######## | 15:25:47 | 845 | 846 | 34 | 20 | 0 |
| ######## | 15:55:47 | 849 | 851 | 35 | 20 | 0 |
| ######## | 16:25:47 | 839 | 842 | 34 | 20 | 0 |
| ######## | 16:55:47 | 841 | 841 | 34 | 20 | 0 |
| ######## | 17:25:47 | 848 | 848 | 34 | 20 | 0 |
| ######## | 17:55:47 | 852 | 853 | 34 | 20 | 0 |
| ######## | 18:25:47 | 839 | 841 | 34 | 20 | 0 |
| ######## | 18:55:47 | 843 | 843 | 34 | 20 | 0 |
| ######## | 19:25:47 | 848 | 848 | 34 | 20 | 0 |
| ######## | 19:55:47 | 850 | 852 | 34 | 20 | 0 |
| ######## | 20:25:48 | 844 | 847 | 34 | 20 | 0 |
| ######## | 20:55:47 | 845 | 844 | 34 | 20 | 0 |
| ######## | 21:25:47 | 839 | 840 | 34 | 20 | 0 |
| ######## | 21:55:47 | 854 | 856 | 34 | 20 | 0 |
| ######## | 22:25:47 | 847 | 847 | 34 | 20 | 0 |
| ######## | 22:55:47 | 840 | 842 | 34 | 20 | 0 |
| ######## | 23:25:47 | 840 | 840 | 34 | 20 | 0 |
| ######## | 23:55:48 | 847 | 853 | 34 | 20 | 0 |
| ######## | 0:25:47 | 841 | 845 | 34 | 20 | 0 |
| ######## | 0:55:47 | 838 | 839 | 34 | 20 | 0 |
| ######## | 1:25:47 | 846 | 845 | 34 | 20 | 0 |
| ######## | 1:55:48 | 844 | 844 | 34 | 20 | 0 |
| ######## | 2:25:47 | 842 | 843 | 34 | 20 | 0 |
| ######## | 2:55:47 | 846 | 846 | 34 | 20 | 0 |

| ######## | 3:25:47 | 848 | 852 | 34 | 20 | 0 |
|---|---|---|---|---|---|---|
| ######## | 3:55:47 | 841 | 845 | 34 | 20 | 0 |
| ######## | 4:25:48 | 840 | 845 | 34 | 20 | 0 |
| ######## | 4:55:47 | 843 | 844 | 34 | 20 | 0 |
| ######## | 5:25:47 | 844 | 845 | 34 | 20 | 0 |
| ######## | 5:55:48 | 848 | 846 | 34 | 20 | 0 |
| ######## | 6:25:48 | 849 | 853 | 34 | 20 | 0 |
| ######## | 6:55:48 | 843 | 846 | 34 | 20 | 0 |
| ######## | 7:25:47 | 848 | 848 | 34 | 20 | 0 |
| ######## | 7:55:47 | 845 | 849 | 34 | 20 | 0 |
| ######## | 8:25:47 | 843 | 844 | 34 | 4 | 0 |
| ######## | 8:55:48 | 840 | 840 | 34 | 4 | 0 |
| ######## | 9:25:48 | 845 | 846 | 34 | 4 | 0 |
| ######## | 9:55:47 | 844 | 846 | 34 | 4 | 0 |
| ######## | 10:25:48 | 844 | 845 | 34 | 4 | 0 |
| ######## | 10:55:47 | 847 | 845 | 34 | 4 | 0 |
| ######## | 11:25:48 | 847 | 845 | 34 | 4 | 0 |
| ######## | 11:55:48 | 850 | 852 | 34 | 4 | 0 |
| ######## | 12:25:48 | 854 | 857 | 34 | 4 | 0 |
| ######## | 12:55:48 | 838 | 840 | 34 | 4 | 0 |
| ######## | 13:25:48 | 845 | 847 | 34 | 7 | 0 |
| ######## | 13:55:48 | 845 | 848 | 34 | 7 | 0 |
| ######## | 14:25:48 | 845 | 848 | 34 | 7 | 0 |
| ######## | 14:55:49 | 843 | 844 | 34 | 7 | 0 |
| ######## | 15:25:48 | 838 | 839 | 34 | 7 | 0 |
| ######## | 15:55:48 | 849 | 852 | 34 | 7 | 0 |
| ######## | 16:25:48 | 852 | 854 | 34 | 7 | 0 |
| ######## | 16:55:48 | 841 | 842 | 35 | 7 | 0 |
| ######## | 17:25:48 | 844 | 846 | 34 | 7 | 0 |
| ######## | 17:55:48 | 849 | 850 | 34 | 7 | 0 |
| ######## | 18:25:48 | 850 | 853 | 34 | 7 | 0 |
| ######## | 18:55:48 | 841 | 842 | 34 | 7 | 0 |
| ######## | 19:25:48 | 851 | 844 | 34 | 7 | 0 |
| ######## | 19:55:48 | 845 | 847 | 34 | 7 | 0 |
| ######## | 20:25:48 | 843 | 843 | 34 | 7 | 0 |
| ######## | 20:55:48 | 843 | 846 | 34 | 7 | 0 |
| ######## | 21:25:48 | 848 | 849 | 34 | 7 | 0 |
| ######## | 21:55:49 | 843 | 844 | 34 | 7 | 0 |
| ######## | 22:25:48 | 841 | 842 | 34 | 7 | 0 |
| ######## | 22:55:48 | 853 | 856 | 34 | 7 | 0 |
| ######## | 23:25:48 | 847 | 847 | 34 | 7 | 0 |
| ######## | 23:55:48 | 838 | 840 | 34 | 7 | 0 |
| ######## | 0:25:48 | 843 | 845 | 34 | 7 | 0 |
| ######## | 0:55:49 | 854 | 855 | 34 | 7 | 0 |
| ######## | 1:25:49 | 844 | 847 | 34 | 7 | 0 |
| ######## | 1:55:49 | 841 | 841 | 34 | 7 | 0 |
| ######## | 2:25:48 | 844 | 844 | 34 | 7 | 0 |

| ######## | 2:55:48 | 842 | 843 | 34 | 7 | 0 |
|---|---|---|---|---|---|---|
| ######## | 3:25:48 | 841 | 842 | 34 | 7 | 0 |
| ######## | 3:55:49 | 848 | 851 | 34 | 7 | 0 |
| ######## | 4:25:48 | 847 | 851 | 34 | 7 | 0 |
| ######## | 4:55:48 | 850 | 846 | 35 | 7 | 0 |
| ######## | 5:25:48 | 845 | 848 | 34 | 7 | 0 |
| ######## | 5:55:49 | 843 | 847 | 34 | 7 | 0 |
| ######## | 6:25:49 | 843 | 847 | 34 | 7 | 0 |
| ######## | 6:55:49 | 843 | 845 | 34 | 7 | 0 |
| ######## | 7:25:48 | 845 | 847 | 34 | 7 | 0 |
| ######## | 7:55:48 | 848 | 845 | 34 | 17 | 0 |
| ######## | 8:25:49 | 847 | 846 | 34 | 17 | 0 |
| ######## | 8:55:49 | 844 | 845 | 34 | 18 | 0 |
| ######## | 9:25:49 | 844 | 845 | 34 | 18 | 0 |
| ######## | 9:55:49 | 841 | 844 | 34 | 17 | 0 |
| ######## | 10:25:49 | 834 | 836 | 34 | 17 | 0 |
| ######## | 10:55:49 | 835 | 836 | 34 | 18 | 0 |
| ######## | 11:25:48 | 836 | 835 | 34 | 17 | 0 |
| ######## | 11:55:49 | 834 | 837 | 34 | 17 | 0 |
| ######## | 12:25:49 | 838 | 841 | 34 | 18 | 0 |
| ######## | 12:55:49 | 838 | 837 | 35 | 17 | 0 |
| ######## | 13:25:49 | 831 | 834 | 34 | 17 | 0 |
| ######## | 13:55:49 | 834 | 837 | 34 | 17 | 0 |
| ######## | 14:25:49 | 835 | 839 | 34 | 18 | 0 |
| ######## | 14:55:49 | 835 | 837 | 34 | 18 | 0 |
| ######## | 15:25:49 | 839 | 841 | 35 | 17 | 0 |
| ######## | 15:55:49 | 832 | 835 | 34 | 17 | 0 |
| ######## | 16:25:49 | 828 | 831 | 34 | 17 | 0 |
| ######## | 16:55:49 | 835 | 838 | 34 | 17 | 0 |
| ######## | 17:25:49 | 838 | 842 | 34 | 17 | 0 |
| ######## | 17:55:49 | 833 | 834 | 34 | 18 | 0 |
| ######## | 18:25:49 | 835 | 836 | 34 | 17 | 0 |
| ######## | 18:55:49 | 834 | 836 | 34 | 17 | 0 |
| ######## | 19:25:49 | 835 | 842 | 34 | 17 | 0 |
| ######## | 19:55:49 | 832 | 834 | 34 | 17 | 0 |
| ######## | 20:25:49 | 832 | 833 | 34 | 17 | 0 |
| ######## | 20:55:49 | 833 | 834 | 34 | 17 | 0 |
| ######## | 21:25:49 | 839 | 841 | 34 | 17 | 0 |
| ######## | 21:55:49 | 840 | 841 | 34 | 17 | 0 |
| ######## | 22:25:50 | 828 | 833 | 35 | 18 | 0 |
| ######## | 22:55:49 | 828 | 829 | 34 | 17 | 0 |
| ######## | 23:25:49 | 831 | 834 | 34 | 17 | 0 |
| ######## | 23:55:50 | 834 | 836 | 34 | 17 | 0 |
| ######## | 0:25:49 | 835 | 836 | 34 | 17 | 0 |
| ######## | 0:55:49 | 837 | 841 | 34 | 17 | 0 |
| ######## | 1:25:50 | 838 | 838 | 35 | 17 | 0 |
| ######## | 1:55:49 | 833 | 836 | 34 | 17 | 0 |

| ######## | 2:25:49 | 833 | 835 | 34 | 18 | 0 |
|---|---|---|---|---|---|---|
| ######## | 2:55:49 | 837 | 836 | 35 | 17 | 0 |
| ######## | 3:25:49 | 837 | 842 | 34 | 18 | 0 |
| ######## | 3:55:50 | 838 | 840 | 35 | 17 | 0 |
| ######## | 4:25:50 | 835 | 836 | 34 | 17 | 0 |
| ######## | 4:55:49 | 834 | 836 | 34 | 17 | 0 |
| ######## | 5:25:49 | 839 | 840 | 34 | 17 | 0 |
| ######## | 5:55:49 | 830 | 834 | 34 | 17 | 0 |
| ######## | 6:25:49 | 831 | 832 | 34 | 17 | 0 |
| ######## | 6:55:49 | 834 | 835 | 34 | 17 | 0 |
| ######## | 7:25:49 | 838 | 837 | 34 | 17 | 0 |
| ######## | 7:55:50 | 832 | 834 | 34 | 17 | 0 |
| ######## | 8:25:49 | 834 | 835 | 34 | 17 | 0 |
| ######## | 8:55:49 | 817 | 821 | 34 | 17 | 0 |
| ######## | 9:25:49 | 812 | 815 | 34 | 17 | 0 |
| ######## | 9:55:49 | 806 | 809 | 34 | 17 | 0 |
| ######## | 10:25:50 | 807 | 809 | 34 | 17 | 0 |
| ######## | 10:55:49 | 808 | 809 | 34 | 17 | 0 |
| ######## | 11:25:49 | 808 | 811 | 34 | 17 | 0 |
| ######## | 11:55:50 | 805 | 808 | 34 | 17 | 0 |
| ######## | 12:25:49 | 804 | 807 | 34 | 17 | 0 |
| ######## | 12:55:50 | 804 | 807 | 34 | 17 | 0 |
| ######## | 13:25:50 | 803 | 805 | 34 | 20 | 0 |
| ######## | 13:55:50 | 806 | 806 | 35 | 20 | 0 |
| ######## | 14:25:50 | 805 | 807 | 34 | 20 | 0 |
| ######## | 14:55:49 | 803 | 805 | 34 | 20 | 0 |
| ######## | 15:25:50 | 806 | 805 | 34 | 20 | 0 |
| ######## | 15:55:49 | 804 | 806 | 34 | 20 | 0 |
| ######## | 16:25:50 | 804 | 806 | 34 | 20 | 0 |
| ######## | 16:55:50 | 813 | 815 | 34 | 20 | 0 |
| ######## | 17:25:50 | 811 | 812 | 34 | 20 | 0 |
| ######## | 17:55:50 | 810 | 810 | 34 | 20 | 0 |
| ######## | 18:25:50 | 809 | 810 | 34 | 20 | 0 |
| ######## | 18:55:50 | 815 | 818 | 34 | 20 | 0 |
| ######## | 19:25:50 | 814 | 817 | 34 | 20 | 0 |
| ######## | 19:55:50 | 807 | 810 | 34 | 20 | 0 |
| ######## | 20:25:50 | 805 | 806 | 34 | 20 | 0 |
| ######## | 20:55:50 | 812 | 816 | 35 | 20 | 0 |
| ######## | 21:25:50 | 805 | 806 | 34 | 20 | 0 |
| ######## | 21:55:50 | 803 | 804 | 34 | 20 | 0 |
| ######## | 22:25:50 | 806 | 807 | 34 | 20 | 0 |
| ######## | 22:55:50 | 811 | 813 | 34 | 20 | 0 |
| ######## | 23:25:50 | 809 | 807 | 34 | 20 | 0 |
| ######## | 23:55:51 | 805 | 809 | 34 | 20 | 0 |
| ######## | 0:25:50 | 805 | 806 | 34 | 20 | 0 |
| ######## | 0:55:50 | 812 | 815 | 34 | 20 | 0 |
| ######## | 1:25:50 | 810 | 811 | 34 | 20 | 0 |

| ######## | 1:55:50 | 808 | 810 | 34 | 20 | 0 |
|----------|---------|-----|-----|----|----|----|
| ######## | 2:25:51 | 807 | 810 | 34 | 21 | 0 |
| ######## | 2:55:50 | 805 | 808 | 34 | 20 | 0 |
| ######## | 3:25:50 | 804 | 806 | 34 | 20 | 0 |
| ######## | 3:55:51 | 806 | 807 | 34 | 20 | 0 |
| ######## | 4:25:51 | 808 | 809 | 34 | 20 | 0 |
| ######## | 4:55:50 | 807 | 808 | 34 | 20 | 0 |
| ######## | 5:25:50 | 808 | 809 | 35 | 20 | 0 |
| ######## | 5:55:50 | 806 | 809 | 34 | 20 | 0 |
| ######## | 6:25:51 | 809 | 809 | 34 | 20 | 0 |
| ######## | 6:55:51 | 809 | 809 | 34 | 20 | 0 |
| ######## | 7:25:50 | 809 | 809 | 35 | 20 | 0 |
| ######## | 7:55:50 | 807 | 809 | 34 | 20 | 0 |
| ######## | 8:25:50 | 805 | 806 | 34 | 20 | 0 |
| ######## | 8:55:51 | 787 | 787 | 34 | 20 | 0 |
| ######## | 9:25:50 | 775 | 777 | 34 | 20 | 0 |
| ######## | 9:55:50 | 771 | 774 | 35 | 20 | 0 |
| ######## | 10:25:50 | 775 | 779 | 34 | 20 | 0 |
| ######## | 10:55:51 | 769 | 772 | 34 | 20 | 0 |
| ######## | 11:25:50 | 773 | 774 | 34 | 20 | 0 |
| ######## | 11:55:51 | 772 | 774 | 34 | 15 | 0 |
| ######## | 12:25:51 | 770 | 774 | 34 | 15 | 0 |
| ######## | 12:55:51 | 771 | 773 | 34 | 15 | 0 |
| ######## | 13:25:51 | 770 | 771 | 34 | 15 | 0 |
| ######## | 13:55:51 | 774 | 773 | 34 | 15 | 0 |
| ######## | 14:25:50 | 768 | 770 | 34 | 15 | 0 |
| ######## | 14:55:51 | 770 | 772 | 34 | 15 | 0 |
| ######## | 15:25:50 | 773 | 770 | 34 | 15 | 0 |
| ######## | 15:55:51 | 772 | 775 | 34 | 15 | 0 |
| ######## | 16:25:51 | 771 | 773 | 34 | 15 | 0 |
| ######## | 16:55:50 | 770 | 772 | 34 | 15 | 0 |
| ######## | 17:25:51 | 773 | 775 | 34 | 16 | 0 |
| ######## | 17:55:51 | 777 | 779 | 34 | 16 | 0 |
| ######## | 18:25:51 | 773 | 777 | 34 | 16 | 0 |
| ######## | 18:55:51 | 768 | 770 | 34 | 16 | 0 |
| ######## | 19:25:51 | 773 | 774 | 34 | 16 | 0 |
| ######## | 19:55:51 | 769 | 773 | 34 | 16 | 0 |
| ######## | 20:25:51 | 778 | 779 | 34 | 16 | 0 |
| ######## | 20:55:51 | 769 | 772 | 34 | 16 | 0 |
| ######## | 21:25:51 | 767 | 768 | 34 | 16 | 0 |
| ######## | 21:55:51 | 768 | 769 | 34 | 16 | 0 |
| ######## | 22:25:51 | 775 | 774 | 34 | 16 | 0 |
| ######## | 22:55:51 | 780 | 785 | 34 | 16 | 0 |
| ######## | 23:25:51 | 771 | 774 | 34 | 16 | 0 |
| ######## | 23:55:51 | 767 | 769 | 34 | 16 | 0 |
| ######## | 0:25:51 | 771 | 772 | 34 | 16 | 0 |
| ######## | 0:55:51 | 774 | 775 | 35 | 16 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ######## | 1:25:49 | 769 | 772 | 35 | 16 | 0 |
| ######## | 1:55:49 | 769 | 771 | 35 | 16 | 0 |
| ######## | 2:25:49 | 771 | 772 | 35 | 16 | 0 |
| ######## | 2:55:50 | 778 | 781 | 35 | 16 | 0 |
| ######## | 3:25:49 | 772 | 772 | 35 | 16 | 0 |
| ######## | 3:55:49 | 768 | 769 | 35 | 16 | 0 |
| ######## | 4:25:49 | 769 | 771 | 35 | 16 | 0 |
| ######## | 4:55:49 | 775 | 779 | 35 | 16 | 0 |
| ######## | 5:25:49 | 773 | 774 | 35 | 16 | 0 |
| ######## | 5:55:49 | 769 | 770 | 34 | 16 | 0 |
| ######## | 6:25:49 | 775 | 774 | 34 | 16 | 0 |
| ######## | 6:55:49 | 775 | 775 | 34 | 16 | 0 |
| ######## | 7:25:49 | 772 | 774 | 34 | 16 | 0 |
| ######## | 7:55:49 | 770 | 774 | 34 | 16 | 0 |
| ######## | 8:25:49 | 771 | 773 | 34 | 16 | 0 |
| ######## | 8:55:49 | 770 | 772 | 34 | 15 | 0 |
| ######## | 9:25:49 | 771 | 773 | 34 | 15 | 0 |
| ######## | 9:55:49 | 763 | 765 | 34 | 15 | 0 |
| ######## | 10:25:50 | 766 | 767 | 34 | 15 | 0 |
| ######## | 10:55:49 | 770 | 771 | 34 | 16 | 0 |
| ######## | 11:25:49 | 766 | 769 | 34 | 16 | 0 |
| ######## | 11:55:49 | 774 | 777 | 34 | 16 | 0 |
| ######## | 12:25:49 | 772 | 768 | 34 | 15 | 0 |
| ######## | 13:25:49 | 771 | 771 | 34 | 16 | 0 |
| ######## | 13:55:49 | 771 | 773 | 34 | 16 | 0 |
| ######## | 14:25:49 | 773 | 776 | 34 | 15 | 0 |
| ######## | 14:55:49 | 768 | 774 | 34 | 16 | 0 |
| ######## | 15:25:50 | 765 | 765 | 34 | 15 | 0 |
| ######## | 15:55:50 | 767 | 769 | 34 | 16 | 0 |
| ######## | 16:25:50 | 768 | 770 | 34 | 16 | 0 |
| ######## | 16:55:50 | 775 | 776 | 34 | 15 | 0 |
| ######## | 17:25:50 | 776 | 778 | 35 | 16 | 0 |
| ######## | 17:55:50 | 764 | 766 | 34 | 15 | 0 |
| ######## | 18:25:50 | 765 | 766 | 34 | 16 | 0 |
| ######## | 18:55:50 | 769 | 771 | 34 | 16 | 0 |
| ######## | 19:25:50 | 772 | 776 | 34 | 16 | 0 |
| ######## | 19:55:50 | 771 | 773 | 34 | 15 | 0 |
| ######## | 20:25:50 | 774 | 777 | 34 | 16 | 0 |
| ######## | 20:55:50 | 775 | 779 | 34 | 16 | 0 |
| ######## | 21:25:50 | 765 | 768 | 34 | 16 | 0 |
| ######## | 21:55:50 | 769 | 768 | 34 | 16 | 0 |
| ######## | 22:25:51 | 775 | 779 | 34 | 16 | 0 |
| ######## | 22:55:50 | 770 | 771 | 34 | 16 | 0 |
| ######## | 23:25:50 | 763 | 767 | 34 | 16 | 0 |
| ######## | 23:55:50 | 764 | 764 | 34 | 16 | 0 |
| 7/1/2019 | 0:25:50 | 768 | 769 | 34 | 16 | 0 |
| 7/1/2019 | 0:55:51 | 772 | 771 | 34 | 16 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/1/2019 | 1:25:51 | 768 | 769 | 35 | 16 | 0 |
| 7/1/2019 | 1:55:50 | 769 | 770 | 34 | 16 | 0 |
| 7/1/2019 | 2:25:50 | 769 | 772 | 34 | 16 | 0 |
| 7/1/2019 | 2:55:50 | 774 | 774 | 34 | 16 | 0 |
| 7/1/2019 | 3:25:50 | 770 | 773 | 34 | 16 | 0 |
| 7/1/2019 | 3:55:50 | 767 | 770 | 35 | 16 | 0 |
| 7/1/2019 | 4:25:50 | 768 | 770 | 34 | 16 | 0 |
| 7/1/2019 | 4:55:50 | 767 | 768 | 34 | 16 | 0 |
| 7/1/2019 | 5:25:50 | 768 | 769 | 35 | 16 | 0 |
| 7/1/2019 | 5:55:50 | 768 | 769 | 34 | 16 | 0 |
| 7/1/2019 | 6:25:50 | 768 | 770 | 34 | 16 | 0 |
| 7/1/2019 | 6:55:50 | 772 | 770 | 35 | 16 | 0 |
| 7/1/2019 | 7:25:50 | 766 | 770 | 34 | 16 | 0 |
| 7/1/2019 | 7:55:50 | 767 | 768 | 34 | 16 | 0 |
| 7/1/2019 | 8:25:51 | 799 | 799 | 34 | 15 | 0 |
| 7/1/2019 | 8:55:50 | 815 | 814 | 34 | 16 | 0 |
| 7/1/2019 | 9:25:50 | 816 | 818 | 34 | 18 | 0 |
| 7/1/2019 | 9:55:50 | 812 | 812 | 34 | 18 | 0 |
| 7/1/2019 | 10:25:50 | 815 | 817 | 34 | 18 | 0 |
| 7/1/2019 | 10:55:50 | 817 | 817 | 34 | 18 | 0 |
| 7/1/2019 | 11:25:50 | 814 | 817 | 34 | 17 | 0 |
| 7/1/2019 | 11:55:51 | 818 | 820 | 34 | 18 | 0 |
| 7/1/2019 | 12:25:51 | 815 | 814 | 34 | 17 | 0 |
| 7/1/2019 | 12:55:51 | 812 | 814 | 34 | 17 | 0 |
| 7/1/2019 | 13:25:50 | 814 | 816 | 34 | 17 | 0 |
| 7/1/2019 | 13:55:50 | 816 | 816 | 34 | 17 | 0 |
| 7/1/2019 | 14:25:50 | 818 | 815 | 34 | 17 | 0 |
| 7/1/2019 | 14:55:50 | 827 | 830 | 34 | 17 | 0 |
| 7/1/2019 | 15:25:51 | 819 | 822 | 34 | 17 | 0 |
| 7/1/2019 | 15:55:51 | 812 | 815 | 34 | 18 | 0 |
| 7/1/2019 | 16:25:50 | 814 | 815 | 34 | 17 | 0 |
| 7/1/2019 | 16:55:51 | 818 | 821 | 34 | 17 | 0 |
| 7/1/2019 | 17:25:51 | 818 | 817 | 34 | 17 | 0 |
| 7/1/2019 | 17:55:50 | 815 | 817 | 34 | 17 | 0 |
| 7/1/2019 | 18:25:51 | 812 | 817 | 34 | 17 | 0 |
| 7/1/2019 | 18:55:51 | 817 | 817 | 34 | 17 | 0 |
| 7/1/2019 | 19:25:51 | 805 | 808 | 34 | 18 | 0 |
| 7/1/2019 | 19:55:51 | 820 | 818 | 34 | 18 | 0 |
| 7/1/2019 | 20:25:51 | 815 | 820 | 34 | 18 | 0 |
| 7/1/2019 | 20:55:51 | 816 | 818 | 34 | 17 | 0 |
| 7/1/2019 | 21:25:51 | 812 | 815 | 34 | 18 | 0 |
| 7/1/2019 | 21:55:51 | 809 | 809 | 34 | 17 | 0 |
| 7/1/2019 | 22:25:51 | 810 | 811 | 34 | 17 | 0 |
| 7/1/2019 | 22:55:51 | 813 | 816 | 34 | 17 | 0 |
| 7/1/2019 | 23:25:51 | 812 | 813 | 34 | 17 | 0 |
| 7/1/2019 | 23:55:51 | 814 | 815 | 34 | 17 | 0 |
| 7/2/2019 | 0:25:51 | 812 | 813 | 34 | 17 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/2/2019 | 0:55:51 | 812 | 814 | 34 | 17 | 0 |
| 7/2/2019 | 1:25:51 | 812 | 815 | 34 | 17 | 0 |
| 7/2/2019 | 1:55:52 | 814 | 814 | 34 | 17 | 0 |
| 7/2/2019 | 2:25:52 | 819 | 820 | 34 | 17 | 0 |
| 7/2/2019 | 2:55:51 | 813 | 814 | 34 | 17 | 0 |
| 7/2/2019 | 3:25:51 | 813 | 814 | 34 | 17 | 0 |
| 7/2/2019 | 3:55:51 | 817 | 819 | 34 | 17 | 0 |
| 7/2/2019 | 4:25:51 | 814 | 818 | 34 | 17 | 0 |
| 7/2/2019 | 4:55:52 | 815 | 815 | 34 | 17 | 0 |
| 7/2/2019 | 5:25:51 | 814 | 816 | 34 | 17 | 0 |
| 7/2/2019 | 5:55:52 | 819 | 823 | 34 | 17 | 0 |
| 7/2/2019 | 6:25:51 | 817 | 819 | 34 | 17 | 0 |
| 7/2/2019 | 6:55:51 | 812 | 815 | 34 | 18 | 0 |
| 7/2/2019 | 7:25:51 | 812 | 813 | 34 | 17 | 0 |
| 7/2/2019 | 7:55:51 | 816 | 816 | 34 | 18 | 0 |
| 7/2/2019 | 8:25:51 | 819 | 820 | 34 | 17 | 0 |
| 7/2/2019 | 8:55:52 | 830 | 830 | 34 | 17 | 0 |
| 7/2/2019 | 9:25:52 | 834 | 837 | 34 | 5 | 0 |
| 7/2/2019 | 9:55:51 | 836 | 837 | 34 | 5 | 0 |
| 7/2/2019 | 10:25:53 | 834 | 835 | 34 | 5 | 0 |
| 7/2/2019 | 10:55:52 | 839 | 840 | 34 | 5 | 0 |
| 7/2/2019 | 11:25:51 | 841 | 842 | 34 | 5 | 0 |
| 7/2/2019 | 11:55:51 | 843 | 842 | 34 | 5 | 0 |
| 7/2/2019 | 12:25:51 | 839 | 839 | 34 | 4 | 0 |
| 7/2/2019 | 12:55:52 | 834 | 835 | 34 | 5 | 0 |
| 7/2/2019 | 13:25:51 | 840 | 840 | 34 | 5 | 0 |
| 7/2/2019 | 13:55:51 | 845 | 847 | 34 | 5 | 0 |
| 7/2/2019 | 14:25:52 | 845 | 841 | 34 | 5 | 0 |
| 7/2/2019 | 14:55:51 | 841 | 843 | 34 | 5 | 0 |
| 7/2/2019 | 15:25:51 | 841 | 843 | 34 | 5 | 0 |
| 7/2/2019 | 15:55:51 | 847 | 850 | 34 | 5 | 0 |
| 7/2/2019 | 16:25:51 | 843 | 843 | 34 | 5 | 0 |
| 7/2/2019 | 16:55:51 | 840 | 844 | 34 | 5 | 0 |
| 7/2/2019 | 17:25:51 | 846 | 849 | 34 | 5 | 0 |
| 7/2/2019 | 17:55:52 | 837 | 839 | 34 | 5 | 0 |
| 7/2/2019 | 18:25:52 | 835 | 838 | 34 | 5 | 0 |
| 7/2/2019 | 18:55:52 | 843 | 841 | 34 | 5 | 0 |
| 7/2/2019 | 19:25:52 | 841 | 845 | 34 | 5 | 0 |
| 7/2/2019 | 19:55:52 | 838 | 839 | 34 | 4 | 0 |
| 7/2/2019 | 20:25:52 | 840 | 840 | 34 | 4 | 0 |
| 7/2/2019 | 20:55:52 | 844 | 846 | 34 | 4 | 0 |
| 7/2/2019 | 21:25:52 | 840 | 841 | 34 | 4 | 0 |
| 7/2/2019 | 21:55:52 | 842 | 840 | 34 | 4 | 0 |
| 7/2/2019 | 22:25:52 | 844 | 847 | 34 | 4 | 0 |
| 7/2/2019 | 22:55:52 | 837 | 842 | 34 | 4 | 0 |
| 7/2/2019 | 23:25:52 | 838 | 839 | 34 | 4 | 0 |
| 7/2/2019 | 23:55:52 | 840 | 841 | 34 | 4 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/3/2019 | 0:25:52 | 842 | 841 | 34 | 4 | 0 |
| 7/3/2019 | 0:55:52 | 847 | 850 | 34 | 4 | 0 |
| 7/3/2019 | 1:25:53 | 841 | 841 | 34 | 4 | 0 |
| 7/3/2019 | 1:55:52 | 838 | 839 | 34 | 4 | 0 |
| 7/3/2019 | 2:25:53 | 836 | 838 | 34 | 4 | 0 |
| 7/3/2019 | 2:55:53 | 837 | 838 | 34 | 4 | 0 |
| 7/3/2019 | 3:25:53 | 842 | 841 | 34 | 4 | 0 |
| 7/3/2019 | 3:55:52 | 846 | 847 | 34 | 4 | 0 |
| 7/3/2019 | 4:25:52 | 837 | 843 | 34 | 4 | 0 |
| 7/3/2019 | 4:55:52 | 836 | 837 | 34 | 4 | 0 |
| 7/3/2019 | 5:25:52 | 838 | 839 | 34 | 4 | 0 |
| 7/3/2019 | 5:55:52 | 847 | 848 | 34 | 4 | 0 |
| 7/3/2019 | 6:25:52 | 842 | 846 | 34 | 4 | 0 |
| 7/3/2019 | 6:55:52 | 835 | 835 | 34 | 4 | 0 |
| 7/3/2019 | 7:25:52 | 836 | 837 | 34 | 4 | 0 |
| 7/3/2019 | 7:55:52 | 836 | 837 | 34 | 4 | 0 |
| 7/3/2019 | 8:25:52 | 839 | 842 | 34 | 4 | 0 |
| 7/3/2019 | 8:55:52 | 831 | 834 | 34 | 4 | 0 |
| 7/3/2019 | 9:25:52 | 822 | 823 | 34 | 4 | 0 |
| 7/3/2019 | 9:55:52 | 827 | 828 | 34 | 4 | 0 |
| 7/3/2019 | 10:25:52 | 829 | 831 | 34 | 4 | 0 |
| 7/3/2019 | 10:55:52 | 836 | 839 | 34 | 4 | 0 |
| 7/3/2019 | 11:25:52 | 823 | 824 | 34 | 4 | 0 |
| 7/3/2019 | 11:55:52 | 826 | 826 | 34 | 4 | 0 |
| 7/3/2019 | 12:25:52 | 831 | 830 | 34 | 4 | 0 |
| 7/3/2019 | 12:55:52 | 830 | 833 | 34 | 4 | 0 |
| 7/3/2019 | 13:25:52 | 827 | 830 | 34 | 4 | 0 |
| 7/3/2019 | 13:55:52 | 827 | 828 | 34 | 4 | 0 |
| 7/3/2019 | 14:25:52 | 830 | 835 | 34 | 4 | 0 |
| 7/3/2019 | 14:55:52 | 832 | 831 | 34 | 4 | 0 |
| 7/3/2019 | 15:25:53 | 828 | 828 | 34 | 4 | 0 |
| 7/3/2019 | 15:55:52 | 831 | 830 | 34 | 4 | 0 |
| 7/3/2019 | 16:25:53 | 831 | 831 | 34 | 4 | 0 |
| 7/3/2019 | 16:55:52 | 833 | 835 | 34 | 4 | 0 |
| 7/3/2019 | 17:25:53 | 842 | 843 | 34 | 4 | 0 |
| 7/3/2019 | 17:55:53 | 829 | 832 | 34 | 4 | 0 |
| 7/3/2019 | 18:25:53 | 828 | 832 | 34 | 4 | 0 |
| 7/3/2019 | 18:55:53 | 821 | 822 | 34 | 4 | 0 |
| 7/3/2019 | 19:25:53 | 831 | 831 | 34 | 4 | 0 |
| 7/3/2019 | 19:55:53 | 838 | 839 | 34 | 4 | 0 |
| 7/3/2019 | 20:25:53 | 829 | 833 | 34 | 4 | 0 |
| 7/3/2019 | 20:55:54 | 830 | 832 | 34 | 4 | 0 |
| 7/3/2019 | 21:25:53 | 830 | 831 | 34 | 4 | 0 |
| 7/3/2019 | 21:55:53 | 832 | 834 | 34 | 4 | 0 |
| 7/3/2019 | 22:25:53 | 823 | 826 | 34 | 4 | 0 |
| 7/3/2019 | 22:55:54 | 834 | 830 | 34 | 4 | 0 |
| 7/3/2019 | 23:25:53 | 832 | 829 | 34 | 4 | 0 |

000389

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/3/2019 | 23:55:53 | 833 | 832 | 34 | 4 | 0 |
| 7/4/2019 | 0:25:53 | 830 | 830 | 34 | 4 | 0 |
| 7/4/2019 | 0:55:53 | 827 | 828 | 34 | 4 | 0 |
| 7/4/2019 | 1:25:53 | 823 | 824 | 34 | 4 | 0 |
| 7/4/2019 | 1:55:53 | 831 | 831 | 34 | 4 | 0 |
| 7/4/2019 | 2:25:53 | 829 | 831 | 34 | 4 | 0 |
| 7/4/2019 | 2:55:53 | 825 | 826 | 34 | 4 | 0 |
| 7/4/2019 | 3:25:53 | 830 | 830 | 34 | 4 | 0 |
| 7/4/2019 | 3:55:53 | 831 | 830 | 34 | 4 | 0 |
| 7/4/2019 | 4:25:53 | 830 | 831 | 34 | 4 | 0 |
| 7/4/2019 | 4:55:53 | 831 | 831 | 34 | 4 | 0 |
| 7/4/2019 | 5:25:53 | 830 | 836 | 34 | 4 | 0 |
| 7/4/2019 | 5:55:53 | 827 | 829 | 34 | 4 | 0 |
| 7/4/2019 | 6:25:54 | 816 | 820 | 34 | 4 | 0 |
| 7/4/2019 | 6:55:53 | 787 | 787 | 34 | 4 | 0 |
| 7/4/2019 | 7:25:53 | 784 | 788 | 34 | 4 | 0 |
| 7/4/2019 | 7:55:54 | 786 | 790 | 34 | 4 | 0 |
| 7/4/2019 | 8:25:53 | 791 | 793 | 34 | 4 | 0 |
| 7/4/2019 | 8:55:53 | 780 | 784 | 34 | 4 | 0 |
| 7/4/2019 | 9:25:54 | 781 | 781 | 34 | 4 | 0 |
| 7/4/2019 | 9:55:54 | 789 | 790 | 34 | 4 | 0 |
| 7/4/2019 | 10:25:53 | 782 | 788 | 34 | 4 | 0 |
| 7/4/2019 | 10:55:53 | 783 | 785 | 34 | 4 | 0 |
| 7/4/2019 | 11:25:54 | 789 | 788 | 34 | 4 | 0 |
| 7/4/2019 | 11:55:54 | 789 | 789 | 34 | 4 | 0 |
| 7/4/2019 | 12:25:53 | 789 | 789 | 34 | 4 | 0 |
| 7/4/2019 | 12:55:53 | 793 | 791 | 34 | 4 | 0 |
| 7/4/2019 | 13:25:54 | 791 | 795 | 34 | 4 | 0 |
| 7/4/2019 | 13:55:54 | 795 | 794 | 34 | 4 | 0 |
| 7/4/2019 | 14:25:53 | 780 | 782 | 34 | 4 | 0 |
| 7/4/2019 | 14:55:54 | 783 | 784 | 34 | 4 | 0 |
| 7/4/2019 | 15:25:54 | 787 | 788 | 34 | 4 | 0 |
| 7/4/2019 | 15:55:53 | 790 | 790 | 34 | 4 | 0 |
| 7/4/2019 | 16:25:53 | 788 | 792 | 34 | 4 | 0 |
| 7/4/2019 | 16:55:53 | 776 | 779 | 34 | 4 | 0 |
| 7/4/2019 | 17:25:54 | 785 | 786 | 34 | 4 | 0 |
| 7/4/2019 | 17:55:54 | 792 | 793 | 34 | 4 | 0 |
| 7/4/2019 | 18:25:54 | 787 | 791 | 34 | 4 | 0 |
| 7/4/2019 | 18:55:53 | 785 | 787 | 34 | 4 | 0 |
| 7/4/2019 | 19:25:54 | 785 | 788 | 34 | 4 | 0 |
| 7/4/2019 | 19:55:53 | 782 | 784 | 34 | 4 | 0 |
| 7/4/2019 | 20:25:53 | 789 | 791 | 34 | 4 | 0 |
| 7/4/2019 | 20:55:53 | 783 | 785 | 34 | 4 | 0 |
| 7/4/2019 | 21:25:54 | 780 | 782 | 34 | 4 | 0 |
| 7/4/2019 | 21:55:54 | 787 | 788 | 34 | 4 | 0 |
| 7/4/2019 | 22:25:54 | 782 | 788 | 34 | 4 | 0 |
| 7/4/2019 | 22:55:54 | 785 | 787 | 34 | 4 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/4/2019 | 23:25:54 | 786 | 787 | 34 | 4 | 0 |
| 7/4/2019 | 23:55:54 | 782 | 784 | 34 | 4 | 0 |
| 7/5/2019 | 0:25:54 | 789 | 787 | 34 | 4 | 0 |
| 7/5/2019 | 0:55:54 | 785 | 788 | 34 | 4 | 0 |
| 7/5/2019 | 1:25:54 | 784 | 787 | 34 | 4 | 0 |
| 7/5/2019 | 1:55:54 | 787 | 788 | 34 | 4 | 0 |
| 7/5/2019 | 2:25:54 | 783 | 787 | 34 | 4 | 0 |
| 7/5/2019 | 2:55:54 | 788 | 789 | 34 | 4 | 0 |
| 7/5/2019 | 3:25:54 | 791 | 794 | 34 | 4 | 0 |
| 7/5/2019 | 3:55:54 | 783 | 786 | 34 | 4 | 0 |
| 7/5/2019 | 4:25:54 | 778 | 780 | 34 | 4 | 0 |
| 7/5/2019 | 4:55:54 | 780 | 782 | 34 | 4 | 0 |
| 7/5/2019 | 5:25:54 | 788 | 787 | 34 | 4 | 0 |
| 7/5/2019 | 5:55:54 | 789 | 793 | 34 | 4 | 0 |
| 7/5/2019 | 6:25:54 | 791 | 793 | 34 | 4 | 0 |
| 7/5/2019 | 6:55:54 | 779 | 783 | 34 | 4 | 0 |
| 7/5/2019 | 7:25:54 | 773 | 775 | 34 | 4 | 0 |
| 7/5/2019 | 7:55:54 | 776 | 779 | 34 | 4 | 0 |
| 7/5/2019 | 8:25:54 | 781 | 784 | 34 | 4 | 0 |
| 7/5/2019 | 8:55:55 | 762 | 766 | 34 | 4 | 0 |
| 7/5/2019 | 9:25:54 | 761 | 762 | 34 | 4 | 0 |
| 7/5/2019 | 9:55:54 | 760 | 761 | 34 | 4 | 0 |
| 7/5/2019 | 10:25:55 | 766 | 767 | 34 | 4 | 0 |
| 7/5/2019 | 10:55:55 | 765 | 766 | 34 | 4 | 0 |
| 7/5/2019 | 11:25:54 | 765 | 769 | 34 | 4 | 0 |
| 7/5/2019 | 11:55:54 | 767 | 770 | 34 | 4 | 0 |
| 7/5/2019 | 12:25:54 | 764 | 769 | 34 | 4 | 0 |
| 7/5/2019 | 12:55:54 | 775 | 777 | 34 | 4 | 0 |
| 7/5/2019 | 13:25:55 | 779 | 780 | 34 | 4 | 0 |
| 7/5/2019 | 13:55:55 | 777 | 778 | 34 | 4 | 0 |
| 7/5/2019 | 14:25:54 | 772 | 775 | 34 | 4 | 0 |
| 7/5/2019 | 14:55:54 | 775 | 776 | 34 | 4 | 0 |
| 7/5/2019 | 15:25:54 | 777 | 783 | 34 | 4 | 0 |
| 7/5/2019 | 15:55:54 | 777 | 779 | 34 | 4 | 0 |
| 7/5/2019 | 16:25:55 | 776 | 778 | 34 | 4 | 0 |
| 7/5/2019 | 16:55:54 | 771 | 775 | 34 | 4 | 0 |
| 7/5/2019 | 17:25:55 | 774 | 776 | 34 | 4 | 0 |
| 7/5/2019 | 17:55:55 | 778 | 780 | 34 | 4 | 0 |
| 7/5/2019 | 18:25:55 | 780 | 784 | 34 | 4 | 0 |
| 7/5/2019 | 18:55:55 | 777 | 778 | 34 | 4 | 0 |
| 7/5/2019 | 19:25:55 | 768 | 769 | 34 | 4 | 0 |
| 7/5/2019 | 19:55:55 | 771 | 772 | 34 | 4 | 0 |
| 7/5/2019 | 20:25:55 | 775 | 776 | 0 | 32 | 0 |
| 7/5/2019 | 20:55:55 | 779 | 777 | 0 | 32 | 0 |
| 7/5/2019 | 21:25:55 | 776 | 779 | 0 | 32 | 0 |
| 7/5/2019 | 21:55:54 | 775 | 779 | 0 | 32 | 0 |
| 7/5/2019 | 22:25:55 | 772 | 773 | 0 | 32 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/5/2019 | 22:55:55 | 775 | 777 | 0 | 35 | 0 |
| 7/5/2019 | 23:25:55 | 774 | 775 | 0 | 35 | 0 |
| 7/5/2019 | 23:55:55 | 774 | 775 | 0 | 35 | 0 |
| 7/6/2019 | 0:25:55 | 775 | 778 | 0 | 35 | 0 |
| 7/6/2019 | 0:55:56 | 777 | 780 | 0 | 35 | 0 |
| 7/6/2019 | 1:25:55 | 777 | 779 | 0 | 35 | 0 |
| 7/6/2019 | 1:55:56 | 778 | 783 | 0 | 35 | 0 |
| 7/6/2019 | 2:25:55 | 774 | 775 | 0 | 35 | 0 |
| 7/6/2019 | 2:55:55 | 777 | 778 | 0 | 35 | 0 |
| 7/6/2019 | 3:25:55 | 776 | 776 | 0 | 35 | 0 |
| 7/6/2019 | 3:55:55 | 775 | 777 | 0 | 35 | 0 |
| 7/6/2019 | 4:25:55 | 766 | 767 | 0 | 35 | 0 |
| 7/6/2019 | 4:55:55 | 775 | 777 | 0 | 35 | 0 |
| 7/6/2019 | 5:25:55 | 776 | 777 | 0 | 35 | 0 |
| 7/6/2019 | 5:55:55 | 777 | 781 | 0 | 35 | 0 |
| 7/6/2019 | 6:25:55 | 777 | 781 | 0 | 35 | 0 |
| 7/6/2019 | 6:55:55 | 783 | 788 | 0 | 35 | 0 |
| 7/6/2019 | 7:25:55 | 776 | 777 | 0 | 35 | 0 |
| 7/6/2019 | 7:55:55 | 787 | 791 | 0 | 35 | 0 |
| 7/6/2019 | 8:25:55 | 782 | 786 | 0 | 35 | 0 |
| 7/6/2019 | 8:55:55 | 781 | 779 | 0 | 35 | 0 |
| 7/6/2019 | 9:25:55 | 784 | 787 | 0 | 35 | 0 |
| 7/6/2019 | 9:55:55 | 781 | 784 | 0 | 35 | 0 |
| 7/6/2019 | 10:25:55 | 780 | 783 | 0 | 35 | 0 |
| 7/6/2019 | 10:55:55 | 784 | 786 | 0 | 35 | 0 |
| 7/6/2019 | 11:25:56 | 783 | 785 | 0 | 35 | 0 |
| 7/6/2019 | 11:55:55 | 778 | 778 | 0 | 35 | 0 |
| 7/6/2019 | 12:25:55 | 776 | 778 | 0 | 35 | 0 |
| 7/6/2019 | 12:55:56 | 777 | 777 | 0 | 35 | 0 |
| 7/6/2019 | 13:25:56 | 781 | 783 | 0 | 35 | 0 |
| 7/6/2019 | 13:55:55 | 779 | 782 | 0 | 35 | 0 |
| 7/6/2019 | 14:25:55 | 769 | 771 | 0 | 35 | 0 |
| 7/6/2019 | 14:55:55 | 773 | 774 | 0 | 35 | 0 |
| 7/6/2019 | 15:25:55 | 775 | 777 | 0 | 35 | 0 |
| 7/6/2019 | 15:55:56 | 779 | 780 | 0 | 35 | 0 |
| 7/6/2019 | 16:25:55 | 775 | 779 | 0 | 35 | 0 |
| 7/6/2019 | 16:55:56 | 776 | 777 | 0 | 35 | 0 |
| 7/6/2019 | 17:25:55 | 777 | 774 | 0 | 35 | 0 |
| 7/6/2019 | 17:55:55 | 779 | 782 | 0 | 35 | 0 |
| 7/6/2019 | 18:25:56 | 778 | 781 | 0 | 35 | 0 |
| 7/6/2019 | 18:55:56 | 778 | 780 | 0 | 35 | 0 |
| 7/6/2019 | 19:25:56 | 776 | 777 | 0 | 35 | 0 |
| 7/6/2019 | 19:55:56 | 779 | 781 | 0 | 35 | 0 |
| 7/6/2019 | 20:25:56 | 780 | 783 | 0 | 35 | 0 |
| 7/6/2019 | 20:55:56 | 774 | 778 | 0 | 35 | 0 |
| 7/6/2019 | 21:25:56 | 770 | 772 | 0 | 35 | 0 |
| 7/6/2019 | 21:55:56 | 767 | 767 | 0 | 35 | 0 |

| 7/6/2019 | 22:25:56 | 784 | 786 | 0 | 35 | 0 |
|---|---|---|---|---|---|---|
| 7/6/2019 | 22:55:56 | 782 | 785 | 0 | 35 | 0 |
| 7/6/2019 | 23:25:55 | 776 | 780 | 0 | 35 | 0 |
| 7/6/2019 | 23:55:55 | 771 | 773 | 0 | 35 | 0 |
| 7/7/2019 | 0:25:55 | 778 | 778 | 0 | 36 | 0 |
| 7/7/2019 | 0:55:55 | 773 | 775 | 0 | 35 | 0 |
| 7/7/2019 | 1:25:53 | 778 | 777 | 0 | 35 | 0 |
| 7/7/2019 | 1:55:53 | 770 | 771 | 0 | 35 | 0 |
| 7/7/2019 | 2:25:53 | 787 | 790 | 0 | 35 | 0 |
| 7/7/2019 | 2:55:53 | 777 | 779 | 0 | 35 | 0 |
| 7/7/2019 | 3:25:53 | 766 | 767 | 0 | 35 | 0 |
| 7/7/2019 | 3:55:53 | 770 | 772 | 0 | 35 | 0 |
| 7/7/2019 | 4:25:53 | 782 | 785 | 0 | 35 | 0 |
| 7/7/2019 | 4:55:54 | 776 | 779 | 0 | 35 | 0 |
| 7/7/2019 | 5:25:54 | 766 | 771 | 0 | 35 | 0 |
| 7/7/2019 | 5:55:54 | 774 | 779 | 0 | 35 | 0 |
| 7/7/2019 | 6:25:53 | 781 | 780 | 0 | 35 | 0 |
| 7/7/2019 | 6:55:54 | 795 | 796 | 0 | 35 | 0 |
| 7/7/2019 | 7:25:54 | 785 | 787 | 0 | 35 | 0 |
| 7/7/2019 | 7:55:54 | 790 | 792 | 0 | 35 | 0 |
| 7/7/2019 | 8:25:53 | 795 | 795 | 0 | 35 | 0 |
| 7/7/2019 | 8:55:54 | 789 | 792 | 0 | 35 | 0 |
| 7/7/2019 | 9:25:54 | 788 | 789 | 0 | 35 | 0 |
| 7/7/2019 | 9:55:54 | 788 | 789 | 0 | 35 | 0 |
| 7/7/2019 | 10:25:54 | 794 | 794 | 0 | 35 | 0 |
| 7/7/2019 | 10:55:54 | 794 | 798 | 0 | 35 | 0 |
| 7/7/2019 | 11:25:53 | 793 | 796 | 0 | 35 | 0 |
| 7/7/2019 | 11:55:54 | 790 | 791 | 0 | 35 | 0 |
| 7/7/2019 | 12:25:53 | 791 | 793 | 0 | 35 | 0 |
| 7/7/2019 | 12:55:54 | 794 | 795 | 0 | 35 | 0 |
| 7/7/2019 | 13:25:54 | 796 | 801 | 0 | 35 | 0 |
| 7/7/2019 | 13:55:54 | 792 | 796 | 0 | 35 | 0 |
| 7/7/2019 | 14:25:54 | 794 | 797 | 34 | 21 | 0 |
| 7/7/2019 | 14:55:54 | 797 | 802 | 34 | 21 | 0 |
| 7/7/2019 | 15:25:54 | 791 | 794 | 34 | 22 | 0 |
| 7/7/2019 | 15:55:54 | 787 | 790 | 34 | 21 | 0 |
| 7/7/2019 | 16:25:54 | 796 | 796 | 34 | 21 | 0 |
| 7/7/2019 | 16:55:54 | 793 | 797 | 34 | 21 | 0 |
| 7/7/2019 | 17:25:54 | 794 | 796 | 34 | 21 | 0 |
| 7/7/2019 | 17:55:54 | 792 | 795 | 34 | 21 | 0 |
| 7/7/2019 | 18:25:54 | 793 | 793 | 34 | 21 | 0 |
| 7/7/2019 | 18:55:54 | 792 | 793 | 34 | 21 | 0 |
| 7/7/2019 | 19:25:54 | 795 | 795 | 34 | 21 | 0 |
| 7/7/2019 | 19:55:54 | 790 | 791 | 34 | 21 | 0 |
| 7/7/2019 | 20:25:54 | 792 | 794 | 34 | 21 | 0 |
| 7/7/2019 | 20:55:54 | 796 | 799 | 34 | 21 | 0 |
| 7/7/2019 | 21:25:54 | 794 | 793 | 34 | 21 | 0 |

| 7/7/2019 | 21:55:54 | 792 | 793 | 34 | 21 | 0 |
|----------|----------|-----|-----|----|----|----|
| 7/7/2019 | 22:25:54 | 793 | 796 | 34 | 21 | 0 |
| 7/7/2019 | 22:55:54 | 791 | 795 | 34 | 21 | 0 |
| 7/7/2019 | 23:25:54 | 794 | 795 | 34 | 21 | 0 |
| 7/7/2019 | 23:55:54 | 792 | 795 | 34 | 21 | 0 |
| 7/8/2019 | 0:25:54 | 794 | 796 | 34 | 21 | 0 |
| 7/8/2019 | 0:55:54 | 786 | 789 | 34 | 21 | 0 |
| 7/8/2019 | 1:25:54 | 791 | 793 | 34 | 21 | 0 |
| 7/8/2019 | 1:55:54 | 797 | 802 | 34 | 21 | 0 |
| 7/8/2019 | 2:25:54 | 793 | 794 | 34 | 21 | 0 |
| 7/8/2019 | 2:55:54 | 793 | 797 | 34 | 21 | 0 |
| 7/8/2019 | 3:25:54 | 788 | 791 | 34 | 21 | 0 |
| 7/8/2019 | 3:55:54 | 793 | 797 | 34 | 21 | 0 |
| 7/8/2019 | 4:25:54 | 796 | 798 | 34 | 21 | 0 |
| 7/8/2019 | 4:55:55 | 790 | 791 | 34 | 21 | 0 |
| 7/8/2019 | 5:25:54 | 802 | 806 | 34 | 21 | 0 |
| 7/8/2019 | 5:55:54 | 792 | 796 | 34 | 21 | 0 |
| 7/8/2019 | 6:25:54 | 783 | 794 | 34 | 21 | 0 |
| 7/8/2019 | 6:55:54 | 798 | 800 | 34 | 21 | 0 |
| 7/8/2019 | 7:25:55 | 804 | 805 | 34 | 21 | 0 |
| 7/8/2019 | 7:55:55 | 824 | 825 | 34 | 21 | 0 |
| 7/8/2019 | 8:25:55 | 829 | 832 | 34 | 21 | 0 |
| 7/8/2019 | 8:55:55 | 812 | 814 | 34 | 21 | 0 |
| 7/8/2019 | 9:25:55 | 816 | 816 | 34 | 21 | 0 |
| 7/8/2019 | 9:55:55 | 821 | 823 | 34 | 21 | 0 |
| 7/8/2019 | 10:25:55 | 819 | 822 | 34 | 21 | 0 |
| 7/8/2019 | 10:55:54 | 822 | 823 | 34 | 21 | 0 |
| 7/8/2019 | 11:25:54 | 824 | 822 | 34 | 21 | 0 |
| 7/8/2019 | 11:55:55 | 825 | 827 | 34 | 21 | 0 |
| 7/8/2019 | 12:25:55 | 825 | 827 | 34 | 21 | 0 |
| 7/8/2019 | 12:55:55 | 821 | 823 | 34 | 21 | 0 |
| 7/8/2019 | 13:25:55 | 823 | 826 | 34 | 21 | 0 |
| 7/8/2019 | 13:55:55 | 823 | 824 | 34 | 21 | 0 |
| 7/8/2019 | 14:25:55 | 825 | 829 | 34 | 21 | 0 |
| 7/8/2019 | 14:55:55 | 822 | 825 | 34 | 21 | 0 |
| 7/8/2019 | 15:25:55 | 823 | 825 | 34 | 21 | 0 |
| 7/8/2019 | 15:55:55 | 823 | 828 | 34 | 21 | 0 |
| 7/8/2019 | 16:25:55 | 825 | 826 | 34 | 21 | 0 |
| 7/8/2019 | 16:55:55 | 815 | 817 | 34 | 21 | 0 |
| 7/8/2019 | 17:25:56 | 827 | 824 | 34 | 21 | 0 |
| 7/8/2019 | 17:55:55 | 824 | 823 | 34 | 21 | 0 |
| 7/8/2019 | 18:25:55 | 818 | 821 | 34 | 21 | 0 |
| 7/8/2019 | 18:55:55 | 823 | 824 | 34 | 21 | 0 |
| 7/8/2019 | 19:25:55 | 822 | 821 | 34 | 25 | 0 |
| 7/8/2019 | 19:55:55 | 815 | 817 | 34 | 25 | 0 |
| 7/8/2019 | 20:25:56 | 820 | 820 | 34 | 25 | 0 |
| 7/8/2019 | 20:55:56 | 824 | 825 | 34 | 25 | 0 |

| 7/8/2019 | 21:25:55 | 828 | 831 | 34 | 25 | 0 |
|----------|----------|-----|-----|----|----|---|
| 7/8/2019 | 21:55:55 | 812 | 814 | 34 | 25 | 0 |
| 7/8/2019 | 22:25:55 | 819 | 820 | 34 | 25 | 0 |
| 7/8/2019 | 22:55:56 | 817 | 818 | 34 | 25 | 0 |
| 7/8/2019 | 23:25:55 | 821 | 820 | 34 | 25 | 0 |
| 7/8/2019 | 23:55:55 | 814 | 816 | 34 | 25 | 0 |
| 7/9/2019 | 0:25:55 | 815 | 816 | 34 | 25 | 0 |
| 7/9/2019 | 0:55:55 | 820 | 818 | 34 | 25 | 0 |
| 7/9/2019 | 1:25:55 | 819 | 818 | 34 | 25 | 0 |
| 7/9/2019 | 1:55:55 | 818 | 820 | 34 | 25 | 0 |
| 7/9/2019 | 2:25:55 | 817 | 820 | 34 | 24 | 0 |
| 7/9/2019 | 2:55:55 | 814 | 815 | 34 | 25 | 0 |
| 7/9/2019 | 3:25:55 | 816 | 819 | 34 | 25 | 0 |
| 7/9/2019 | 3:55:55 | 818 | 818 | 34 | 25 | 0 |
| 7/9/2019 | 4:25:55 | 820 | 823 | 34 | 25 | 0 |
| 7/9/2019 | 4:55:55 | 817 | 819 | 34 | 25 | 0 |
| 7/9/2019 | 5:25:55 | 816 | 818 | 34 | 25 | 0 |
| 7/9/2019 | 5:55:55 | 817 | 816 | 34 | 25 | 0 |
| 7/9/2019 | 6:25:55 | 816 | 817 | 34 | 25 | 0 |
| 7/9/2019 | 6:55:55 | 814 | 814 | 34 | 25 | 0 |
| 7/9/2019 | 7:25:56 | 812 | 813 | 34 | 25 | 0 |
| 7/9/2019 | 7:55:56 | 813 | 816 | 34 | 25 | 0 |
| 7/9/2019 | 8:25:56 | 804 | 807 | 34 | 25 | 0 |
| 7/9/2019 | 8:55:56 | 793 | 796 | 33 | 25 | 0 |
| 7/9/2019 | 9:25:55 | 793 | 795 | 33 | 32 | 0 |
| 7/9/2019 | 9:55:55 | 800 | 800 | 34 | 32 | 0 |
| 7/9/2019 | 10:25:55 | 797 | 800 | 34 | 32 | 0 |
| 7/9/2019 | 10:55:55 | 795 | 796 | 34 | 32 | 0 |
| 7/9/2019 | 11:25:55 | 795 | 798 | 34 | 32 | 0 |
| 7/9/2019 | 11:55:56 | 796 | 797 | 34 | 32 | 0 |
| 7/9/2019 | 12:25:55 | 801 | 804 | 34 | 32 | 0 |
| 7/9/2019 | 12:55:56 | 797 | 799 | 34 | 32 | 0 |
| 7/9/2019 | 13:25:55 | 797 | 799 | 33 | 32 | 0 |
| 7/9/2019 | 13:55:56 | 799 | 801 | 34 | 32 | 0 |
| 7/9/2019 | 14:25:56 | 798 | 799 | 34 | 32 | 0 |
| 7/9/2019 | 14:55:56 | 802 | 802 | 34 | 32 | 0 |
| 7/9/2019 | 15:25:57 | 803 | 809 | 34 | 32 | 0 |
| 7/9/2019 | 15:55:56 | 803 | 804 | 33 | 32 | 0 |
| 7/9/2019 | 16:25:56 | 804 | 808 | 34 | 32 | 0 |
| 7/9/2019 | 16:55:56 | 802 | 805 | 34 | 32 | 0 |
| 7/9/2019 | 17:25:56 | 802 | 806 | 33 | 32 | 0 |
| 7/9/2019 | 17:55:56 | 802 | 805 | 34 | 32 | 0 |
| 7/9/2019 | 18:25:57 | 798 | 801 | 34 | 32 | 0 |
| 7/9/2019 | 18:55:56 | 798 | 800 | 34 | 32 | 0 |
| 7/9/2019 | 19:25:56 | 798 | 801 | 34 | 32 | 0 |
| 7/9/2019 | 19:55:56 | 802 | 802 | 34 | 32 | 0 |
| 7/9/2019 | 20:25:56 | 802 | 804 | 34 | 32 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/9/2019 | 20:55:56 | 810 | 814 | 34 | 32 | 0 |
| 7/9/2019 | 21:25:56 | 804 | 806 | 34 | 32 | 0 |
| 7/9/2019 | 21:55:56 | 791 | 792 | 34 | 32 | 0 |
| 7/9/2019 | 22:25:56 | 798 | 799 | 34 | 32 | 0 |
| 7/9/2019 | 22:55:56 | 802 | 801 | 34 | 32 | 0 |
| 7/9/2019 | 23:25:56 | 799 | 802 | 33 | 32 | 0 |
| 7/9/2019 | 23:55:56 | 804 | 802 | 34 | 32 | 0 |
| ######## | 0:25:56 | 800 | 803 | 34 | 32 | 0 |
| ######## | 0:55:56 | 801 | 806 | 34 | 32 | 0 |
| ######## | 1:25:56 | 797 | 801 | 34 | 32 | 0 |
| ######## | 1:55:56 | 801 | 802 | 34 | 32 | 0 |
| ######## | 2:25:56 | 807 | 810 | 34 | 32 | 0 |
| ######## | 2:55:56 | 800 | 803 | 34 | 32 | 0 |
| ######## | 8:42:09 | 810 | 811 | 34 | 32 | 0 |
| ######## | 9:12:09 | 810 | 811 | 34 | 15 | 0 |
| ######## | 9:42:09 | 814 | 816 | 34 | 15 | 0 |
| ######## | 10:12:09 | 806 | 807 | 34 | 15 | 0 |
| ######## | 10:42:09 | 818 | 818 | 34 | 15 | 0 |
| ######## | 11:12:09 | 805 | 808 | 34 | 15 | 0 |
| ######## | 11:42:09 | 808 | 809 | 34 | 15 | 0 |
| ######## | 12:12:09 | 810 | 811 | 33 | 8 | 0 |
| ######## | 12:42:09 | 811 | 811 | 34 | 8 | 0 |
| ######## | 13:12:09 | 808 | 810 | 34 | 8 | 0 |
| ######## | 13:42:10 | 811 | 810 | 34 | 8 | 0 |
| ######## | 14:12:10 | 811 | 810 | 33 | 8 | 0 |
| ######## | 14:42:10 | 811 | 811 | 34 | 8 | 0 |
| ######## | 15:12:11 | 810 | 812 | 34 | 8 | 0 |
| ######## | 15:42:11 | 812 | 806 | 34 | 8 | 0 |
| ######## | 16:12:11 | 807 | 808 | 34 | 8 | 0 |
| ######## | 16:42:11 | 812 | 811 | 34 | 8 | 0 |
| ######## | 17:12:12 | 813 | 814 | 34 | 8 | 0 |
| ######## | 17:42:11 | 814 | 819 | 34 | 8 | 0 |
| ######## | 18:12:11 | 803 | 804 | 34 | 8 | 0 |
| ######## | 18:42:11 | 811 | 812 | 34 | 8 | 0 |
| ######## | 19:12:11 | 811 | 812 | 34 | 8 | 0 |
| ######## | 19:42:12 | 818 | 821 | 34 | 8 | 0 |
| ######## | 20:12:11 | 801 | 803 | 34 | 8 | 0 |
| ######## | 20:42:11 | 822 | 827 | 34 | 8 | 0 |
| ######## | 21:12:11 | 833 | 835 | 34 | 8 | 0 |
| ######## | 21:42:11 | 833 | 840 | 34 | 8 | 0 |
| ######## | 22:12:11 | 834 | 835 | 34 | 8 | 0 |
| ######## | 22:42:11 | 833 | 835 | 34 | 8 | 0 |
| ######## | 23:12:11 | 833 | 834 | 34 | 8 | 0 |
| ######## | 23:42:12 | 835 | 836 | 34 | 8 | 0 |
| ######## | 0:12:11 | 834 | 836 | 34 | 8 | 0 |
| ######## | 0:42:11 | 834 | 834 | 34 | 8 | 0 |
| ######## | 1:12:11 | 838 | 836 | 34 | 8 | 0 |

| ######## | 1:42:11 | 837 | 837 | 34 | 8 | 0 |
|---|---|---|---|---|---|---|
| ######## | 2:12:12 | 835 | 839 | 34 | 8 | 0 |
| ######## | 2:42:11 | 832 | 833 | 34 | 8 | 0 |
| ######## | 3:12:12 | 840 | 840 | 34 | 8 | 0 |
| ######## | 3:42:12 | 840 | 842 | 34 | 8 | 0 |
| ######## | 4:12:11 | 836 | 837 | 34 | 8 | 0 |
| ######## | 4:42:11 | 838 | 837 | 34 | 8 | 0 |
| ######## | 5:12:12 | 833 | 833 | 34 | 8 | 0 |
| ######## | 5:42:11 | 831 | 832 | 34 | 8 | 0 |
| ######## | 6:12:11 | 833 | 834 | 34 | 8 | 0 |
| ######## | 6:42:12 | 837 | 836 | 34 | 8 | 0 |
| ######## | 7:12:12 | 844 | 845 | 34 | 8 | 0 |
| ######## | 7:42:12 | 850 | 851 | 34 | 8 | 0 |
| ######## | 8:12:12 | 846 | 849 | 34 | 8 | 0 |
| ######## | 8:42:12 | 855 | 858 | 34 | 8 | 0 |
| ######## | 9:12:12 | 845 | 846 | 34 | 8 | 0 |
| ######## | 9:42:12 | 858 | 856 | 34 | 8 | 0 |
| ######## | 10:12:12 | 855 | 857 | 0 | 38 | 0 |
| ######## | 10:42:12 | 851 | 853 | 0 | 38 | 0 |
| ######## | 11:12:12 | 855 | 855 | 0 | 38 | 0 |
| ######## | 11:42:12 | 858 | 861 | 0 | 38 | 0 |
| ######## | 12:12:12 | 860 | 862 | 0 | 38 | 0 |
| ######## | 12:42:12 | 852 | 854 | 0 | 37 | 0 |
| ######## | 13:12:12 | 849 | 848 | 0 | 37 | 0 |
| ######## | 13:42:12 | 858 | 856 | 0 | 38 | 0 |
| ######## | 14:12:12 | 856 | 861 | 0 | 37 | 0 |
| ######## | 14:42:12 | 856 | 856 | 0 | 38 | 0 |
| ######## | 15:12:12 | 861 | 858 | 0 | 37 | 0 |
| ######## | 15:42:12 | 853 | 855 | 0 | 38 | 0 |
| ######## | 16:12:12 | 856 | 856 | 0 | 38 | 0 |
| ######## | 16:42:12 | 859 | 859 | 0 | 38 | 0 |
| ######## | 17:12:12 | 858 | 860 | 0 | 38 | 0 |
| ######## | 17:42:12 | 852 | 854 | 0 | 38 | 0 |
| ######## | 18:12:12 | 853 | 854 | 0 | 38 | 0 |
| ######## | 18:42:12 | 858 | 856 | 0 | 38 | 0 |
| ######## | 19:12:12 | 855 | 856 | 0 | 38 | 0 |
| ######## | 19:42:12 | 858 | 861 | 0 | 38 | 0 |
| ######## | 20:12:12 | 853 | 856 | 0 | 38 | 0 |
| ######## | 20:42:13 | 849 | 851 | 0 | 38 | 0 |
| ######## | 21:12:12 | 856 | 855 | 0 | 38 | 0 |
| ######## | 21:42:13 | 856 | 856 | 0 | 38 | 0 |
| ######## | 22:12:12 | 853 | 854 | 0 | 38 | 0 |
| ######## | 22:42:13 | 850 | 852 | 0 | 37 | 0 |
| ######## | 23:12:12 | 862 | 863 | 0 | 38 | 0 |
| ######## | 23:42:12 | 853 | 856 | 0 | 38 | 0 |
| ######## | 0:12:13 | 854 | 855 | 0 | 38 | 0 |
| ######## | 0:42:13 | 856 | 856 | 0 | 38 | 0 |

| ######## | 1:12:12 | 852 | 854 | 0 | 38 | 0 |
|---|---|---|---|---|---|---|
| ######## | 1:42:13 | 852 | 853 | 0 | 38 | 0 |
| ######## | 2:12:12 | 855 | 856 | 0 | 38 | 0 |
| ######## | 2:42:13 | 850 | 851 | 0 | 38 | 0 |
| ######## | 3:12:12 | 859 | 855 | 0 | 38 | 0 |
| ######## | 3:42:12 | 858 | 860 | 0 | 38 | 0 |
| ######## | 4:12:13 | 854 | 854 | 0 | 38 | 0 |
| ######## | 4:42:12 | 858 | 859 | 0 | 38 | 0 |
| ######## | 5:12:13 | 851 | 854 | 0 | 38 | 0 |
| ######## | 5:42:12 | 855 | 858 | 0 | 38 | 0 |
| ######## | 6:12:13 | 852 | 853 | 0 | 38 | 0 |
| ######## | 6:42:13 | 854 | 856 | 0 | 38 | 0 |
| ######## | 7:12:13 | 858 | 856 | 0 | 38 | 0 |
| ######## | 7:42:12 | 856 | 857 | 0 | 38 | 0 |
| ######## | 8:12:12 | 854 | 861 | 0 | 38 | 0 |
| ######## | 8:42:12 | 856 | 854 | 0 | 38 | 0 |
| ######## | 9:12:13 | 861 | 865 | 0 | 38 | 0 |
| ######## | 9:42:12 | 860 | 863 | 0 | 38 | 0 |
| ######## | 10:12:13 | 850 | 850 | 0 | 38 | 0 |
| ######## | 10:42:12 | 856 | 855 | 0 | 38 | 0 |
| ######## | 11:12:13 | 852 | 852 | 0 | 38 | 0 |
| ######## | 11:42:13 | 854 | 855 | 0 | 37 | 0 |
| ######## | 12:12:13 | 858 | 857 | 0 | 38 | 0 |
| ######## | 12:42:13 | 853 | 855 | 0 | 38 | 0 |
| ######## | 13:12:13 | 853 | 854 | 0 | 38 | 0 |
| ######## | 13:42:13 | 852 | 853 | 0 | 38 | 0 |
| ######## | 14:12:13 | 856 | 855 | 0 | 38 | 0 |
| ######## | 14:42:13 | 853 | 855 | 0 | 37 | 0 |
| ######## | 15:12:13 | 855 | 855 | 0 | 38 | 0 |
| ######## | 15:42:13 | 857 | 856 | 0 | 38 | 0 |
| ######## | 16:12:13 | 854 | 855 | 0 | 38 | 0 |
| ######## | 16:42:13 | 855 | 856 | 0 | 38 | 0 |
| ######## | 17:12:13 | 860 | 862 | 0 | 38 | 0 |
| ######## | 17:42:13 | 859 | 858 | 0 | 38 | 0 |
| ######## | 18:12:13 | 852 | 855 | 0 | 38 | 0 |
| ######## | 18:42:13 | 854 | 856 | 0 | 38 | 0 |
| ######## | 19:12:13 | 854 | 855 | 0 | 38 | 0 |
| ######## | 19:42:13 | 856 | 856 | 0 | 38 | 0 |
| ######## | 20:12:13 | 857 | 856 | 0 | 38 | 0 |
| ######## | 20:42:13 | 863 | 864 | 0 | 38 | 0 |
| ######## | 21:12:13 | 856 | 857 | 0 | 38 | 0 |
| ######## | 21:42:13 | 856 | 857 | 0 | 38 | 0 |
| ######## | 22:12:13 | 848 | 850 | 0 | 38 | 0 |
| ######## | 22:42:13 | 856 | 856 | 0 | 38 | 0 |
| ######## | 23:12:13 | 856 | 857 | 0 | 38 | 0 |
| ######## | 23:42:13 | 851 | 852 | 0 | 38 | 0 |
| ######## | 0:12:13 | 857 | 860 | 0 | 38 | 0 |

| ######## | 0:42:13 | 850 | 854 | 0 | 38 | 0 |
|---|---|---|---|---|---|---|
| ######## | 1:12:13 | 854 | 856 | 0 | 38 | 0 |
| ######## | 1:42:13 | 857 | 855 | 0 | 38 | 0 |
| ######## | 2:12:13 | 856 | 857 | 0 | 38 | 0 |
| ######## | 2:42:13 | 853 | 854 | 0 | 38 | 0 |
| ######## | 3:12:13 | 854 | 853 | 0 | 38 | 0 |
| ######## | 3:42:13 | 861 | 855 | 0 | 38 | 0 |
| ######## | 4:12:13 | 855 | 858 | 0 | 38 | 0 |
| ######## | 4:42:13 | 857 | 855 | 0 | 38 | 0 |
| ######## | 5:12:13 | 854 | 856 | 0 | 38 | 0 |
| ######## | 5:42:13 | 852 | 854 | 0 | 38 | 0 |
| ######## | 6:12:13 | 856 | 858 | 0 | 38 | 0 |
| ######## | 6:42:13 | 855 | 858 | 0 | 38 | 0 |
| ######## | 7:12:13 | 849 | 853 | 0 | 38 | 0 |
| ######## | 7:42:13 | 830 | 834 | 0 | 38 | 0 |
| ######## | 8:12:14 | 841 | 842 | 0 | 38 | 0 |
| ######## | 8:42:13 | 826 | 828 | 0 | 38 | 0 |
| ######## | 9:12:14 | 836 | 836 | 0 | 38 | 0 |
| ######## | 9:42:13 | 836 | 835 | 0 | 38 | 0 |
| ######## | 10:12:13 | 835 | 841 | 0 | 38 | 0 |
| ######## | 10:42:14 | 838 | 840 | 0 | 38 | 0 |
| ######## | 11:12:13 | 832 | 833 | 0 | 38 | 0 |
| ######## | 11:42:13 | 841 | 833 | 0 | 38 | 0 |
| ######## | 12:12:14 | 840 | 844 | 0 | 38 | 0 |
| ######## | 12:42:14 | 828 | 830 | 0 | 38 | 0 |
| ######## | 13:12:14 | 836 | 835 | 0 | 38 | 0 |
| ######## | 13:42:14 | 838 | 835 | 0 | 38 | 0 |
| ######## | 14:12:14 | 840 | 833 | 0 | 38 | 0 |
| ######## | 14:42:14 | 834 | 837 | 0 | 38 | 0 |
| ######## | 15:12:14 | 838 | 837 | 0 | 38 | 0 |
| ######## | 15:42:14 | 837 | 842 | 0 | 38 | 0 |
| ######## | 16:12:14 | 834 | 842 | 0 | 38 | 0 |
| ######## | 16:42:14 | 839 | 843 | 0 | 38 | 0 |
| ######## | 17:12:14 | 832 | 839 | 0 | 38 | 0 |
| ######## | 17:42:14 | 830 | 833 | 0 | 38 | 0 |
| ######## | 18:12:14 | 830 | 832 | 0 | 38 | 0 |
| ######## | 18:42:14 | 834 | 837 | 0 | 38 | 0 |
| ######## | 19:12:14 | 835 | 836 | 0 | 38 | 0 |
| ######## | 19:42:14 | 832 | 833 | 0 | 38 | 0 |
| ######## | 20:12:14 | 835 | 836 | 0 | 38 | 0 |
| ######## | 20:42:14 | 839 | 840 | 0 | 38 | 0 |
| ######## | 21:12:14 | 835 | 834 | 0 | 38 | 0 |
| ######## | 21:42:14 | 837 | 840 | 0 | 38 | 0 |
| ######## | 22:12:14 | 837 | 837 | 0 | 38 | 0 |
| ######## | 22:42:14 | 827 | 832 | 0 | 38 | 0 |
| ######## | 23:12:14 | 833 | 834 | 0 | 38 | 0 |
| ######## | 23:42:14 | 833 | 837 | 0 | 38 | 0 |

| ######## | 0:12:14 | 835 | 835 | 0 | 38 | 0 |
|----------|---------|-----|-----|---|----|---|
| ######## | 0:42:14 | 837 | 840 | 0 | 38 | 0 |
| ######## | 1:12:14 | 835 | 839 | 0 | 38 | 0 |
| ######## | 1:42:14 | 837 | 838 | 0 | 38 | 0 |
| ######## | 2:12:14 | 832 | 835 | 0 | 38 | 0 |
| ######## | 2:42:14 | 833 | 834 | 0 | 38 | 0 |
| ######## | 3:12:15 | 840 | 841 | 0 | 38 | 0 |
| ######## | 3:42:14 | 835 | 836 | 0 | 38 | 0 |
| ######## | 4:12:14 | 832 | 835 | 0 | 38 | 0 |
| ######## | 4:42:14 | 833 | 836 | 0 | 38 | 0 |
| ######## | 5:12:15 | 831 | 833 | 0 | 38 | 0 |
| ######## | 5:42:14 | 836 | 838 | 0 | 38 | 0 |
| ######## | 6:12:14 | 838 | 839 | 0 | 38 | 0 |
| ######## | 6:42:14 | 830 | 833 | 0 | 38 | 0 |
| ######## | 7:12:14 | 809 | 814 | 0 | 38 | 0 |
| ######## | 7:42:14 | 804 | 808 | 0 | 38 | 0 |
| ######## | 8:12:14 | 802 | 804 | 0 | 38 | 0 |
| ######## | 8:42:14 | 804 | 806 | 0 | 38 | 0 |
| ######## | 9:12:15 | 799 | 799 | 0 | 38 | 0 |
| ######## | 9:42:14 | 805 | 806 | 0 | 38 | 0 |
| ######## | 10:12:15 | 809 | 811 | 0 | 38 | 0 |
| ######## | 10:42:14 | 807 | 809 | 0 | 38 | 0 |
| ######## | 11:12:14 | 807 | 809 | 0 | 38 | 0 |
| ######## | 11:42:14 | 805 | 809 | 0 | 38 | 0 |
| ######## | 12:12:14 | 802 | 805 | 0 | 38 | 0 |
| ######## | 12:42:14 | 803 | 804 | 0 | 38 | 0 |
| ######## | 13:12:14 | 812 | 812 | 0 | 37 | 0 |
| ######## | 13:42:15 | 806 | 808 | 0 | 38 | 0 |
| ######## | 14:12:15 | 799 | 803 | 0 | 38 | 0 |
| ######## | 14:42:15 | 799 | 799 | 0 | 37 | 0 |
| ######## | 15:12:15 | 808 | 805 | 0 | 37 | 0 |
| ######## | 15:42:15 | 807 | 810 | 0 | 38 | 0 |
| ######## | 16:12:15 | 805 | 807 | 0 | 38 | 0 |
| ######## | 16:42:15 | 809 | 807 | 0 | 38 | 0 |
| ######## | 17:12:15 | 802 | 804 | 0 | 37 | 0 |
| ######## | 17:42:15 | 803 | 807 | 0 | 38 | 0 |
| ######## | 18:12:15 | 809 | 812 | 0 | 37 | 0 |
| ######## | 18:42:15 | 803 | 805 | 0 | 38 | 0 |
| ######## | 19:12:15 | 794 | 795 | 0 | 37 | 0 |
| ######## | 19:42:15 | 804 | 805 | 0 | 38 | 0 |
| ######## | 20:12:15 | 808 | 810 | 0 | 37 | 0 |
| ######## | 20:42:15 | 811 | 814 | 0 | 37 | 0 |
| ######## | 21:12:15 | 808 | 809 | 0 | 38 | 0 |
| ######## | 21:42:15 | 798 | 798 | 0 | 38 | 0 |
| ######## | 22:12:16 | 818 | 822 | 0 | 38 | 0 |
| ######## | 22:42:15 | 798 | 804 | 0 | 38 | 0 |
| ######## | 23:12:15 | 802 | 803 | 0 | 38 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ######## | 23:42:15 | 804 | 805 | 0 | 38 | 0 |
| ######## | 0:12:15 | 810 | 812 | 0 | 38 | 0 |
| ######## | 0:42:15 | 803 | 805 | 0 | 38 | 0 |
| ######## | 1:12:16 | 799 | 800 | 0 | 37 | 0 |
| ######## | 1:42:15 | 803 | 803 | 0 | 37 | 0 |
| ######## | 2:12:15 | 802 | 803 | 0 | 38 | 0 |
| ######## | 2:42:15 | 809 | 806 | 0 | 37 | 0 |
| ######## | 3:12:15 | 803 | 805 | 0 | 37 | 0 |
| ######## | 3:42:15 | 799 | 803 | 0 | 37 | 0 |
| ######## | 4:12:15 | 808 | 805 | 0 | 38 | 0 |
| ######## | 4:42:15 | 806 | 808 | 0 | 37 | 0 |
| ######## | 5:12:15 | 805 | 807 | 0 | 38 | 0 |
| ######## | 5:42:15 | 799 | 801 | 0 | 37 | 0 |
| ######## | 6:12:15 | 806 | 805 | 0 | 38 | 0 |
| ######## | 6:42:15 | 809 | 810 | 0 | 38 | 0 |
| ######## | 7:12:15 | 807 | 805 | 0 | 38 | 0 |
| ######## | 7:42:15 | 811 | 812 | 0 | 38 | 0 |
| ######## | 8:12:16 | 819 | 819 | 0 | 38 | 0 |
| ######## | 8:42:15 | 811 | 814 | 0 | 38 | 0 |
| ######## | 9:12:16 | 817 | 820 | 0 | 28 | 0 |
| ######## | 9:42:16 | 801 | 802 | 0 | 28 | 0 |
| ######## | 10:12:16 | 808 | 809 | 0 | 28 | 0 |
| ######## | 10:42:16 | 820 | 822 | 0 | 28 | 0 |
| ######## | 11:12:15 | 820 | 821 | 0 | 28 | 0 |
| ######## | 11:42:15 | 819 | 820 | 0 | 28 | 0 |
| ######## | 12:12:15 | 823 | 824 | 0 | 28 | 0 |
| ######## | 12:42:16 | 822 | 822 | 0 | 28 | 0 |
| ######## | 13:12:16 | 825 | 827 | 0 | 28 | 0 |
| ######## | 13:42:16 | 819 | 822 | 0 | 29 | 0 |
| ######## | 14:12:16 | 815 | 818 | 0 | 28 | 0 |
| ######## | 14:42:16 | 822 | 823 | 0 | 30 | 0 |
| ######## | 15:12:16 | 817 | 817 | 0 | 30 | 0 |
| ######## | 15:42:16 | 829 | 831 | 0 | 30 | 0 |
| ######## | 16:12:16 | 824 | 825 | 0 | 30 | 0 |
| ######## | 17:42:16 | 820 | 821 | 0 | 30 | 0 |
| ######## | 18:12:16 | 825 | 828 | 0 | 30 | 0 |
| ######## | 18:42:16 | 828 | 832 | 0 | 30 | 0 |
| ######## | 19:12:17 | 811 | 812 | 0 | 30 | 0 |
| ######## | 19:42:16 | 813 | 814 | 0 | 30 | 0 |
| ######## | 20:12:16 | 819 | 820 | 0 | 30 | 0 |
| ######## | 20:42:16 | 820 | 821 | 0 | 30 | 0 |
| ######## | 21:12:16 | 823 | 820 | 0 | 30 | 0 |
| ######## | 21:42:16 | 822 | 819 | 0 | 30 | 0 |
| ######## | 22:12:16 | 824 | 825 | 0 | 30 | 0 |
| ######## | 22:42:16 | 821 | 823 | 0 | 30 | 0 |
| ######## | 23:12:16 | 826 | 822 | 0 | 30 | 0 |
| ######## | 23:42:16 | 824 | 821 | 0 | 30 | 0 |

| ######## | 0:12:16 | 814 | 816 | 0 | 30 | 0 |
|---|---|---|---|---|---|---|
| ######## | 0:42:16 | 821 | 822 | 0 | 30 | 0 |
| ######## | 1:12:16 | 823 | 822 | 0 | 30 | 0 |
| ######## | 1:42:16 | 822 | 825 | 0 | 30 | 0 |
| ######## | 2:12:17 | 823 | 820 | 0 | 30 | 0 |
| ######## | 2:42:16 | 820 | 822 | 0 | 30 | 0 |
| ######## | 3:12:16 | 820 | 822 | 0 | 30 | 0 |
| ######## | 3:42:16 | 820 | 821 | 0 | 30 | 0 |
| ######## | 4:12:16 | 820 | 821 | 0 | 30 | 0 |
| ######## | 4:42:17 | 816 | 818 | 0 | 30 | 0 |
| ######## | 5:12:17 | 816 | 817 | 0 | 30 | 0 |
| ######## | 5:42:16 | 817 | 819 | 0 | 30 | 0 |
| ######## | 6:12:17 | 826 | 828 | 0 | 30 | 0 |
| ######## | 6:42:17 | 814 | 816 | 0 | 30 | 0 |
| ######## | 7:12:17 | 818 | 821 | 0 | 30 | 0 |
| ######## | 7:42:16 | 812 | 813 | 0 | 30 | 0 |
| ######## | 8:12:16 | 812 | 814 | 0 | 30 | 0 |
| ######## | 8:42:16 | 810 | 812 | 0 | 30 | 0 |
| ######## | 9:12:17 | 804 | 806 | 0 | 30 | 0 |
| ######## | 9:42:17 | 807 | 806 | 0 | 30 | 0 |
| ######## | 10:12:16 | 809 | 807 | 0 | 30 | 0 |
| ######## | 10:42:17 | 802 | 808 | 0 | 30 | 0 |
| ######## | 11:12:17 | 801 | 808 | 0 | 30 | 0 |
| ######## | 11:42:17 | 798 | 801 | 0 | 30 | 0 |
| ######## | 12:12:18 | 808 | 807 | 0 | 30 | 0 |
| ######## | 12:42:16 | 808 | 807 | 0 | 30 | 0 |
| ######## | 13:12:17 | 807 | 805 | 0 | 30 | 0 |
| ######## | 13:42:17 | 804 | 807 | 0 | 30 | 0 |
| ######## | 14:12:17 | 808 | 807 | 0 | 30 | 0 |
| ######## | 14:42:17 | 805 | 807 | 0 | 30 | 0 |
| ######## | 15:12:17 | 804 | 807 | 0 | 30 | 0 |
| ######## | 15:42:17 | 805 | 809 | 0 | 30 | 0 |
| ######## | 16:12:17 | 801 | 804 | 0 | 30 | 0 |
| ######## | 16:42:17 | 806 | 808 | 0 | 30 | 0 |
| ######## | 17:12:17 | 805 | 807 | 0 | 30 | 0 |
| ######## | 17:42:17 | 802 | 805 | 0 | 30 | 0 |
| ######## | 18:12:17 | 807 | 810 | 0 | 30 | 0 |
| ######## | 18:42:17 | 806 | 807 | 0 | 30 | 0 |
| ######## | 19:12:17 | 808 | 809 | 0 | 30 | 0 |
| ######## | 19:42:17 | 803 | 806 | 0 | 30 | 0 |
| ######## | 20:12:17 | 801 | 803 | 0 | 30 | 0 |
| ######## | 20:42:17 | 801 | 801 | 0 | 30 | 0 |
| ######## | 21:12:17 | 801 | 803 | 0 | 30 | 0 |
| ######## | 21:42:17 | 801 | 803 | 0 | 30 | 0 |
| ######## | 22:12:17 | 805 | 806 | 0 | 30 | 0 |
| ######## | 22:42:17 | 808 | 811 | 0 | 30 | 0 |
| ######## | 23:12:17 | 807 | 809 | 0 | 30 | 0 |

| ######## | 23:42:17 | 808 | 809 | 0 | 30 | 0 |
|---|---|---|---|---|---|---|
| ######## | 0:12:17 | 808 | 809 | 0 | 30 | 0 |
| ######## | 0:42:17 | 807 | 810 | 0 | 30 | 0 |
| ######## | 1:12:18 | 798 | 799 | 0 | 30 | 0 |
| ######## | 1:42:18 | 797 | 798 | 0 | 30 | 0 |
| ######## | 2:12:17 | 809 | 810 | 0 | 30 | 0 |
| ######## | 2:42:17 | 810 | 813 | 0 | 30 | 0 |
| ######## | 3:12:18 | 804 | 807 | 0 | 30 | 0 |
| ######## | 3:42:17 | 797 | 798 | 0 | 30 | 0 |
| ######## | 4:12:18 | 800 | 801 | 0 | 30 | 0 |
| ######## | 4:42:17 | 806 | 805 | 0 | 30 | 0 |
| ######## | 5:12:17 | 805 | 806 | 0 | 30 | 0 |
| ######## | 5:42:17 | 805 | 806 | 0 | 30 | 0 |
| ######## | 6:12:18 | 804 | 805 | 0 | 30 | 0 |
| ######## | 6:42:17 | 805 | 806 | 0 | 30 | 0 |
| ######## | 7:12:18 | 807 | 808 | 0 | 30 | 0 |
| ######## | 7:42:17 | 808 | 810 | 0 | 30 | 0 |
| ######## | 8:12:17 | 809 | 811 | 0 | 30 | 0 |
| ######## | 8:42:17 | 804 | 808 | 0 | 30 | 0 |
| ######## | 9:12:18 | 800 | 803 | 0 | 30 | 0 |
| ######## | 9:42:17 | 797 | 802 | 0 | 30 | 0 |
| ######## | 10:12:18 | 797 | 798 | 0 | 30 | 0 |
| ######## | 10:42:18 | 800 | 801 | 0 | 30 | 0 |
| ######## | 11:12:18 | 803 | 801 | 0 | 30 | 0 |
| ######## | 11:42:18 | 798 | 801 | 0 | 30 | 0 |
| ######## | 12:12:18 | 799 | 800 | 0 | 30 | 0 |
| ######## | 12:42:18 | 800 | 801 | 0 | 22 | 0 |
| ######## | 13:12:18 | 802 | 801 | 0 | 22 | 0 |
| ######## | 13:42:18 | 800 | 803 | 0 | 22 | 0 |
| ######## | 14:12:18 | 804 | 803 | 0 | 22 | 0 |
| ######## | 14:42:18 | 799 | 801 | 0 | 22 | 0 |
| ######## | 15:12:18 | 804 | 806 | 0 | 22 | 0 |
| ######## | 15:42:18 | 798 | 804 | 0 | 22 | 0 |
| ######## | 16:12:19 | 797 | 802 | 0 | 22 | 0 |
| ######## | 16:42:18 | 804 | 801 | 0 | 22 | 0 |
| ######## | 17:12:18 | 802 | 804 | 0 | 22 | 0 |
| ######## | 17:42:19 | 798 | 800 | 0 | 22 | 0 |
| ######## | 18:12:18 | 802 | 801 | 0 | 22 | 0 |
| ######## | 18:42:18 | 798 | 799 | 0 | 22 | 0 |
| ######## | 19:12:18 | 803 | 805 | 0 | 22 | 0 |
| ######## | 19:42:18 | 798 | 801 | 0 | 22 | 0 |
| ######## | 20:12:19 | 807 | 810 | 0 | 22 | 0 |
| ######## | 20:42:18 | 797 | 798 | 0 | 22 | 0 |
| ######## | 21:12:18 | 793 | 795 | 0 | 22 | 0 |
| ######## | 21:42:18 | 798 | 799 | 0 | 22 | 0 |
| ######## | 22:12:18 | 801 | 802 | 0 | 22 | 0 |
| ######## | 22:42:19 | 803 | 806 | 0 | 22 | 0 |

000403

| | | | | | | |
|---|---|---|---|---|---|---|
| ######## | 23:12:19 | 794 | 795 | 0 | 22 | 0 |
| ######## | 23:42:19 | 798 | 802 | 0 | 22 | 0 |
| ######## | 0:12:19 | 805 | 801 | 0 | 22 | 0 |
| ######## | 0:42:18 | 799 | 803 | 0 | 22 | 0 |
| ######## | 1:12:18 | 801 | 803 | 0 | 22 | 0 |
| ######## | 1:42:18 | 800 | 802 | 0 | 22 | 0 |
| ######## | 2:12:18 | 796 | 798 | 0 | 22 | 0 |
| ######## | 2:42:19 | 803 | 804 | 0 | 22 | 0 |
| ######## | 3:12:19 | 796 | 799 | 0 | 22 | 0 |
| ######## | 3:42:19 | 796 | 798 | 0 | 22 | 0 |
| ######## | 4:12:19 | 801 | 801 | 0 | 22 | 0 |
| ######## | 4:42:19 | 805 | 808 | 0 | 22 | 0 |
| ######## | 5:12:19 | 793 | 797 | 0 | 22 | 0 |
| ######## | 5:42:19 | 797 | 798 | 0 | 22 | 0 |
| ######## | 6:12:19 | 796 | 801 | 0 | 22 | 0 |
| ######## | 6:42:19 | 804 | 805 | 0 | 22 | 0 |
| ######## | 7:12:19 | 800 | 801 | 0 | 22 | 0 |
| ######## | 7:42:19 | 792 | 795 | 0 | 22 | 0 |
| ######## | 8:12:19 | 790 | 793 | 0 | 22 | 0 |
| ######## | 8:42:19 | 792 | 795 | 0 | 22 | 0 |
| ######## | 9:12:19 | 788 | 790 | 0 | 22 | 0 |
| ######## | 9:42:19 | 782 | 784 | 0 | 22 | 0 |
| ######## | 10:12:19 | 778 | 779 | 0 | 22 | 0 |
| ######## | 10:42:19 | 778 | 780 | 0 | 22 | 0 |
| ######## | 11:12:19 | 784 | 783 | 0 | 22 | 0 |
| ######## | 11:42:20 | 787 | 786 | 0 | 22 | 0 |
| ######## | 12:12:19 | 781 | 783 | 0 | 9 | 0 |
| ######## | 12:42:20 | 781 | 783 | 0 | 9 | 0 |
| ######## | 13:12:19 | 782 | 784 | 0 | 9 | 0 |
| ######## | 13:42:19 | 782 | 784 | 0 | 9 | 0 |
| ######## | 14:12:19 | 782 | 784 | 0 | 9 | 0 |
| ######## | 14:42:19 | 784 | 785 | 0 | 9 | 0 |
| ######## | 15:12:19 | 784 | 782 | 0 | 9 | 0 |
| ######## | 15:42:19 | 779 | 782 | 0 | 9 | 0 |
| ######## | 16:12:19 | 781 | 781 | 0 | 9 | 0 |
| ######## | 16:42:19 | 784 | 785 | 0 | 9 | 0 |
| ######## | 17:12:20 | 784 | 784 | 0 | 9 | 0 |
| ######## | 17:42:19 | 786 | 788 | 0 | 9 | 0 |
| ######## | 18:12:20 | 790 | 792 | 0 | 9 | 0 |
| ######## | 18:42:20 | 776 | 777 | 0 | 10 | 0 |
| ######## | 19:12:20 | 780 | 782 | 0 | 10 | 0 |
| ######## | 19:42:20 | 779 | 781 | 0 | 10 | 0 |
| ######## | 20:12:20 | 782 | 786 | 0 | 10 | 0 |
| ######## | 20:42:20 | 784 | 785 | 0 | 10 | 0 |
| ######## | 21:12:20 | 787 | 790 | 0 | 10 | 0 |
| ######## | 21:42:19 | 781 | 782 | 0 | 10 | 0 |
| ######## | 22:12:19 | 788 | 791 | 0 | 10 | 0 |

| ######## | 22:42:20 | 784 | 786 | 0 | 10 | 0 |
|---|---|---|---|---|---|---|
| ######## | 23:12:19 | 782 | 785 | 0 | 10 | 0 |
| ######## | 23:42:20 | 784 | 783 | 0 | 10 | 0 |
| ######## | 0:12:19 | 780 | 781 | 0 | 10 | 0 |
| ######## | 0:42:20 | 782 | 783 | 0 | 10 | 0 |
| ######## | 1:12:20 | 782 | 783 | 0 | 10 | 0 |
| ######## | 1:42:20 | 783 | 784 | 0 | 10 | 0 |
| ######## | 2:12:19 | 784 | 783 | 0 | 10 | 0 |
| ######## | 2:42:19 | 782 | 784 | 0 | 10 | 0 |
| ######## | 3:12:20 | 785 | 786 | 0 | 10 | 0 |
| ######## | 3:42:20 | 781 | 785 | 0 | 10 | 0 |
| ######## | 4:12:20 | 777 | 777 | 0 | 10 | 0 |
| ######## | 4:42:20 | 786 | 786 | 0 | 10 | 0 |
| ######## | 5:12:20 | 788 | 791 | 0 | 10 | 0 |
| ######## | 5:42:20 | 776 | 779 | 0 | 10 | 0 |
| ######## | 6:12:20 | 784 | 783 | 0 | 10 | 0 |
| ######## | 6:42:20 | 779 | 779 | 0 | 10 | 0 |
| ######## | 7:12:20 | 784 | 785 | 0 | 10 | 0 |
| ######## | 7:42:20 | 784 | 787 | 0 | 10 | 0 |
| ######## | 8:12:20 | 780 | 784 | 0 | 10 | 0 |
| ######## | 8:42:20 | 766 | 771 | 0 | 10 | 0 |
| ######## | 9:12:20 | 774 | 776 | 0 | 10 | 0 |
| ######## | 9:42:20 | 782 | 786 | 0 | 10 | 0 |
| ######## | 10:12:20 | 775 | 777 | 0 | 10 | 0 |
| ######## | 10:42:20 | 771 | 774 | 0 | 10 | 0 |
| ######## | 11:12:21 | 777 | 779 | 0 | 10 | 0 |
| ######## | 11:42:21 | 779 | 776 | 0 | 10 | 0 |
| ######## | 12:12:20 | 776 | 777 | 0 | 10 | 0 |
| ######## | 12:42:20 | 777 | 779 | 0 | 10 | 0 |
| ######## | 13:12:20 | 778 | 779 | 0 | 10 | 0 |
| ######## | 13:42:20 | 781 | 782 | 0 | 10 | 0 |
| ######## | 14:12:20 | 784 | 786 | 0 | 10 | 0 |
| ######## | 14:42:20 | 782 | 783 | 0 | 10 | 0 |
| ######## | 15:12:20 | 779 | 781 | 0 | 10 | 0 |
| ######## | 15:42:20 | 784 | 784 | 0 | 10 | 0 |
| ######## | 16:12:20 | 787 | 781 | 0 | 10 | 0 |
| ######## | 16:42:20 | 780 | 784 | 0 | 10 | 0 |
| ######## | 17:12:20 | 781 | 783 | 0 | 10 | 0 |
| ######## | 17:42:20 | 786 | 789 | 0 | 10 | 0 |
| ######## | 18:12:21 | 785 | 785 | 0 | 10 | 0 |
| ######## | 18:42:20 | 779 | 781 | 0 | 10 | 0 |
| ######## | 19:12:20 | 783 | 782 | 0 | 10 | 0 |
| ######## | 19:42:20 | 785 | 786 | 0 | 10 | 0 |
| ######## | 20:12:21 | 780 | 782 | 0 | 10 | 0 |
| ######## | 20:42:21 | 778 | 780 | 0 | 10 | 0 |
| ######## | 21:12:21 | 777 | 778 | 0 | 10 | 0 |
| ######## | 21:42:20 | 782 | 788 | 0 | 10 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ######## | 22:12:21 | 780 | 782 | 0 | 10 | 0 |
| ######## | 22:42:20 | 781 | 784 | 0 | 10 | 0 |
| ######## | 23:12:20 | 778 | 781 | 0 | 10 | 0 |
| ######## | 23:42:20 | 779 | 779 | 0 | 10 | 0 |
| ######## | 0:12:20 | 784 | 782 | 0 | 10 | 0 |
| ######## | 0:42:22 | 786 | 790 | 0 | 10 | 0 |
| ######## | 1:12:21 | 782 | 787 | 0 | 10 | 0 |
| ######## | 1:42:21 | 779 | 780 | 0 | 10 | 0 |
| ######## | 2:12:21 | 784 | 785 | 0 | 10 | 0 |
| ######## | 2:42:20 | 782 | 785 | 0 | 10 | 0 |
| ######## | 3:12:21 | 780 | 781 | 0 | 10 | 0 |
| ######## | 3:42:21 | 776 | 777 | 0 | 10 | 0 |
| ######## | 4:12:21 | 782 | 781 | 0 | 20 | 0 |
| ######## | 4:42:21 | 787 | 782 | 0 | 20 | 0 |
| ######## | 5:12:21 | 783 | 785 | 0 | 19 | 0 |
| ######## | 5:42:21 | 778 | 782 | 0 | 20 | 0 |
| ######## | 6:12:21 | 777 | 778 | 0 | 20 | 0 |
| ######## | 6:42:21 | 779 | 779 | 0 | 20 | 0 |
| ######## | 7:12:21 | 785 | 784 | 0 | 19 | 0 |
| ######## | 7:42:21 | 777 | 783 | 0 | 19 | 0 |
| ######## | 8:12:21 | 752 | 757 | 0 | 19 | 0 |
| ######## | 8:42:21 | 755 | 755 | 0 | 19 | 0 |
| ######## | 9:12:21 | 753 | 754 | 0 | 22 | 0 |
| ######## | 9:42:21 | 760 | 760 | 0 | 22 | 0 |
| ######## | 10:12:22 | 763 | 765 | 0 | 22 | 0 |
| ######## | 10:42:21 | 764 | 766 | 0 | 22 | 0 |
| ######## | 11:12:21 | 759 | 764 | 0 | 22 | 0 |
| ######## | 11:42:21 | 759 | 763 | 0 | 22 | 0 |
| ######## | 12:12:21 | 759 | 762 | 0 | 22 | 0 |
| ######## | 12:42:21 | 759 | 759 | 0 | 22 | 0 |
| ######## | 13:12:21 | 759 | 761 | 0 | 22 | 0 |
| ######## | 13:42:21 | 760 | 762 | 0 | 22 | 0 |
| ######## | 14:12:21 | 759 | 762 | 0 | 22 | 0 |
| ######## | 14:42:22 | 760 | 763 | 0 | 22 | 0 |
| ######## | 15:12:21 | 759 | 758 | 0 | 22 | 0 |
| ######## | 15:42:21 | 758 | 759 | 0 | 22 | 0 |
| ######## | 16:12:22 | 761 | 761 | 0 | 22 | 0 |
| ######## | 16:42:21 | 762 | 758 | 0 | 22 | 0 |
| ######## | 17:12:21 | 760 | 762 | 0 | 22 | 0 |
| ######## | 17:42:21 | 755 | 760 | 0 | 22 | 0 |
| ######## | 18:12:21 | 757 | 759 | 0 | 22 | 0 |
| ######## | 18:42:21 | 760 | 761 | 0 | 22 | 0 |
| ######## | 19:12:21 | 763 | 764 | 0 | 14 | 0 |
| ######## | 19:42:21 | 761 | 767 | 0 | 22 | 0 |
| ######## | 20:12:21 | 758 | 759 | 0 | 22 | 0 |
| ######## | 20:42:21 | 765 | 762 | 0 | 22 | 0 |
| ######## | 21:12:21 | 768 | 769 | 0 | 22 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ######## | 21:42:21 | 756 | 758 | 0 | 22 | 0 |
| ######## | 22:12:22 | 758 | 760 | 0 | 22 | 0 |
| ######## | 22:42:22 | 759 | 760 | 0 | 22 | 0 |
| ######## | 23:12:22 | 766 | 769 | 0 | 22 | 0 |
| ######## | 23:42:21 | 761 | 764 | 0 | 22 | 0 |
| ######## | 0:12:22 | 762 | 764 | 0 | 22 | 0 |
| ######## | 0:42:22 | 756 | 760 | 0 | 22 | 0 |
| ######## | 1:12:18 | 759 | 761 | 0 | 22 | 0 |
| ######## | 1:42:18 | 755 | 756 | 0 | 22 | 0 |
| ######## | 2:12:18 | 756 | 758 | 0 | 22 | 0 |
| ######## | 2:42:19 | 764 | 768 | 0 | 22 | 0 |
| ######## | 3:12:19 | 760 | 760 | 0 | 22 | 0 |
| ######## | 3:42:18 | 755 | 757 | 0 | 22 | 0 |
| ######## | 4:12:19 | 755 | 755 | 0 | 22 | 0 |
| ######## | 4:42:19 | 755 | 755 | 0 | 22 | 0 |
| ######## | 5:12:19 | 755 | 755 | 0 | 22 | 0 |
| ######## | 5:42:19 | 755 | 755 | 0 | 22 | 0 |
| ######## | 6:12:19 | 762 | 763 | 0 | 22 | 0 |
| ######## | 6:42:19 | 763 | 763 | 0 | 22 | 0 |
| ######## | 7:12:19 | 766 | 765 | 0 | 22 | 0 |
| ######## | 7:42:19 | 756 | 761 | 0 | 22 | 0 |
| ######## | 8:12:19 | 750 | 754 | 0 | 22 | 0 |
| ######## | 8:42:19 | 756 | 757 | 0 | 28 | 0 |
| ######## | 9:12:19 | 757 | 758 | 0 | 28 | 0 |
| ######## | 9:42:19 | 761 | 762 | 0 | 28 | 0 |
| ######## | 10:12:19 | 758 | 760 | 0 | 28 | 0 |
| ######## | 10:42:19 | 757 | 761 | 0 | 28 | 0 |
| ######## | 11:12:19 | 758 | 762 | 0 | 28 | 0 |
| ######## | 11:42:19 | 760 | 764 | 0 | 28 | 0 |
| ######## | 12:12:19 | 761 | 760 | 0 | 28 | 0 |
| ######## | 12:42:19 | 758 | 759 | 0 | 28 | 0 |
| ######## | 13:12:19 | 762 | 761 | 0 | 28 | 0 |
| ######## | 13:42:19 | 761 | 765 | 0 | 28 | 0 |
| ######## | 14:12:19 | 759 | 762 | 0 | 28 | 0 |
| ######## | 14:42:19 | 760 | 763 | 0 | 28 | 0 |
| ######## | 15:12:20 | 759 | 762 | 0 | 28 | 0 |
| ######## | 15:42:19 | 761 | 765 | 0 | 28 | 0 |
| ######## | 16:12:19 | 763 | 766 | 0 | 28 | 0 |
| ######## | 16:42:19 | 758 | 761 | 0 | 28 | 0 |
| ######## | 17:12:20 | 759 | 762 | 0 | 28 | 0 |
| ######## | 17:42:19 | 759 | 760 | 0 | 28 | 0 |
| ######## | 18:12:19 | 762 | 763 | 0 | 28 | 0 |
| ######## | 18:42:19 | 761 | 763 | 0 | 28 | 0 |
| ######## | 19:12:19 | 756 | 759 | 0 | 28 | 0 |
| ######## | 19:42:19 | 757 | 761 | 0 | 28 | 0 |
| ######## | 20:12:19 | 760 | 764 | 0 | 28 | 0 |
| ######## | 20:42:19 | 760 | 764 | 0 | 28 | 0 |

| ######## | 21:12:19 | 753 | 756 | 0 | 28 | 0 |
| ######## | 21:42:19 | 761 | 760 | 0 | 28 | 0 |
| ######## | 22:12:19 | 761 | 765 | 0 | 28 | 0 |
| ######## | 22:42:19 | 761 | 759 | 0 | 28 | 0 |
| ######## | 23:12:19 | 757 | 759 | 0 | 28 | 0 |
| ######## | 23:42:19 | 757 | 758 | 0 | 28 | 0 |
| ######## | 0:12:20 | 759 | 763 | 0 | 28 | 0 |
| ######## | 0:42:19 | 758 | 761 | 0 | 28 | 0 |
| ######## | 1:12:19 | 758 | 761 | 0 | 28 | 0 |
| ######## | 1:42:19 | 764 | 764 | 0 | 28 | 0 |
| ######## | 2:12:20 | 765 | 764 | 0 | 28 | 0 |
| ######## | 2:42:19 | 758 | 757 | 0 | 28 | 0 |
| ######## | 3:12:19 | 762 | 763 | 0 | 28 | 0 |
| ######## | 3:42:19 | 763 | 761 | 0 | 28 | 0 |
| ######## | 4:12:20 | 758 | 759 | 0 | 28 | 0 |
| ######## | 4:42:20 | 758 | 760 | 0 | 28 | 0 |
| ######## | 5:12:20 | 761 | 762 | 0 | 28 | 0 |
| ######## | 5:42:20 | 758 | 760 | 0 | 28 | 0 |
| ######## | 6:12:20 | 761 | 761 | 0 | 28 | 0 |
| ######## | 6:42:19 | 763 | 760 | 0 | 28 | 0 |
| ######## | 7:12:19 | 770 | 774 | 0 | 28 | 0 |
| ######## | 7:42:20 | 783 | 784 | 0 | 28 | 0 |
| ######## | 8:12:20 | 783 | 785 | 0 | 28 | 0 |
| ######## | 8:42:20 | 786 | 787 | 0 | 28 | 0 |
| ######## | 9:12:20 | 783 | 784 | 0 | 28 | 0 |
| ######## | 9:42:21 | 784 | 785 | 0 | 28 | 0 |
| ######## | 10:12:20 | 784 | 786 | 0 | 28 | 0 |
| ######## | 10:42:20 | 785 | 786 | 0 | 28 | 0 |
| ######## | 11:12:20 | 788 | 785 | 0 | 28 | 0 |
| ######## | 11:42:20 | 786 | 786 | 0 | 28 | 0 |
| ######## | 12:12:20 | 785 | 787 | 0 | 28 | 0 |
| ######## | 12:42:20 | 785 | 789 | 0 | 28 | 0 |
| ######## | 13:12:21 | 790 | 791 | 0 | 28 | 0 |
| ######## | 13:42:20 | 784 | 788 | 0 | 28 | 0 |
| ######## | 14:12:20 | 785 | 788 | 0 | 28 | 0 |
| ######## | 14:42:20 | 788 | 790 | 0 | 28 | 0 |
| ######## | 15:12:20 | 781 | 782 | 0 | 28 | 0 |
| ######## | 15:42:20 | 785 | 787 | 0 | 28 | 0 |
| ######## | 16:12:20 | 786 | 788 | 0 | 28 | 0 |
| ######## | 16:42:20 | 786 | 788 | 0 | 28 | 0 |
| ######## | 17:12:20 | 783 | 784 | 0 | 28 | 0 |
| ######## | 17:42:20 | 785 | 786 | 0 | 28 | 0 |
| ######## | 18:12:20 | 789 | 785 | 0 | 28 | 0 |
| ######## | 18:42:20 | 790 | 792 | 0 | 28 | 0 |
| ######## | 19:12:21 | 785 | 787 | 0 | 28 | 0 |
| ######## | 19:42:20 | 785 | 787 | 0 | 28 | 0 |
| ######## | 20:12:20 | 783 | 785 | 0 | 28 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ######## | 20:42:20 | 788 | 791 | 0 | 28 | 0 |
| ######## | 21:12:20 | 787 | 790 | 0 | 28 | 0 |
| ######## | 21:42:20 | 784 | 786 | 0 | 28 | 0 |
| ######## | 22:12:21 | 782 | 783 | 0 | 28 | 0 |
| ######## | 22:42:20 | 787 | 786 | 0 | 28 | 0 |
| ######## | 23:12:20 | 788 | 787 | 0 | 28 | 0 |
| ######## | 23:42:20 | 787 | 786 | 0 | 28 | 0 |
| ######## | 0:12:20 | 787 | 790 | 0 | 28 | 0 |
| ######## | 0:42:20 | 784 | 785 | 0 | 28 | 0 |
| ######## | 1:12:20 | 785 | 786 | 0 | 28 | 0 |
| ######## | 1:42:21 | 785 | 784 | 0 | 28 | 0 |
| ######## | 2:12:20 | 784 | 785 | 0 | 28 | 0 |
| ######## | 2:42:20 | 786 | 785 | 0 | 28 | 0 |
| ######## | 3:12:21 | 788 | 789 | 0 | 28 | 0 |
| ######## | 3:42:21 | 785 | 788 | 0 | 28 | 0 |
| ######## | 4:12:20 | 783 | 786 | 0 | 28 | 0 |
| ######## | 4:42:20 | 785 | 786 | 0 | 28 | 0 |
| ######## | 5:12:20 | 792 | 794 | 0 | 28 | 0 |
| ######## | 5:42:20 | 784 | 786 | 0 | 28 | 0 |
| ######## | 6:12:20 | 784 | 787 | 0 | 28 | 0 |
| ######## | 6:42:20 | 780 | 783 | 0 | 28 | 0 |
| ######## | 7:12:21 | 783 | 784 | 0 | 28 | 0 |
| ######## | 7:42:21 | 799 | 801 | 0 | 28 | 0 |
| ######## | 8:12:21 | 797 | 799 | 0 | 28 | 0 |
| ######## | 8:42:21 | 802 | 801 | 34 | 21 | 0 |
| ######## | 9:12:21 | 796 | 797 | 34 | 21 | 0 |
| ######## | 9:42:21 | 799 | 802 | 32 | 21 | 0 |
| ######## | 10:12:21 | 803 | 801 | 34 | 21 | 0 |
| ######## | 10:42:21 | 799 | 801 | 34 | 21 | 0 |
| ######## | 11:12:21 | 803 | 806 | 34 | 16 | 0 |
| ######## | 11:42:21 | 803 | 802 | 34 | 17 | 0 |
| ######## | 12:12:21 | 798 | 802 | 34 | 17 | 0 |
| ######## | 12:42:21 | 803 | 799 | 34 | 17 | 0 |
| ######## | 13:12:21 | 804 | 806 | 34 | 16 | 0 |
| ######## | 13:42:21 | 802 | 800 | 34 | 17 | 0 |
| ######## | 14:12:21 | 800 | 804 | 34 | 17 | 0 |
| ######## | 14:42:21 | 802 | 805 | 34 | 17 | 0 |
| ######## | 15:12:21 | 795 | 796 | 34 | 17 | 0 |
| ######## | 15:42:21 | 800 | 800 | 34 | 17 | 0 |
| ######## | 16:12:21 | 800 | 799 | 34 | 17 | 0 |
| ######## | 16:42:21 | 801 | 798 | 34 | 17 | 0 |
| ######## | 17:12:21 | 805 | 808 | 34 | 16 | 0 |
| ######## | 17:42:21 | 811 | 815 | 34 | 17 | 0 |
| ######## | 18:12:21 | 798 | 798 | 34 | 17 | 0 |
| ######## | 18:42:21 | 801 | 801 | 34 | 17 | 0 |
| ######## | 19:12:21 | 794 | 795 | 34 | 17 | 0 |
| ######## | 19:42:21 | 797 | 797 | 34 | 17 | 0 |

| ######## | 20:12:21 | 806 | 808 | 34 | 17 | 0 |
|---|---|---|---|---|---|---|
| ######## | 20:42:21 | 804 | 808 | 34 | 17 | 0 |
| ######## | 21:12:21 | 802 | 802 | 34 | 17 | 0 |
| ######## | 21:42:21 | 797 | 799 | 34 | 17 | 0 |
| ######## | 22:12:21 | 791 | 793 | 34 | 17 | 0 |
| ######## | 22:42:21 | 792 | 794 | 34 | 17 | 0 |
| ######## | 23:12:21 | 802 | 804 | 34 | 17 | 0 |
| ######## | 23:42:21 | 796 | 798 | 34 | 17 | 0 |
| ######## | 0:12:21 | 807 | 807 | 34 | 17 | 0 |
| ######## | 0:42:21 | 803 | 802 | 34 | 17 | 0 |
| ######## | 1:12:21 | 793 | 794 | 34 | 17 | 0 |
| ######## | 1:42:21 | 789 | 790 | 34 | 17 | 0 |
| ######## | 2:12:21 | 798 | 798 | 34 | 17 | 0 |
| ######## | 2:42:21 | 803 | 803 | 34 | 17 | 0 |
| ######## | 3:12:21 | 797 | 800 | 34 | 17 | 0 |
| ######## | 3:42:21 | 800 | 799 | 34 | 17 | 0 |
| ######## | 4:12:22 | 806 | 809 | 34 | 17 | 0 |
| ######## | 4:42:21 | 798 | 803 | 34 | 17 | 0 |
| ######## | 5:12:21 | 794 | 796 | 34 | 17 | 0 |
| ######## | 5:42:21 | 794 | 798 | 34 | 17 | 0 |
| ######## | 6:12:21 | 797 | 799 | 34 | 17 | 0 |
| ######## | 6:42:21 | 803 | 801 | 34 | 17 | 0 |
| ######## | 7:12:21 | 802 | 805 | 34 | 17 | 0 |
| ######## | 7:42:22 | 797 | 801 | 34 | 17 | 0 |
| ######## | 8:12:22 | 798 | 799 | 34 | 12 | 0 |
| ######## | 8:42:22 | 800 | 804 | 34 | 12 | 0 |
| ######## | 9:12:22 | 791 | 794 | 34 | 12 | 0 |
| ######## | 9:42:22 | 792 | 792 | 34 | 12 | 0 |
| ######## | 10:12:22 | 795 | 792 | 34 | 10 | 0 |
| ######## | 10:42:22 | 790 | 791 | 34 | 10 | 0 |
| ######## | 11:12:22 | 791 | 791 | 34 | 11 | 0 |
| ######## | 11:42:22 | 790 | 790 | 34 | 11 | 0 |
| ######## | 12:12:22 | 793 | 792 | 34 | 11 | 0 |
| ######## | 12:42:23 | 794 | 794 | 34 | 11 | 0 |
| ######## | 13:12:22 | 793 | 794 | 33 | 11 | 0 |
| ######## | 13:42:22 | 792 | 794 | 34 | 11 | 0 |
| ######## | 14:12:22 | 794 | 797 | 34 | 10 | 0 |
| ######## | 14:42:23 | 792 | 795 | 34 | 11 | 0 |
| ######## | 15:12:22 | 793 | 794 | 34 | 10 | 0 |
| ######## | 15:42:23 | 793 | 794 | 34 | 12 | 0 |
| ######## | 16:12:22 | 792 | 793 | 34 | 12 | 0 |
| ######## | 16:42:23 | 796 | 795 | 34 | 12 | 0 |
| ######## | 17:12:22 | 791 | 792 | 34 | 11 | 0 |
| ######## | 17:42:22 | 799 | 801 | 34 | 12 | 0 |
| ######## | 18:12:22 | 794 | 797 | 34 | 13 | 0 |
| ######## | 18:42:22 | 792 | 793 | 34 | 13 | 0 |
| ######## | 19:12:22 | 797 | 798 | 34 | 12 | 0 |

| ######## | 19:42:22 | 800 | 802 | 34 | 12 | 0 |
|----------|----------|-----|-----|----|----|---|
| ######## | 20:12:22 | 797 | 800 | 34 | 13 | 0 |
| ######## | 20:42:22 | 794 | 795 | 34 | 13 | 0 |
| ######## | 21:12:22 | 798 | 797 | 34 | 13 | 0 |
| ######## | 21:42:23 | 802 | 805 | 34 | 13 | 0 |
| ######## | 22:12:22 | 798 | 800 | 34 | 13 | 0 |
| ######## | 22:42:22 | 798 | 798 | 34 | 13 | 0 |
| ######## | 23:12:22 | 798 | 798 | 34 | 13 | 0 |
| ######## | 23:42:23 | 802 | 801 | 34 | 13 | 0 |
| ######## | 0:12:23 | 804 | 806 | 34 | 13 | 0 |
| ######## | 0:42:23 | 797 | 800 | 34 | 13 | 0 |
| ######## | 1:12:22 | 787 | 788 | 34 | 13 | 0 |
| ######## | 1:42:22 | 791 | 791 | 34 | 13 | 0 |
| ######## | 2:12:22 | 797 | 801 | 34 | 13 | 0 |
| ######## | 2:42:22 | 799 | 802 | 34 | 13 | 0 |
| ######## | 3:12:22 | 795 | 797 | 34 | 13 | 0 |
| ######## | 3:42:22 | 790 | 791 | 34 | 13 | 0 |
| ######## | 4:12:22 | 793 | 795 | 34 | 13 | 0 |
| ######## | 4:42:22 | 796 | 800 | 34 | 13 | 0 |
| ######## | 5:12:22 | 797 | 800 | 34 | 13 | 0 |
| ######## | 5:42:23 | 794 | 794 | 34 | 13 | 0 |
| ######## | 6:12:22 | 797 | 798 | 34 | 13 | 0 |
| ######## | 6:42:22 | 797 | 800 | 34 | 13 | 0 |
| ######## | 7:12:23 | 809 | 810 | 34 | 13 | 0 |
| ######## | 7:42:23 | 814 | 812 | 34 | 13 | 0 |
| ######## | 8:12:23 | 808 | 810 | 34 | 12 | 0 |
| ######## | 8:42:23 | 809 | 810 | 0 | 28 | 0 |
| ######## | 9:12:23 | 812 | 815 | 0 | 28 | 0 |
| ######## | 9:42:23 | 815 | 813 | 0 | 28 | 0 |
| ######## | 10:12:23 | 812 | 814 | 0 | 28 | 0 |
| ######## | 10:42:23 | 809 | 812 | 0 | 28 | 0 |
| ######## | 11:12:23 | 809 | 810 | 0 | 28 | 0 |
| ######## | 11:42:23 | 816 | 816 | 0 | 28 | 0 |
| ######## | 12:12:23 | 812 | 814 | 0 | 31 | 0 |
| ######## | 12:42:23 | 815 | 813 | 0 | 31 | 0 |
| ######## | 13:12:23 | 813 | 814 | 0 | 31 | 0 |
| ######## | 13:42:23 | 818 | 820 | 0 | 31 | 0 |
| ######## | 14:12:23 | 815 | 814 | 0 | 31 | 0 |
| ######## | 14:42:23 | 811 | 811 | 0 | 31 | 0 |
| ######## | 15:12:23 | 812 | 814 | 0 | 31 | 0 |
| ######## | 15:42:23 | 811 | 812 | 0 | 31 | 0 |
| ######## | 16:12:23 | 814 | 813 | 0 | 31 | 0 |
| ######## | 16:42:23 | 815 | 812 | 0 | 31 | 0 |
| ######## | 17:12:24 | 813 | 818 | 0 | 31 | 0 |
| ######## | 17:42:24 | 810 | 814 | 0 | 31 | 0 |
| ######## | 18:12:23 | 806 | 807 | 0 | 31 | 0 |
| ######## | 18:42:23 | 812 | 813 | 0 | 31 | 0 |

| ######## | 19:12:23 | 820 | 823 | 0 | 31 | 0 |
|---|---|---|---|---|---|---|
| ######## | 19:42:24 | 813 | 815 | 0 | 31 | 0 |
| ######## | 20:12:24 | 810 | 812 | 0 | 31 | 0 |
| ######## | 20:42:24 | 812 | 814 | 0 | 31 | 0 |
| ######## | 21:12:24 | 810 | 813 | 0 | 31 | 0 |
| ######## | 21:42:23 | 812 | 814 | 0 | 32 | 0 |
| ######## | 22:12:24 | 806 | 808 | 0 | 31 | 0 |
| ######## | 22:42:23 | 811 | 811 | 0 | 31 | 0 |
| ######## | 23:12:23 | 816 | 816 | 0 | 31 | 0 |
| ######## | 23:42:24 | 810 | 811 | 0 | 31 | 0 |
| ######## | 0:12:23 | 811 | 812 | 0 | 31 | 0 |
| ######## | 0:42:24 | 813 | 813 | 0 | 31 | 0 |
| ######## | 1:12:24 | 815 | 814 | 0 | 31 | 0 |
| ######## | 1:42:24 | 817 | 818 | 0 | 32 | 0 |
| ######## | 2:12:24 | 807 | 807 | 0 | 31 | 0 |
| ######## | 2:42:24 | 816 | 818 | 0 | 31 | 0 |
| ######## | 3:12:23 | 821 | 824 | 0 | 31 | 0 |
| ######## | 3:42:23 | 809 | 812 | 0 | 31 | 0 |
| ######## | 4:12:24 | 812 | 812 | 0 | 31 | 0 |
| ######## | 4:42:23 | 808 | 809 | 0 | 32 | 0 |
| ######## | 5:12:24 | 811 | 812 | 0 | 31 | 0 |
| ######## | 5:42:23 | 819 | 822 | 0 | 31 | 0 |
| ######## | 6:12:23 | 808 | 810 | 0 | 31 | 0 |
| ######## | 6:42:24 | 815 | 813 | 0 | 31 | 0 |
| ######## | 7:12:23 | 825 | 827 | 0 | 32 | 0 |
| ######## | 7:42:23 | 860 | 861 | 0 | 32 | 0 |
| ######## | 8:12:23 | 864 | 865 | 0 | 31 | 0 |
| ######## | 8:42:23 | 863 | 864 | 0 | 31 | 0 |
| ######## | 9:12:23 | 862 | 863 | 0 | 31 | 0 |
| ######## | 9:42:23 | 860 | 862 | 0 | 31 | 0 |
| ######## | 10:12:23 | 861 | 863 | 0 | 31 | 0 |
| ######## | 10:42:23 | 861 | 863 | 0 | 31 | 0 |
| ######## | 11:12:23 | 863 | 863 | 0 | 32 | 0 |
| ######## | 11:42:24 | 864 | 866 | 0 | 32 | 0 |
| ######## | 12:12:23 | 862 | 864 | 0 | 31 | 0 |
| ######## | 12:42:24 | 863 | 863 | 0 | 31 | 0 |
| ######## | 13:12:24 | 860 | 864 | 0 | 31 | 0 |
| ######## | 13:42:24 | 861 | 862 | 0 | 31 | 0 |
| ######## | 14:12:24 | 868 | 870 | 0 | 31 | 0 |
| ######## | 14:42:24 | 860 | 862 | 0 | 31 | 0 |
| ######## | 15:12:24 | 858 | 858 | 0 | 32 | 0 |
| ######## | 15:42:24 | 860 | 860 | 0 | 31 | 0 |
| ######## | 16:12:24 | 862 | 863 | 0 | 31 | 0 |
| ######## | 16:42:24 | 865 | 868 | 0 | 31 | 0 |
| ######## | 17:12:24 | 869 | 871 | 0 | 31 | 0 |
| ######## | 17:42:25 | 858 | 859 | 0 | 31 | 0 |
| ######## | 18:12:24 | 863 | 863 | 0 | 31 | 0 |

| ######## | 18:42:24 | 862 | 864 | 0 | 31 | 0 |
|---|---|---|---|---|---|---|
| ######## | 19:12:24 | 859 | 860 | 0 | 31 | 0 |
| ######## | 19:42:24 | 860 | 860 | 0 | 31 | 0 |
| ######## | 20:12:24 | 864 | 862 | 0 | 31 | 0 |
| ######## | 20:42:24 | 863 | 862 | 0 | 31 | 0 |
| ######## | 21:12:24 | 867 | 869 | 0 | 31 | 0 |
| ######## | 21:42:24 | 864 | 866 | 0 | 31 | 0 |
| ######## | 22:12:24 | 863 | 862 | 0 | 31 | 0 |
| ######## | 22:42:24 | 862 | 862 | 0 | 31 | 0 |
| ######## | 23:12:24 | 856 | 858 | 0 | 31 | 0 |
| ######## | 23:42:24 | 858 | 861 | 0 | 31 | 0 |
| ######## | 0:12:24 | 862 | 862 | 0 | 31 | 0 |
| ######## | 0:42:24 | 859 | 860 | 0 | 31 | 0 |
| ######## | 1:12:24 | 858 | 861 | 0 | 31 | 0 |
| ######## | 1:42:24 | 865 | 862 | 0 | 31 | 0 |
| ######## | 2:12:24 | 859 | 863 | 0 | 31 | 0 |
| ######## | 2:42:24 | 864 | 864 | 0 | 31 | 0 |
| ######## | 3:12:24 | 863 | 864 | 0 | 31 | 0 |
| ######## | 3:42:24 | 862 | 865 | 0 | 31 | 0 |
| ######## | 4:12:24 | 863 | 865 | 0 | 31 | 0 |
| ######## | 4:42:25 | 863 | 864 | 0 | 31 | 0 |
| ######## | 5:12:25 | 863 | 864 | 0 | 31 | 0 |
| ######## | 5:42:25 | 864 | 868 | 0 | 31 | 0 |
| ######## | 6:12:25 | 863 | 863 | 0 | 31 | 0 |
| ######## | 6:42:24 | 862 | 863 | 0 | 31 | 0 |
| ######## | 7:12:24 | 873 | 874 | 0 | 31 | 0 |
| ######## | 7:42:24 | 871 | 874 | 0 | 31 | 0 |
| ######## | 8:12:25 | 879 | 874 | 0 | 31 | 0 |
| ######## | 8:42:25 | 876 | 876 | 0 | 31 | 0 |
| ######## | 9:12:24 | 874 | 875 | 0 | 31 | 0 |
| ######## | 9:42:25 | 870 | 871 | 0 | 31 | 0 |
| ######## | 10:12:25 | 874 | 876 | 0 | 31 | 0 |
| ######## | 10:42:25 | 874 | 876 | 0 | 31 | 0 |
| ######## | 11:12:25 | 873 | 873 | 0 | 31 | 0 |
| ######## | 11:42:25 | 876 | 875 | 0 | 31 | 0 |
| ######## | 12:12:25 | 882 | 882 | 0 | 31 | 0 |
| ######## | 12:42:25 | 878 | 880 | 0 | 31 | 0 |
| ######## | 13:12:25 | 876 | 877 | 0 | 31 | 0 |
| ######## | 13:42:25 | 880 | 882 | 0 | 31 | 0 |
| ######## | 14:12:25 | 877 | 876 | 0 | 31 | 0 |
| ######## | 14:42:25 | 876 | 881 | 0 | 31 | 0 |
| ######## | 15:12:25 | 875 | 876 | 0 | 31 | 0 |
| ######## | 15:42:25 | 876 | 877 | 0 | 31 | 0 |
| ######## | 16:12:25 | 874 | 876 | 0 | 31 | 0 |
| ######## | 16:42:25 | 875 | 876 | 0 | 31 | 0 |
| ######## | 17:12:25 | 880 | 876 | 0 | 31 | 0 |
| ######## | 17:42:25 | 877 | 880 | 0 | 31 | 0 |

| ######## | 18:12:25 | 875 | 877 | 0 | 31 | 0 |
|----------|----------|-----|-----|---|----|---|
| ######## | 18:42:25 | 868 | 871 | 0 | 31 | 0 |
| ######## | 19:12:25 | 871 | 873 | 0 | 31 | 0 |
| ######## | 19:42:25 | 880 | 882 | 0 | 31 | 0 |
| ######## | 20:12:25 | 871 | 873 | 0 | 31 | 0 |
| ######## | 20:42:25 | 873 | 876 | 0 | 31 | 0 |
| ######## | 21:12:25 | 873 | 873 | 0 | 31 | 0 |
| ######## | 21:42:25 | 874 | 874 | 0 | 31 | 0 |
| ######## | 22:12:25 | 877 | 876 | 0 | 31 | 0 |
| ######## | 22:42:25 | 875 | 876 | 0 | 31 | 0 |
| ######## | 23:12:25 | 876 | 875 | 0 | 31 | 0 |
| ######## | 23:42:25 | 876 | 875 | 0 | 31 | 0 |
| ######## | 0:12:25 | 876 | 875 | 0 | 31 | 0 |
| ######## | 0:42:26 | 872 | 873 | 0 | 31 | 0 |
| ######## | 1:12:23 | 875 | 874 | 0 | 31 | 0 |
| ######## | 1:42:23 | 881 | 876 | 0 | 31 | 0 |
| ######## | 2:12:23 | 876 | 877 | 0 | 31 | 0 |
| ######## | 2:42:23 | 874 | 876 | 0 | 31 | 0 |
| ######## | 3:12:23 | 873 | 872 | 0 | 31 | 0 |
| ######## | 3:42:24 | 876 | 878 | 0 | 31 | 0 |
| ######## | 4:12:23 | 878 | 878 | 0 | 31 | 0 |
| ######## | 4:42:23 | 875 | 877 | 0 | 31 | 0 |
| ######## | 5:12:23 | 872 | 877 | 0 | 31 | 0 |
| ######## | 5:42:24 | 872 | 872 | 0 | 31 | 0 |
| ######## | 6:12:23 | 873 | 873 | 0 | 31 | 0 |
| ######## | 6:42:23 | 866 | 865 | 0 | 31 | 0 |
| ######## | 7:12:24 | 850 | 852 | 0 | 31 | 0 |
| ######## | 7:42:24 | 848 | 853 | 0 | 31 | 0 |
| ######## | 8:12:24 | 853 | 853 | 0 | 31 | 0 |
| ######## | 8:42:23 | 850 | 851 | 0 | 31 | 0 |
| ######## | 9:12:24 | 852 | 851 | 0 | 31 | 0 |
| ######## | 9:42:23 | 851 | 852 | 0 | 31 | 0 |
| ######## | 10:12:24 | 848 | 849 | 0 | 31 | 0 |
| ######## | 10:42:24 | 852 | 852 | 0 | 31 | 0 |
| ######## | 11:12:24 | 852 | 853 | 0 | 28 | 0 |
| ######## | 11:42:23 | 850 | 853 | 0 | 28 | 0 |
| ######## | 12:12:24 | 851 | 851 | 0 | 28 | 0 |
| ######## | 12:42:24 | 851 | 852 | 0 | 28 | 0 |
| ######## | 13:12:24 | 853 | 851 | 0 | 28 | 0 |
| ######## | 13:42:24 | 853 | 851 | 0 | 28 | 0 |
| ######## | 14:12:24 | 852 | 851 | 0 | 28 | 0 |
| ######## | 14:42:24 | 852 | 851 | 0 | 28 | 0 |
| ######## | 15:12:24 | 853 | 853 | 0 | 28 | 0 |
| ######## | 15:42:24 | 849 | 851 | 0 | 28 | 0 |
| ######## | 16:12:24 | 853 | 852 | 0 | 28 | 0 |
| ######## | 16:42:24 | 855 | 858 | 0 | 28 | 0 |
| ######## | 17:12:24 | 851 | 852 | 0 | 28 | 0 |

| ######## | 17:42:24 | 850 | 852 | 0 | 28 | 0 |
|---|---|---|---|---|---|---|
| ######## | 18:12:24 | 853 | 851 | 0 | 28 | 0 |
| ######## | 18:42:24 | 851 | 851 | 0 | 28 | 0 |
| ######## | 19:12:24 | 855 | 856 | 0 | 28 | 0 |
| ######## | 19:42:24 | 858 | 857 | 0 | 28 | 0 |
| ######## | 20:12:24 | 858 | 857 | 0 | 28 | 0 |
| ######## | 20:42:24 | 851 | 852 | 0 | 28 | 0 |
| ######## | 21:12:24 | 859 | 857 | 0 | 28 | 0 |
| ######## | 21:42:24 | 861 | 862 | 0 | 28 | 0 |
| ######## | 22:12:24 | 856 | 859 | 0 | 28 | 0 |
| ######## | 22:42:24 | 850 | 851 | 0 | 28 | 0 |
| ######## | 23:12:24 | 850 | 850 | 0 | 28 | 0 |
| ######## | 23:42:24 | 852 | 852 | 0 | 28 | 0 |
| ######## | 0:12:25 | 862 | 862 | 0 | 28 | 0 |
| ######## | 0:42:24 | 857 | 859 | 0 | 28 | 0 |
| ######## | 1:12:24 | 851 | 853 | 0 | 28 | 0 |
| ######## | 1:42:24 | 856 | 856 | 0 | 28 | 0 |
| ######## | 2:12:24 | 859 | 860 | 0 | 28 | 0 |
| ######## | 2:42:24 | 858 | 861 | 0 | 28 | 0 |
| ######## | 3:12:25 | 854 | 857 | 0 | 28 | 0 |
| ######## | 3:42:24 | 857 | 857 | 0 | 28 | 0 |
| ######## | 4:12:24 | 855 | 856 | 0 | 28 | 0 |
| ######## | 4:42:24 | 861 | 863 | 0 | 28 | 0 |
| ######## | 5:12:24 | 852 | 853 | 0 | 28 | 0 |
| ######## | 5:42:24 | 854 | 854 | 0 | 28 | 0 |
| ######## | 6:12:24 | 859 | 859 | 0 | 28 | 0 |
| ######## | 6:42:24 | 862 | 863 | 0 | 28 | 0 |
| ######## | 7:12:24 | 855 | 858 | 0 | 28 | 0 |
| ######## | 7:42:25 | 847 | 847 | 0 | 28 | 0 |
| ######## | 8:12:24 | 854 | 855 | 0 | 28 | 0 |
| ######## | 8:42:24 | 857 | 856 | 0 | 28 | 0 |
| ######## | 9:12:24 | 854 | 853 | 34 | 10 | 0 |
| ######## | 9:42:24 | 846 | 846 | 34 | 10 | 0 |
| ######## | 10:12:24 | 848 | 848 | 34 | 10 | 0 |
| ######## | 10:42:25 | 856 | 857 | 34 | 10 | 0 |
| ######## | 11:12:25 | 850 | 853 | 34 | 12 | 0 |
| ######## | 11:42:25 | 851 | 853 | 34 | 11 | 0 |
| ######## | 12:12:25 | 849 | 850 | 34 | 10 | 0 |
| ######## | 12:42:25 | 852 | 855 | 33 | 12 | 0 |
| ######## | 13:12:25 | 849 | 850 | 33 | 12 | 0 |
| ######## | 13:42:25 | 848 | 849 | 34 | 12 | 0 |
| ######## | 14:12:25 | 849 | 851 | 34 | 12 | 0 |
| ######## | 14:42:25 | 852 | 851 | 34 | 9 | 0 |
| ######## | 15:12:25 | 851 | 855 | 34 | 9 | 0 |
| ######## | 15:42:25 | 847 | 848 | 34 | 9 | 0 |
| ######## | 16:12:25 | 850 | 851 | 34 | 9 | 0 |
| ######## | 16:42:25 | 860 | 862 | 34 | 10 | 0 |

| ######## | 17:12:25 | 858 | 859 | 34 | 9 | 0 |
|---|---|---|---|---|---|---|
| ######## | 17:42:25 | 851 | 853 | 34 | 10 | 0 |
| ######## | 18:12:25 | 846 | 847 | 34 | 10 | 0 |
| ######## | 18:42:25 | 853 | 849 | 34 | 10 | 0 |
| ######## | 19:12:25 | 858 | 860 | 34 | 10 | 0 |
| ######## | 19:42:25 | 845 | 848 | 34 | 10 | 0 |
| ######## | 20:12:25 | 848 | 849 | 34 | 10 | 0 |
| ######## | 20:42:25 | 846 | 848 | 34 | 10 | 0 |
| ######## | 21:12:25 | 849 | 851 | 34 | 10 | 0 |
| ######## | 21:42:25 | 854 | 854 | 34 | 10 | 0 |
| ######## | 22:12:25 | 844 | 848 | 34 | 10 | 0 |
| ######## | 22:42:25 | 840 | 841 | 34 | 10 | 0 |
| ######## | 23:12:25 | 845 | 846 | 34 | 10 | 0 |
| ######## | 23:42:25 | 847 | 846 | 34 | 10 | 0 |
| ######## | 0:12:25 | 847 | 848 | 34 | 10 | 0 |
| ######## | 0:42:25 | 846 | 849 | 34 | 12 | 0 |
| ######## | 1:12:25 | 847 | 849 | 34 | 10 | 0 |
| ######## | 1:42:25 | 845 | 847 | 34 | 10 | 0 |
| ######## | 2:12:25 | 841 | 843 | 34 | 10 | 0 |
| ######## | 2:42:25 | 849 | 847 | 34 | 10 | 0 |
| ######## | 3:12:25 | 850 | 849 | 34 | 10 | 0 |
| ######## | 3:42:25 | 846 | 847 | 34 | 10 | 0 |
| ######## | 4:12:25 | 846 | 848 | 34 | 10 | 0 |
| ######## | 4:42:25 | 847 | 847 | 34 | 10 | 0 |
| ######## | 5:12:25 | 846 | 847 | 34 | 10 | 0 |
| ######## | 5:42:25 | 847 | 847 | 34 | 10 | 0 |
| ######## | 6:12:25 | 849 | 846 | 34 | 10 | 0 |
| ######## | 6:42:25 | 845 | 846 | 34 | 10 | 0 |
| ######## | 7:12:25 | 810 | 814 | 34 | 9 | 0 |
| ######## | 7:42:25 | 805 | 809 | 34 | 9 | 0 |
| ######## | 8:12:25 | 789 | 792 | 34 | 10 | 0 |
| ######## | 8:42:25 | 795 | 795 | 34 | 9 | 0 |
| ######## | 9:12:25 | 785 | 788 | 34 | 9 | 0 |
| ######## | 9:42:25 | 803 | 804 | 34 | 9 | 0 |
| ######## | 10:12:26 | 803 | 806 | 34 | 9 | 0 |
| ######## | 10:42:26 | 805 | 810 | 34 | 9 | 0 |
| ######## | 11:12:26 | 802 | 805 | 34 | 10 | 0 |
| ######## | 11:42:25 | 795 | 797 | 34 | 12 | 0 |
| ######## | 12:12:26 | 799 | 799 | 34 | 10 | 0 |
| ######## | 12:42:26 | 800 | 800 | 34 | 10 | 0 |
| ######## | 13:12:25 | 798 | 799 | 34 | 11 | 0 |
| ######## | 13:42:26 | 797 | 798 | 34 | 10 | 0 |
| ######## | 14:12:26 | 802 | 803 | 34 | 10 | 0 |
| ######## | 14:42:25 | 798 | 800 | 34 | 10 | 0 |
| ######## | 15:12:26 | 802 | 800 | 34 | 10 | 0 |
| ######## | 15:42:26 | 798 | 801 | 34 | 10 | 0 |
| ######## | 16:12:26 | 803 | 802 | 34 | 10 | 0 |

| ######## | 16:42:26 | 802 | 805 | 34 | 10 | 0 |
|----------|----------|-----|-----|----|----|---|
| ######## | 17:12:26 | 805 | 806 | 34 | 10 | 0 |
| ######## | 17:42:26 | 800 | 802 | 34 | 10 | 0 |
| ######## | 18:12:26 | 797 | 801 | 34 | 12 | 0 |
| ######## | 18:42:26 | 801 | 803 | 34 | 12 | 0 |
| ######## | 19:12:26 | 796 | 797 | 34 | 12 | 0 |
| ######## | 19:42:26 | 791 | 792 | 34 | 10 | 0 |
| ######## | 20:12:26 | 796 | 796 | 34 | 10 | 0 |
| ######## | 20:42:26 | 802 | 803 | 34 | 10 | 0 |
| ######## | 21:12:26 | 802 | 806 | 34 | 10 | 0 |
| ######## | 21:42:26 | 801 | 802 | 34 | 10 | 0 |
| ######## | 22:12:26 | 793 | 794 | 34 | 10 | 0 |
| ######## | 22:42:26 | 808 | 801 | 34 | 10 | 0 |
| ######## | 23:12:27 | 797 | 800 | 34 | 10 | 0 |
| ######## | 23:42:26 | 797 | 798 | 34 | 10 | 0 |
| ######## | 0:12:26 | 806 | 804 | 34 | 10 | 0 |
| ######## | 0:42:26 | 804 | 805 | 34 | 10 | 0 |
| ######## | 1:12:26 | 803 | 807 | 34 | 10 | 0 |
| ######## | 1:42:27 | 808 | 805 | 34 | 10 | 0 |
| ######## | 2:12:27 | 805 | 805 | 34 | 10 | 0 |
| ######## | 2:42:26 | 810 | 813 | 34 | 10 | 0 |
| ######## | 3:12:26 | 802 | 805 | 34 | 10 | 0 |
| ######## | 3:42:26 | 800 | 803 | 34 | 10 | 0 |
| ######## | 4:12:26 | 804 | 805 | 34 | 9 | 0 |
| ######## | 4:42:26 | 807 | 807 | 34 | 9 | 0 |
| ######## | 5:12:26 | 803 | 804 | 34 | 9 | 0 |
| ######## | 5:42:27 | 806 | 810 | 34 | 9 | 0 |
| ######## | 6:12:27 | 812 | 814 | 34 | 9 | 0 |
| ######## | 6:42:26 | 804 | 806 | 34 | 9 | 0 |
| ######## | 7:12:27 | 803 | 804 | 34 | 9 | 0 |
| ######## | 7:42:26 | 804 | 806 | 34 | 9 | 0 |
| ######## | 8:12:26 | 804 | 806 | 34 | 9 | 0 |
| ######## | 8:42:27 | 810 | 805 | 34 | 13 | 0 |
| ######## | 9:12:26 | 801 | 806 | 34 | 13 | 0 |
| ######## | 9:42:26 | 802 | 802 | 34 | 13 | 0 |
| ######## | 10:12:26 | 806 | 807 | 34 | 12 | 0 |
| ######## | 10:42:26 | 797 | 798 | 34 | 12 | 0 |
| ######## | 11:12:26 | 808 | 808 | 34 | 11 | 0 |
| ######## | 11:42:26 | 806 | 809 | 33 | 11 | 0 |
| ######## | 12:12:26 | 806 | 807 | 34 | 12 | 0 |
| ######## | 12:42:26 | 806 | 806 | 33 | 13 | 0 |
| ######## | 13:12:27 | 803 | 807 | 34 | 11 | 0 |
| ######## | 13:42:27 | 803 | 804 | 34 | 13 | 0 |
| ######## | 14:12:27 | 804 | 805 | 34 | 13 | 0 |
| ######## | 14:42:27 | 809 | 813 | 34 | 12 | 0 |
| ######## | 15:12:27 | 802 | 804 | 33 | 12 | 0 |
| ######## | 15:42:27 | 808 | 808 | 33 | 13 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ######## | 16:12:27 | 807 | 808 | 34 | 13 | 0 |
| ######## | 16:42:27 | 801 | 803 | 34 | 13 | 0 |
| ######## | 17:12:27 | 802 | 804 | 33 | 13 | 0 |
| ######## | 17:42:27 | 806 | 805 | 34 | 13 | 0 |
| ######## | 18:12:27 | 808 | 805 | 33 | 13 | 0 |
| ######## | 18:42:27 | 805 | 809 | 34 | 13 | 0 |
| ######## | 19:12:27 | 802 | 803 | 33 | 13 | 0 |
| ######## | 19:42:27 | 804 | 807 | 33 | 13 | 0 |
| ######## | 20:12:27 | 801 | 805 | 33 | 13 | 0 |
| ######## | 20:42:27 | 802 | 802 | 34 | 13 | 0 |
| ######## | 21:12:27 | 807 | 805 | 34 | 13 | 0 |
| ######## | 21:42:27 | 804 | 804 | 34 | 13 | 0 |
| ######## | 22:12:27 | 804 | 805 | 33 | 13 | 0 |
| ######## | 22:42:27 | 801 | 802 | 33 | 13 | 0 |
| ######## | 23:12:27 | 802 | 802 | 33 | 13 | 0 |
| ######## | 23:42:28 | 807 | 807 | 33 | 13 | 0 |
| 8/1/2019 | 0:12:27 | 806 | 808 | 33 | 13 | 0 |
| 8/1/2019 | 0:42:27 | 796 | 798 | 33 | 13 | 0 |
| 8/1/2019 | 1:12:27 | 805 | 805 | 33 | 13 | 0 |
| 8/1/2019 | 1:42:27 | 808 | 805 | 33 | 13 | 0 |
| 8/1/2019 | 2:12:27 | 807 | 806 | 33 | 13 | 0 |
| 8/1/2019 | 2:42:27 | 807 | 807 | 33 | 13 | 0 |
| 8/1/2019 | 3:12:27 | 806 | 807 | 33 | 13 | 0 |
| 8/1/2019 | 3:42:27 | 803 | 804 | 33 | 10 | 0 |
| 8/1/2019 | 4:12:27 | 805 | 806 | 33 | 10 | 0 |
| 8/1/2019 | 4:42:27 | 804 | 806 | 33 | 10 | 0 |
| 8/1/2019 | 5:12:27 | 804 | 808 | 34 | 10 | 0 |
| 8/1/2019 | 5:42:27 | 807 | 810 | 34 | 10 | 0 |
| 8/1/2019 | 6:12:27 | 807 | 807 | 34 | 10 | 0 |
| 8/1/2019 | 6:42:27 | 807 | 810 | 33 | 10 | 0 |
| 8/1/2019 | 7:12:27 | 780 | 785 | 33 | 10 | 0 |
| 8/1/2019 | 7:42:28 | 779 | 781 | 33 | 10 | 0 |
| 8/1/2019 | 8:12:27 | 778 | 780 | 34 | 10 | 0 |
| 8/1/2019 | 8:42:27 | 767 | 773 | 33 | 10 | 0 |
| 8/1/2019 | 9:12:27 | 772 | 771 | 34 | 5 | 0 |
| 8/1/2019 | 9:42:28 | 773 | 772 | 34 | 4 | 0 |
| 8/1/2019 | 10:12:27 | 770 | 772 | 33 | 4 | 0 |
| 8/1/2019 | 10:42:28 | 768 | 772 | 0 | 33 | 0 |
| 8/1/2019 | 11:12:28 | 774 | 770 | 0 | 33 | 0 |
| 8/1/2019 | 11:42:28 | 773 | 771 | 0 | 33 | 0 |
| 8/1/2019 | 12:12:28 | 768 | 770 | 0 | 33 | 0 |
| 8/1/2019 | 12:42:28 | 769 | 771 | 0 | 35 | 0 |
| 8/1/2019 | 13:12:28 | 767 | 771 | 0 | 35 | 0 |
| 8/1/2019 | 13:42:28 | 766 | 767 | 0 | 35 | 0 |
| 8/1/2019 | 14:12:28 | 766 | 767 | 0 | 35 | 0 |
| 8/1/2019 | 14:42:28 | 769 | 771 | 0 | 35 | 0 |
| 8/1/2019 | 15:12:28 | 771 | 775 | 0 | 35 | 0 |

| 8/1/2019 | 15:42:28 | 769 | 770 | 0 | 35 | 0 |
|----------|----------|-----|-----|---|----|---|
| 8/1/2019 | 16:12:28 | 776 | 779 | 0 | 35 | 0 |
| 8/1/2019 | 16:42:28 | 772 | 772 | 0 | 35 | 0 |
| 8/1/2019 | 17:12:28 | 771 | 774 | 0 | 35 | 0 |
| 8/1/2019 | 17:42:28 | 770 | 772 | 0 | 35 | 0 |
| 8/1/2019 | 18:12:28 | 778 | 781 | 0 | 35 | 0 |
| 8/1/2019 | 18:42:28 | 770 | 772 | 0 | 35 | 0 |
| 8/1/2019 | 19:12:28 | 769 | 771 | 0 | 35 | 0 |
| 8/1/2019 | 19:42:28 | 773 | 771 | 0 | 36 | 0 |
| 8/1/2019 | 20:12:28 | 770 | 772 | 0 | 35 | 0 |
| 8/1/2019 | 20:42:28 | 770 | 773 | 0 | 35 | 0 |
| 8/1/2019 | 21:12:28 | 772 | 775 | 0 | 35 | 0 |
| 8/1/2019 | 21:42:28 | 769 | 771 | 0 | 35 | 0 |
| 8/1/2019 | 22:12:28 | 769 | 771 | 0 | 35 | 0 |
| 8/1/2019 | 22:42:28 | 771 | 774 | 0 | 35 | 0 |
| 8/1/2019 | 23:12:28 | 766 | 766 | 0 | 35 | 0 |
| 8/1/2019 | 23:42:28 | 768 | 772 | 0 | 35 | 0 |
| 8/2/2019 | 0:12:28 | 772 | 771 | 0 | 35 | 0 |
| 8/2/2019 | 0:42:28 | 768 | 775 | 0 | 35 | 0 |
| 8/2/2019 | 1:12:28 | 769 | 770 | 0 | 35 | 0 |
| 8/2/2019 | 1:42:28 | 764 | 764 | 0 | 35 | 0 |
| 8/2/2019 | 2:12:28 | 775 | 770 | 0 | 35 | 0 |
| 8/2/2019 | 2:42:28 | 768 | 769 | 0 | 35 | 0 |
| 8/2/2019 | 3:12:28 | 768 | 769 | 0 | 35 | 0 |
| 8/2/2019 | 3:42:28 | 768 | 769 | 0 | 35 | 0 |
| 8/2/2019 | 4:12:28 | 766 | 766 | 0 | 35 | 0 |
| 8/2/2019 | 4:42:28 | 773 | 770 | 0 | 35 | 0 |
| 8/2/2019 | 5:12:28 | 773 | 773 | 0 | 35 | 0 |
| 8/2/2019 | 5:42:28 | 774 | 776 | 0 | 35 | 0 |
| 8/2/2019 | 6:12:28 | 770 | 772 | 0 | 35 | 0 |
| 8/2/2019 | 6:42:28 | 771 | 772 | 0 | 35 | 0 |
| 8/2/2019 | 7:12:28 | 769 | 771 | 0 | 35 | 0 |
| 8/2/2019 | 7:42:29 | 768 | 769 | 0 | 35 | 0 |
| 8/2/2019 | 8:12:29 | 770 | 770 | 0 | 35 | 0 |
| 8/2/2019 | 8:42:28 | 770 | 771 | 0 | 35 | 0 |
| 8/2/2019 | 9:12:28 | 767 | 775 | 0 | 35 | 0 |
| 8/2/2019 | 9:42:29 | 769 | 770 | 0 | 35 | 0 |
| 8/2/2019 | 10:12:29 | 768 | 769 | 0 | 35 | 0 |
| 8/2/2019 | 10:42:29 | 771 | 773 | 0 | 35 | 0 |
| 8/2/2019 | 11:12:29 | 772 | 771 | 0 | 35 | 0 |
| 8/2/2019 | 11:42:29 | 771 | 774 | 0 | 35 | 0 |
| 8/2/2019 | 12:12:29 | 773 | 775 | 0 | 35 | 0 |
| 8/2/2019 | 12:42:29 | 776 | 775 | 0 | 35 | 0 |
| 8/2/2019 | 13:12:29 | 775 | 779 | 0 | 35 | 0 |
| 8/2/2019 | 13:42:29 | 779 | 782 | 0 | 35 | 0 |
| 8/2/2019 | 14:12:29 | 776 | 776 | 0 | 35 | 0 |
| 8/2/2019 | 14:42:29 | 780 | 782 | 0 | 35 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/2/2019 | 15:12:29 | 778 | 782 | 0 | 35 | 0 |
| 8/2/2019 | 15:42:29 | 775 | 777 | 0 | 35 | 0 |
| 8/2/2019 | 16:12:29 | 780 | 782 | 0 | 35 | 0 |
| 8/2/2019 | 16:42:29 | 771 | 773 | 0 | 35 | 0 |
| 8/2/2019 | 17:12:29 | 777 | 777 | 0 | 35 | 0 |
| 8/2/2019 | 17:42:29 | 780 | 776 | 0 | 35 | 0 |
| 8/2/2019 | 18:12:29 | 774 | 777 | 0 | 35 | 0 |
| 8/2/2019 | 18:42:29 | 776 | 776 | 0 | 35 | 0 |
| 8/2/2019 | 19:12:29 | 774 | 774 | 0 | 35 | 0 |
| 8/2/2019 | 19:42:29 | 776 | 782 | 0 | 35 | 0 |
| 8/2/2019 | 20:12:29 | 773 | 774 | 0 | 35 | 0 |
| 8/2/2019 | 20:42:29 | 772 | 776 | 0 | 35 | 0 |
| 8/2/2019 | 21:12:29 | 772 | 773 | 0 | 35 | 0 |
| 8/2/2019 | 21:42:29 | 774 | 775 | 0 | 35 | 0 |
| 8/2/2019 | 22:12:29 | 772 | 773 | 0 | 35 | 0 |
| 8/2/2019 | 22:42:29 | 778 | 776 | 0 | 35 | 0 |
| 8/2/2019 | 23:12:29 | 777 | 778 | 0 | 35 | 0 |
| 8/2/2019 | 23:42:29 | 778 | 779 | 0 | 35 | 0 |
| 8/3/2019 | 0:12:29 | 779 | 781 | 0 | 35 | 0 |
| 8/3/2019 | 0:42:29 | 774 | 777 | 0 | 35 | 0 |
| 8/3/2019 | 1:12:29 | 772 | 773 | 0 | 35 | 0 |
| 8/3/2019 | 1:42:30 | 773 | 773 | 0 | 35 | 0 |
| 8/3/2019 | 2:12:29 | 775 | 776 | 0 | 35 | 0 |
| 8/3/2019 | 2:42:29 | 777 | 781 | 0 | 35 | 0 |
| 8/3/2019 | 3:12:29 | 771 | 775 | 0 | 35 | 0 |
| 8/3/2019 | 3:42:30 | 777 | 779 | 0 | 35 | 0 |
| 8/3/2019 | 4:12:30 | 775 | 777 | 0 | 35 | 0 |
| 8/3/2019 | 4:42:30 | 775 | 776 | 0 | 35 | 0 |
| 8/3/2019 | 5:12:30 | 772 | 774 | 0 | 35 | 0 |
| 8/3/2019 | 5:42:29 | 775 | 775 | 0 | 35 | 0 |
| 8/3/2019 | 6:12:30 | 776 | 776 | 0 | 35 | 0 |
| 8/3/2019 | 6:42:30 | 779 | 775 | 0 | 35 | 0 |
| 8/3/2019 | 7:12:30 | 753 | 757 | 0 | 35 | 0 |
| 8/3/2019 | 7:42:30 | 747 | 751 | 0 | 35 | 0 |
| 8/3/2019 | 8:12:30 | 752 | 754 | 0 | 35 | 0 |
| 8/3/2019 | 8:42:30 | 753 | 756 | 0 | 35 | 0 |
| 8/3/2019 | 9:12:30 | 745 | 748 | 0 | 35 | 0 |
| 8/3/2019 | 9:42:30 | 748 | 750 | 0 | 35 | 0 |
| 8/3/2019 | 10:12:30 | 743 | 744 | 0 | 35 | 0 |
| 8/3/2019 | 10:42:30 | 749 | 751 | 0 | 31 | 0 |
| 8/3/2019 | 11:12:30 | 749 | 750 | 0 | 31 | 0 |
| 8/3/2019 | 11:42:30 | 749 | 752 | 0 | 30 | 0 |
| 8/3/2019 | 12:12:30 | 752 | 752 | 0 | 31 | 0 |
| 8/3/2019 | 12:42:30 | 751 | 752 | 0 | 30 | 0 |
| 8/3/2019 | 13:12:30 | 750 | 752 | 0 | 31 | 0 |
| 8/3/2019 | 13:42:30 | 751 | 753 | 0 | 30 | 0 |
| 8/3/2019 | 14:12:30 | 750 | 753 | 0 | 31 | 0 |

| 8/3/2019 | 14:42:30 | 750 | 752 | 0 | 31 | 0 |
|---|---|---|---|---|---|---|
| 8/3/2019 | 15:12:30 | 750 | 752 | 0 | 31 | 0 |
| 8/3/2019 | 15:42:30 | 751 | 751 | 0 | 31 | 0 |
| 8/3/2019 | 16:12:30 | 746 | 747 | 0 | 30 | 0 |
| 8/3/2019 | 16:42:30 | 749 | 750 | 0 | 31 | 0 |
| 8/3/2019 | 17:12:30 | 751 | 750 | 0 | 31 | 0 |
| 8/3/2019 | 17:42:30 | 754 | 755 | 0 | 31 | 0 |
| 8/3/2019 | 18:12:30 | 752 | 754 | 0 | 31 | 0 |
| 8/3/2019 | 18:42:30 | 751 | 754 | 0 | 31 | 0 |
| 8/3/2019 | 19:12:30 | 753 | 753 | 0 | 31 | 0 |
| 8/3/2019 | 19:42:30 | 758 | 760 | 0 | 31 | 0 |
| 8/3/2019 | 20:12:30 | 754 | 749 | 0 | 31 | 0 |
| 8/3/2019 | 20:42:30 | 753 | 757 | 0 | 31 | 0 |
| 8/3/2019 | 21:12:30 | 749 | 752 | 0 | 31 | 0 |
| 8/3/2019 | 21:42:31 | 744 | 748 | 0 | 31 | 0 |
| 8/3/2019 | 22:12:30 | 752 | 752 | 0 | 31 | 0 |
| 8/3/2019 | 22:42:30 | 756 | 759 | 0 | 31 | 0 |
| 8/3/2019 | 23:12:30 | 752 | 754 | 0 | 31 | 0 |
| 8/3/2019 | 23:42:31 | 742 | 745 | 0 | 31 | 0 |
| 8/4/2019 | 0:12:31 | 741 | 745 | 0 | 31 | 0 |
| 8/4/2019 | 0:42:31 | 752 | 749 | 0 | 31 | 0 |
| 8/4/2019 | 1:12:28 | 755 | 753 | 0 | 31 | 0 |
| 8/4/2019 | 1:42:28 | 746 | 750 | 0 | 31 | 0 |
| 8/4/2019 | 2:12:28 | 744 | 745 | 0 | 31 | 0 |
| 8/4/2019 | 2:42:28 | 750 | 751 | 0 | 31 | 0 |
| 8/4/2019 | 3:12:28 | 752 | 757 | 0 | 31 | 0 |
| 8/4/2019 | 3:42:28 | 754 | 752 | 0 | 31 | 0 |
| 8/4/2019 | 4:12:28 | 748 | 749 | 0 | 31 | 0 |
| 8/4/2019 | 4:42:28 | 745 | 746 | 0 | 31 | 0 |
| 8/4/2019 | 5:12:28 | 753 | 754 | 0 | 31 | 0 |
| 8/4/2019 | 5:42:28 | 752 | 754 | 0 | 31 | 0 |
| 8/4/2019 | 6:12:29 | 750 | 753 | 0 | 31 | 0 |
| 8/4/2019 | 6:42:28 | 747 | 748 | 0 | 31 | 0 |
| 8/4/2019 | 7:12:28 | 751 | 750 | 0 | 31 | 0 |
| 8/4/2019 | 7:42:28 | 754 | 754 | 0 | 31 | 0 |
| 8/4/2019 | 8:12:28 | 754 | 756 | 0 | 31 | 0 |
| 8/4/2019 | 8:42:28 | 760 | 762 | 0 | 31 | 0 |
| 8/4/2019 | 9:12:28 | 745 | 746 | 0 | 31 | 0 |
| 8/4/2019 | 9:42:29 | 754 | 757 | 0 | 28 | 0 |
| 8/4/2019 | 10:12:29 | 755 | 762 | 0 | 28 | 0 |
| 8/4/2019 | 10:42:29 | 755 | 755 | 0 | 28 | 0 |
| 8/4/2019 | 11:12:29 | 750 | 751 | 0 | 28 | 0 |
| 8/4/2019 | 11:42:29 | 757 | 757 | 0 | 28 | 0 |
| 8/4/2019 | 12:12:29 | 759 | 755 | 0 | 28 | 0 |
| 8/4/2019 | 12:42:29 | 754 | 756 | 0 | 28 | 0 |
| 8/4/2019 | 13:12:29 | 755 | 757 | 0 | 28 | 0 |
| 8/4/2019 | 13:42:29 | 755 | 755 | 0 | 28 | 0 |

| 8/4/2019 | 14:12:29 | 756 | 756 | 0 | 28 | 0 |
|----------|----------|-----|-----|---|----|---|
| 8/4/2019 | 14:42:29 | 757 | 756 | 0 | 28 | 0 |
| 8/4/2019 | 15:12:29 | 754 | 756 | 0 | 28 | 0 |
| 8/4/2019 | 15:42:29 | 753 | 755 | 0 | 28 | 0 |
| 8/4/2019 | 16:12:29 | 756 | 756 | 0 | 28 | 0 |
| 8/4/2019 | 16:42:29 | 756 | 757 | 0 | 28 | 0 |
| 8/4/2019 | 17:12:29 | 755 | 756 | 0 | 28 | 0 |
| 8/4/2019 | 17:42:29 | 753 | 754 | 0 | 28 | 0 |
| 8/4/2019 | 18:12:29 | 756 | 755 | 0 | 28 | 0 |
| 8/4/2019 | 18:42:29 | 757 | 756 | 0 | 28 | 0 |
| 8/4/2019 | 19:12:29 | 755 | 758 | 0 | 28 | 0 |
| 8/4/2019 | 19:42:29 | 756 | 756 | 0 | 28 | 0 |
| 8/4/2019 | 20:12:29 | 755 | 755 | 0 | 28 | 0 |
| 8/4/2019 | 20:42:29 | 751 | 754 | 0 | 28 | 0 |
| 8/4/2019 | 21:12:29 | 751 | 753 | 0 | 28 | 0 |
| 8/4/2019 | 21:42:29 | 754 | 754 | 0 | 28 | 0 |
| 8/4/2019 | 22:12:29 | 759 | 757 | 0 | 28 | 0 |
| 8/4/2019 | 22:42:29 | 754 | 756 | 0 | 28 | 0 |
| 8/4/2019 | 23:12:29 | 756 | 758 | 0 | 28 | 0 |
| 8/4/2019 | 23:42:29 | 752 | 755 | 0 | 28 | 0 |
| 8/5/2019 | 0:12:29 | 752 | 752 | 0 | 28 | 0 |
| 8/5/2019 | 0:42:30 | 751 | 751 | 0 | 28 | 0 |
| 8/5/2019 | 1:12:29 | 755 | 755 | 0 | 28 | 0 |
| 8/5/2019 | 1:42:30 | 755 | 757 | 0 | 28 | 0 |
| 8/5/2019 | 2:12:30 | 756 | 759 | 0 | 28 | 0 |
| 8/5/2019 | 2:42:29 | 756 | 759 | 0 | 28 | 0 |
| 8/5/2019 | 3:12:29 | 754 | 757 | 0 | 28 | 0 |
| 8/5/2019 | 3:42:29 | 749 | 753 | 0 | 28 | 0 |
| 8/5/2019 | 4:12:29 | 757 | 758 | 0 | 28 | 0 |
| 8/5/2019 | 4:42:29 | 755 | 758 | 0 | 28 | 0 |
| 8/5/2019 | 5:12:29 | 755 | 757 | 0 | 28 | 0 |
| 8/5/2019 | 5:42:29 | 757 | 759 | 0 | 28 | 0 |
| 8/5/2019 | 6:12:29 | 758 | 754 | 0 | 28 | 0 |
| 8/5/2019 | 6:42:29 | 757 | 760 | 0 | 28 | 0 |
| 8/5/2019 | 7:12:29 | 751 | 751 | 0 | 28 | 0 |
| 8/5/2019 | 7:42:29 | 763 | 764 | 0 | 28 | 0 |
| 8/5/2019 | 8:12:29 | 772 | 774 | 0 | 27 | 0 |
| 8/5/2019 | 8:42:29 | 765 | 764 | 0 | 28 | 0 |
| 8/5/2019 | 9:12:29 | 754 | 755 | 0 | 27 | 0 |
| 8/5/2019 | 9:42:29 | 754 | 755 | 0 | 33 | 0 |
| 8/5/2019 | 10:12:29 | 764 | 762 | 0 | 33 | 0 |
| 8/5/2019 | 10:42:29 | 762 | 764 | 0 | 33 | 0 |
| 8/5/2019 | 11:12:30 | 761 | 762 | 0 | 33 | 0 |
| 8/5/2019 | 11:42:29 | 757 | 760 | 0 | 33 | 0 |
| 8/5/2019 | 12:12:29 | 761 | 764 | 0 | 33 | 0 |
| 8/5/2019 | 12:42:29 | 763 | 765 | 0 | 33 | 0 |
| 8/5/2019 | 13:12:29 | 763 | 764 | 0 | 33 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/5/2019 | 13:42:30 | 762 | 763 | 0 | 33 | 0 |
| 8/5/2019 | 14:12:30 | 761 | 763 | 0 | 33 | 0 |
| 8/5/2019 | 14:42:30 | 763 | 762 | 0 | 33 | 0 |
| 8/5/2019 | 15:12:30 | 763 | 763 | 0 | 33 | 0 |
| 8/5/2019 | 15:42:30 | 759 | 764 | 0 | 33 | 0 |
| 8/5/2019 | 16:12:30 | 761 | 762 | 0 | 33 | 0 |
| 8/5/2019 | 16:42:30 | 760 | 761 | 0 | 33 | 0 |
| 8/5/2019 | 17:12:30 | 765 | 762 | 0 | 33 | 0 |
| 8/5/2019 | 17:42:30 | 762 | 762 | 0 | 33 | 0 |
| 8/5/2019 | 18:12:30 | 759 | 762 | 0 | 33 | 0 |
| 8/5/2019 | 18:42:30 | 764 | 763 | 0 | 33 | 0 |
| 8/5/2019 | 19:12:30 | 765 | 768 | 0 | 33 | 0 |
| 8/5/2019 | 19:42:30 | 760 | 762 | 0 | 33 | 0 |
| 8/5/2019 | 20:12:30 | 758 | 759 | 0 | 33 | 0 |
| 8/5/2019 | 20:42:30 | 761 | 763 | 0 | 33 | 0 |
| 8/5/2019 | 21:12:30 | 762 | 766 | 0 | 33 | 0 |
| 8/5/2019 | 21:42:30 | 764 | 764 | 0 | 33 | 0 |
| 8/5/2019 | 22:12:30 | 766 | 764 | 0 | 33 | 0 |
| 8/5/2019 | 22:42:30 | 762 | 763 | 0 | 33 | 0 |
| 8/5/2019 | 23:12:30 | 757 | 759 | 0 | 33 | 0 |
| 8/5/2019 | 23:42:30 | 760 | 763 | 0 | 33 | 0 |
| 8/6/2019 | 0:12:30 | 760 | 762 | 0 | 33 | 0 |
| 8/6/2019 | 0:42:30 | 763 | 763 | 0 | 33 | 0 |
| 8/6/2019 | 1:12:30 | 760 | 762 | 0 | 33 | 0 |
| 8/6/2019 | 1:42:30 | 761 | 762 | 0 | 33 | 0 |
| 8/6/2019 | 2:12:30 | 762 | 763 | 0 | 33 | 0 |
| 8/6/2019 | 2:42:30 | 766 | 766 | 0 | 33 | 0 |
| 8/6/2019 | 3:12:30 | 761 | 764 | 0 | 33 | 0 |
| 8/6/2019 | 3:42:30 | 762 | 766 | 0 | 33 | 0 |
| 8/6/2019 | 4:12:30 | 765 | 765 | 0 | 33 | 0 |
| 8/6/2019 | 4:42:30 | 762 | 765 | 0 | 33 | 0 |
| 8/6/2019 | 5:12:30 | 760 | 763 | 0 | 33 | 0 |
| 8/6/2019 | 5:42:30 | 760 | 761 | 0 | 33 | 0 |
| 8/6/2019 | 6:12:30 | 765 | 766 | 0 | 33 | 0 |
| 8/6/2019 | 6:42:30 | 762 | 764 | 0 | 33 | 0 |
| 8/6/2019 | 7:12:30 | 762 | 764 | 0 | 33 | 0 |
| 8/6/2019 | 7:42:30 | 752 | 753 | 0 | 33 | 0 |
| 8/6/2019 | 8:12:30 | 751 | 757 | 0 | 33 | 0 |
| 8/6/2019 | 8:42:30 | 750 | 753 | 0 | 33 | 0 |
| 8/6/2019 | 9:12:31 | 754 | 759 | 0 | 33 | 0 |
| 8/6/2019 | 9:42:30 | 754 | 756 | 0 | 33 | 0 |
| 8/6/2019 | 10:12:30 | 747 | 753 | 0 | 33 | 0 |
| 8/6/2019 | 10:42:30 | 752 | 753 | 0 | 33 | 0 |
| 8/6/2019 | 11:12:30 | 751 | 753 | 0 | 33 | 0 |
| 8/6/2019 | 11:42:30 | 751 | 749 | 0 | 33 | 0 |
| 8/6/2019 | 12:12:30 | 745 | 746 | 0 | 33 | 0 |
| 8/6/2019 | 12:42:31 | 753 | 754 | 0 | 33 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/6/2019 | 13:12:31 | 749 | 754 | 0 | 33 | 0 |
| 8/6/2019 | 13:42:31 | 748 | 748 | 0 | 33 | 0 |
| 8/6/2019 | 14:12:31 | 750 | 753 | 0 | 33 | 0 |
| 8/6/2019 | 14:42:31 | 751 | 753 | 0 | 33 | 0 |
| 8/6/2019 | 15:12:31 | 753 | 757 | 0 | 33 | 0 |
| 8/6/2019 | 15:42:31 | 751 | 752 | 0 | 33 | 0 |
| 8/6/2019 | 16:12:31 | 755 | 755 | 0 | 33 | 0 |
| 8/6/2019 | 16:42:31 | 757 | 758 | 0 | 33 | 0 |
| 8/6/2019 | 17:12:31 | 751 | 753 | 0 | 33 | 0 |
| 8/6/2019 | 17:42:31 | 752 | 753 | 0 | 33 | 0 |
| 8/6/2019 | 18:12:31 | 752 | 753 | 0 | 33 | 0 |
| 8/6/2019 | 18:42:31 | 751 | 753 | 0 | 33 | 0 |
| 8/6/2019 | 19:12:31 | 750 | 751 | 0 | 33 | 0 |
| 8/6/2019 | 19:42:31 | 751 | 751 | 0 | 33 | 0 |
| 8/6/2019 | 20:12:31 | 755 | 753 | 0 | 33 | 0 |
| 8/6/2019 | 20:42:31 | 753 | 757 | 0 | 33 | 0 |
| 8/6/2019 | 21:12:31 | 754 | 756 | 0 | 33 | 0 |
| 8/6/2019 | 21:42:31 | 755 | 754 | 0 | 33 | 0 |
| 8/6/2019 | 22:12:31 | 755 | 753 | 0 | 33 | 0 |
| 8/6/2019 | 22:42:31 | 748 | 749 | 0 | 33 | 0 |
| 8/6/2019 | 23:12:31 | 747 | 748 | 0 | 34 | 0 |
| 8/6/2019 | 23:42:31 | 746 | 747 | 0 | 33 | 0 |
| 8/7/2019 | 0:12:31 | 751 | 752 | 0 | 33 | 0 |
| 8/7/2019 | 0:42:31 | 752 | 754 | 0 | 33 | 0 |
| 8/7/2019 | 1:12:31 | 752 | 753 | 0 | 33 | 0 |
| 8/7/2019 | 1:42:31 | 748 | 750 | 0 | 33 | 0 |
| 8/7/2019 | 2:12:31 | 752 | 753 | 0 | 34 | 0 |
| 8/7/2019 | 2:42:31 | 752 | 756 | 0 | 33 | 0 |
| 8/7/2019 | 3:12:31 | 756 | 758 | 0 | 33 | 0 |
| 8/7/2019 | 3:42:31 | 753 | 757 | 0 | 33 | 0 |
| 8/7/2019 | 4:12:31 | 754 | 755 | 0 | 33 | 0 |
| 8/7/2019 | 4:42:31 | 747 | 749 | 0 | 33 | 0 |
| 8/7/2019 | 5:12:31 | 751 | 750 | 0 | 34 | 0 |
| 8/7/2019 | 5:42:31 | 750 | 750 | 0 | 34 | 0 |
| 8/7/2019 | 6:12:31 | 758 | 762 | 0 | 33 | 0 |
| 8/7/2019 | 6:42:31 | 754 | 759 | 0 | 33 | 0 |
| 8/7/2019 | 7:12:31 | 751 | 754 | 0 | 33 | 0 |
| 8/7/2019 | 7:42:31 | 760 | 760 | 0 | 33 | 0 |
| 8/7/2019 | 8:12:31 | 757 | 758 | 0 | 33 | 0 |
| 8/7/2019 | 8:42:31 | 751 | 750 | 0 | 33 | 0 |
| 8/7/2019 | 9:12:31 | 762 | 759 | 0 | 33 | 0 |
| 8/7/2019 | 9:42:32 | 753 | 754 | 0 | 33 | 0 |
| 8/7/2019 | 10:12:32 | 756 | 761 | 0 | 33 | 0 |
| 8/7/2019 | 10:42:32 | 758 | 762 | 0 | 33 | 0 |
| 8/7/2019 | 11:12:32 | 760 | 766 | 0 | 33 | 0 |
| 8/7/2019 | 11:42:32 | 756 | 757 | 0 | 33 | 0 |
| 8/7/2019 | 12:12:32 | 759 | 758 | 0 | 33 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/7/2019 | 12:42:32 | 760 | 760 | 0 | 33 | 0 |
| 8/7/2019 | 13:12:32 | 761 | 764 | 0 | 33 | 0 |
| 8/7/2019 | 13:42:32 | 757 | 762 | 0 | 33 | 0 |
| 8/7/2019 | 14:12:32 | 759 | 758 | 0 | 33 | 0 |
| 8/7/2019 | 14:42:32 | 763 | 765 | 0 | 33 | 0 |
| 8/7/2019 | 15:12:32 | 758 | 761 | 0 | 33 | 0 |
| 8/7/2019 | 15:42:32 | 760 | 759 | 0 | 33 | 0 |
| 8/7/2019 | 16:12:32 | 760 | 759 | 0 | 33 | 0 |
| 8/7/2019 | 16:42:32 | 760 | 763 | 0 | 33 | 0 |
| 8/7/2019 | 17:12:32 | 755 | 757 | 0 | 33 | 0 |
| 8/7/2019 | 17:42:32 | 757 | 758 | 0 | 33 | 0 |
| 8/7/2019 | 18:12:32 | 758 | 759 | 0 | 33 | 0 |
| 8/7/2019 | 18:42:32 | 763 | 764 | 0 | 33 | 0 |
| 8/7/2019 | 19:12:32 | 760 | 759 | 0 | 33 | 0 |
| 8/7/2019 | 19:42:32 | 763 | 766 | 0 | 33 | 0 |
| 8/7/2019 | 20:12:32 | 768 | 768 | 0 | 33 | 0 |
| 8/7/2019 | 20:42:32 | 781 | 783 | 0 | 33 | 0 |
| 8/7/2019 | 21:12:32 | 779 | 779 | 0 | 33 | 0 |
| 8/7/2019 | 21:42:32 | 771 | 773 | 0 | 33 | 0 |
| 8/7/2019 | 22:12:32 | 776 | 777 | 0 | 33 | 0 |
| 8/7/2019 | 22:42:32 | 767 | 767 | 0 | 33 | 0 |
| 8/7/2019 | 23:12:32 | 784 | 787 | 0 | 33 | 0 |
| 8/7/2019 | 23:42:32 | 777 | 782 | 0 | 33 | 0 |
| 8/8/2019 | 0:12:32 | 774 | 780 | 0 | 33 | 0 |
| 8/8/2019 | 0:42:32 | 774 | 775 | 0 | 33 | 0 |
| 8/8/2019 | 1:12:32 | 780 | 779 | 0 | 33 | 0 |
| 8/8/2019 | 1:42:32 | 782 | 783 | 0 | 33 | 0 |
| 8/8/2019 | 2:12:32 | 780 | 780 | 0 | 33 | 0 |
| 8/8/2019 | 2:42:32 | 780 | 781 | 0 | 33 | 0 |
| 8/8/2019 | 3:12:32 | 780 | 779 | 0 | 33 | 0 |
| 8/8/2019 | 3:42:32 | 776 | 780 | 0 | 33 | 0 |
| 8/8/2019 | 4:12:32 | 775 | 778 | 0 | 33 | 0 |
| 8/8/2019 | 4:42:32 | 780 | 781 | 0 | 33 | 0 |
| 8/8/2019 | 5:12:33 | 773 | 778 | 0 | 33 | 0 |
| 8/8/2019 | 5:42:32 | 782 | 778 | 0 | 33 | 0 |
| 8/8/2019 | 6:12:32 | 779 | 779 | 0 | 33 | 0 |
| 8/8/2019 | 6:42:32 | 779 | 779 | 0 | 33 | 0 |
| 8/8/2019 | 7:12:32 | 776 | 779 | 0 | 33 | 0 |
| 8/8/2019 | 7:42:33 | 792 | 794 | 0 | 33 | 0 |
| 8/8/2019 | 8:12:32 | 800 | 802 | 0 | 33 | 0 |
| 8/8/2019 | 8:42:32 | 800 | 797 | 0 | 33 | 0 |
| 8/8/2019 | 9:12:32 | 782 | 787 | 0 | 30 | 0 |
| 8/8/2019 | 9:42:32 | 787 | 787 | 0 | 30 | 0 |
| 8/8/2019 | 10:12:32 | 794 | 795 | 0 | 30 | 0 |
| 8/8/2019 | 10:42:32 | 791 | 793 | 0 | 30 | 0 |
| 8/8/2019 | 11:12:32 | 790 | 791 | 0 | 30 | 0 |
| 8/8/2019 | 11:42:32 | 793 | 794 | 0 | 30 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/8/2019 | 12:12:32 | 798 | 799 | 0 | 30 | 0 |
| 8/8/2019 | 12:42:33 | 797 | 793 | 0 | 30 | 0 |
| 8/8/2019 | 13:12:33 | 793 | 794 | 0 | 30 | 0 |
| 8/8/2019 | 13:42:33 | 797 | 797 | 0 | 30 | 0 |
| 8/8/2019 | 14:12:33 | 798 | 797 | 0 | 30 | 0 |
| 8/8/2019 | 14:42:33 | 795 | 796 | 0 | 30 | 0 |
| 8/8/2019 | 15:12:33 | 795 | 797 | 0 | 30 | 0 |
| 8/8/2019 | 15:42:33 | 796 | 798 | 0 | 30 | 0 |
| 8/8/2019 | 16:12:34 | 793 | 796 | 0 | 30 | 0 |
| 8/8/2019 | 16:42:34 | 796 | 797 | 0 | 30 | 0 |
| 8/8/2019 | 17:12:33 | 790 | 793 | 0 | 30 | 0 |
| 8/8/2019 | 17:42:33 | 804 | 803 | 0 | 30 | 0 |
| 8/8/2019 | 18:12:33 | 799 | 801 | 0 | 30 | 0 |
| 8/8/2019 | 18:42:33 | 799 | 803 | 0 | 30 | 0 |
| 8/8/2019 | 19:12:33 | 792 | 791 | 0 | 30 | 0 |
| 8/8/2019 | 19:42:33 | 789 | 790 | 0 | 30 | 0 |
| 8/8/2019 | 20:12:33 | 788 | 789 | 0 | 30 | 0 |
| 8/8/2019 | 20:42:33 | 792 | 793 | 0 | 30 | 0 |
| 8/8/2019 | 21:12:33 | 795 | 794 | 0 | 30 | 0 |
| 8/8/2019 | 21:42:33 | 794 | 794 | 0 | 30 | 0 |
| 8/8/2019 | 22:12:33 | 797 | 797 | 0 | 30 | 0 |
| 8/8/2019 | 22:42:33 | 804 | 808 | 0 | 30 | 0 |
| 8/8/2019 | 23:12:33 | 789 | 791 | 0 | 30 | 0 |
| 8/8/2019 | 23:42:33 | 776 | 778 | 0 | 30 | 0 |
| 8/9/2019 | 0:12:33 | 802 | 796 | 0 | 30 | 0 |
| 8/9/2019 | 0:42:33 | 795 | 800 | 0 | 30 | 0 |
| 8/9/2019 | 1:12:33 | 789 | 792 | 0 | 30 | 0 |
| 8/9/2019 | 1:42:33 | 786 | 788 | 0 | 30 | 0 |
| 8/9/2019 | 2:12:33 | 792 | 792 | 0 | 30 | 0 |
| 8/9/2019 | 2:42:33 | 800 | 802 | 0 | 30 | 0 |
| 8/9/2019 | 3:12:33 | 799 | 802 | 0 | 30 | 0 |
| 8/9/2019 | 3:42:33 | 789 | 791 | 0 | 30 | 0 |
| 8/9/2019 | 4:12:33 | 790 | 790 | 0 | 30 | 0 |
| 8/9/2019 | 4:42:33 | 795 | 797 | 0 | 30 | 0 |
| 8/9/2019 | 5:12:33 | 793 | 797 | 0 | 30 | 0 |
| 8/9/2019 | 5:42:33 | 799 | 801 | 0 | 30 | 0 |
| 8/9/2019 | 6:12:33 | 792 | 792 | 0 | 30 | 0 |
| 8/9/2019 | 6:42:34 | 792 | 792 | 0 | 30 | 0 |
| 8/9/2019 | 7:12:33 | 790 | 769 | 0 | 30 | 0 |
| 8/9/2019 | 7:42:33 | 757 | 755 | 0 | 30 | 0 |
| 8/9/2019 | 8:12:33 | 757 | 758 | 0 | 31 | 0 |
| 8/9/2019 | 8:42:33 | 751 | 752 | 0 | 32 | 0 |
| 8/9/2019 | 9:12:33 | 764 | 765 | 0 | 32 | 0 |
| 8/9/2019 | 9:42:33 | 752 | 758 | 0 | 32 | 0 |
| 8/9/2019 | 10:12:33 | 753 | 757 | 0 | 32 | 0 |
| 8/9/2019 | 10:42:34 | 754 | 754 | 0 | 32 | 0 |
| 8/9/2019 | 11:12:33 | 750 | 751 | 0 | 32 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/9/2019 | 11:42:33 | 754 | 756 | 0 | 32 | 0 |
| 8/9/2019 | 12:12:33 | 758 | 759 | 0 | 32 | 0 |
| 8/9/2019 | 12:42:34 | 751 | 752 | 0 | 32 | 0 |
| 8/9/2019 | 13:12:34 | 760 | 756 | 0 | 32 | 0 |
| 8/9/2019 | 13:42:33 | 753 | 755 | 0 | 32 | 0 |
| 8/9/2019 | 14:12:34 | 755 | 757 | 0 | 32 | 0 |
| 8/9/2019 | 14:42:34 | 748 | 748 | 0 | 32 | 0 |
| 8/9/2019 | 15:12:34 | 761 | 763 | 0 | 32 | 0 |
| 8/9/2019 | 15:42:34 | 752 | 759 | 0 | 32 | 0 |
| 8/9/2019 | 16:12:34 | 759 | 761 | 0 | 32 | 0 |
| 8/9/2019 | 16:42:34 | 756 | 760 | 0 | 32 | 0 |
| 8/9/2019 | 17:12:34 | 737 | 737 | 0 | 32 | 0 |
| 8/9/2019 | 17:42:34 | 749 | 746 | 0 | 32 | 0 |
| 8/9/2019 | 18:12:34 | 794 | 785 | 0 | 32 | 0 |
| 8/9/2019 | 18:42:34 | 759 | 762 | 0 | 32 | 0 |
| 8/9/2019 | 19:12:34 | 740 | 742 | 0 | 32 | 0 |
| 8/9/2019 | 19:42:34 | 751 | 752 | 0 | 32 | 0 |
| 8/9/2019 | 20:12:34 | 767 | 769 | 0 | 32 | 0 |
| 8/9/2019 | 20:42:34 | 748 | 752 | 0 | 32 | 0 |
| 8/9/2019 | 21:12:34 | 748 | 747 | 0 | 32 | 0 |
| 8/9/2019 | 21:42:34 | 758 | 756 | 0 | 31 | 0 |
| 8/9/2019 | 22:12:34 | 757 | 761 | 0 | 32 | 0 |
| 8/9/2019 | 22:42:35 | 756 | 757 | 0 | 32 | 0 |
| 8/9/2019 | 23:12:34 | 759 | 755 | 0 | 32 | 0 |
| 8/9/2019 | 23:42:34 | 748 | 750 | 0 | 32 | 0 |
| ######## | 0:12:34 | 750 | 751 | 0 | 32 | 0 |
| ######## | 0:42:34 | 755 | 758 | 0 | 31 | 0 |
| ######## | 1:12:34 | 760 | 764 | 0 | 32 | 0 |
| ######## | 1:42:34 | 752 | 754 | 0 | 32 | 0 |
| ######## | 2:12:34 | 748 | 750 | 0 | 32 | 0 |
| ######## | 2:42:34 | 754 | 755 | 0 | 32 | 0 |
| ######## | 3:12:35 | 753 | 755 | 0 | 32 | 0 |
| ######## | 3:42:34 | 761 | 764 | 0 | 31 | 0 |
| ######## | 4:12:34 | 737 | 738 | 0 | 32 | 0 |
| ######## | 4:42:34 | 757 | 758 | 0 | 32 | 0 |
| ######## | 5:12:34 | 728 | 724 | 0 | 32 | 0 |
| ######## | 5:42:34 | 740 | 743 | 0 | 32 | 0 |
| ######## | 6:12:34 | 716 | 719 | 0 | 32 | 0 |
| ######## | 6:42:34 | 697 | 698 | 0 | 31 | 0 |
| ######## | 7:12:34 | 726 | 722 | 0 | 32 | 0 |
| ######## | 7:42:34 | 741 | 744 | 0 | 31 | 0 |
| ######## | 8:12:34 | 718 | 724 | 0 | 32 | 0 |
| ######## | 8:42:34 | 695 | 696 | 0 | 32 | 0 |
| ######## | 9:12:34 | 709 | 711 | 0 | 32 | 0 |
| ######## | 9:42:34 | 713 | 717 | 0 | 32 | 0 |
| ######## | 10:12:34 | 699 | 702 | 0 | 31 | 0 |
| ######## | 10:42:34 | 697 | 698 | 0 | 31 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ######## | 11:12:34 | 697 | 698 | 0 | 31 | 0 |
| ######## | 11:42:35 | 704 | 705 | 0 | 31 | 0 |
| ######## | 12:12:34 | 720 | 723 | 0 | 32 | 0 |
| ######## | 12:42:34 | 718 | 720 | 0 | 32 | 0 |
| ######## | 13:12:34 | 705 | 707 | 0 | 32 | 0 |
| ######## | 13:42:34 | 707 | 708 | 0 | 32 | 0 |
| ######## | 14:12:34 | 713 | 715 | 0 | 32 | 0 |
| ######## | 14:42:34 | 718 | 721 | 0 | 32 | 0 |
| ######## | 15:12:34 | 711 | 713 | 0 | 31 | 0 |
| ######## | 15:42:34 | 710 | 709 | 0 | 31 | 0 |
| ######## | 16:12:34 | 728 | 731 | 0 | 32 | 0 |
| ######## | 16:42:34 | 713 | 718 | 0 | 32 | 0 |
| ######## | 17:12:35 | 709 | 711 | 0 | 32 | 0 |
| ######## | 17:42:35 | 712 | 715 | 0 | 31 | 0 |
| ######## | 18:12:35 | 716 | 720 | 0 | 32 | 0 |
| ######## | 18:42:35 | 722 | 725 | 0 | 32 | 0 |
| ######## | 19:12:35 | 704 | 708 | 0 | 32 | 0 |
| ######## | 19:42:35 | 699 | 699 | 0 | 31 | 0 |
| ######## | 20:12:35 | 719 | 716 | 0 | 32 | 0 |
| ######## | 20:42:35 | 728 | 732 | 0 | 32 | 0 |
| ######## | 21:12:35 | 710 | 711 | 0 | 32 | 0 |
| ######## | 21:42:35 | 709 | 710 | 0 | 32 | 0 |
| ######## | 22:12:35 | 720 | 720 | 0 | 32 | 0 |
| ######## | 22:42:35 | 720 | 723 | 0 | 32 | 0 |
| ######## | 23:12:35 | 714 | 715 | 0 | 32 | 0 |
| ######## | 23:42:35 | 716 | 715 | 0 | 32 | 0 |
| ######## | 0:12:35 | 708 | 709 | 0 | 32 | 0 |
| ######## | 0:42:35 | 718 | 716 | 0 | 32 | 0 |
| ######## | 1:12:32 | 718 | 718 | 0 | 32 | 0 |
| ######## | 1:42:33 | 716 | 717 | 0 | 32 | 0 |
| ######## | 2:12:33 | 711 | 713 | 0 | 32 | 0 |
| ######## | 2:42:33 | 717 | 716 | 0 | 32 | 0 |
| ######## | 3:12:33 | 717 | 717 | 0 | 32 | 0 |
| ######## | 3:42:33 | 715 | 719 | 0 | 31 | 0 |
| ######## | 4:12:33 | 716 | 719 | 0 | 32 | 0 |
| ######## | 4:42:33 | 710 | 711 | 0 | 32 | 0 |
| ######## | 5:12:33 | 711 | 713 | 0 | 32 | 0 |
| ######## | 5:42:33 | 714 | 716 | 0 | 32 | 0 |
| ######## | 6:12:33 | 715 | 717 | 0 | 32 | 0 |
| ######## | 6:42:33 | 714 | 716 | 0 | 32 | 0 |
| ######## | 7:12:33 | 714 | 715 | 0 | 32 | 0 |
| ######## | 7:42:33 | 714 | 700 | 0 | 32 | 0 |
| ######## | 8:12:33 | 629 | 626 | 0 | 19 | 0 |
| ######## | 8:42:33 | 589 | 592 | 0 | 20 | 0 |
| ######## | 9:12:33 | 608 | 610 | 0 | 19 | 0 |
| ######## | 9:42:33 | 590 | 595 | 0 | 19 | 0 |
| ######## | 10:12:33 | 552 | 554 | 0 | 19 | 0 |

| ######## | 10:42:33 | 552 | 563 | 0 | 19 | 0 |
|---|---|---|---|---|---|---|
| ######## | 11:12:34 | 610 | 607 | 0 | 19 | 0 |
| ######## | 11:42:33 | 599 | 603 | 0 | 19 | 0 |
| ######## | 12:12:33 | 597 | 601 | 0 | 19 | 0 |
| ######## | 12:42:33 | 600 | 603 | 0 | 19 | 0 |
| ######## | 13:12:33 | 594 | 596 | 0 | 19 | 0 |
| ######## | 13:42:34 | 596 | 598 | 0 | 19 | 0 |
| ######## | 14:12:33 | 603 | 606 | 0 | 19 | 0 |
| ######## | 14:42:33 | 599 | 598 | 0 | 20 | 0 |
| ######## | 15:12:33 | 594 | 596 | 0 | 20 | 0 |
| ######## | 15:42:33 | 597 | 599 | 0 | 19 | 0 |
| ######## | 16:12:33 | 597 | 601 | 0 | 19 | 0 |
| ######## | 16:42:34 | 596 | 599 | 0 | 19 | 0 |
| ######## | 17:12:34 | 597 | 598 | 0 | 20 | 0 |
| ######## | 17:42:33 | 595 | 596 | 0 | 19 | 0 |
| ######## | 18:12:33 | 598 | 598 | 0 | 20 | 0 |
| ######## | 18:42:33 | 599 | 599 | 0 | 20 | 0 |
| ######## | 19:12:33 | 598 | 601 | 0 | 20 | 0 |
| ######## | 19:42:33 | 597 | 603 | 0 | 20 | 0 |
| ######## | 20:12:33 | 597 | 599 | 0 | 20 | 0 |
| ######## | 20:42:33 | 596 | 598 | 0 | 20 | 0 |
| ######## | 21:12:34 | 597 | 598 | 0 | 20 | 0 |
| ######## | 21:42:33 | 598 | 601 | 0 | 20 | 0 |
| ######## | 22:12:34 | 597 | 600 | 0 | 20 | 0 |
| ######## | 22:42:33 | 593 | 596 | 0 | 20 | 0 |
| ######## | 23:12:34 | 598 | 598 | 0 | 20 | 0 |
| ######## | 23:42:33 | 600 | 599 | 0 | 20 | 0 |
| ######## | 0:12:33 | 597 | 598 | 0 | 20 | 0 |
| ######## | 0:42:33 | 608 | 610 | 0 | 20 | 0 |
| ######## | 1:12:33 | 597 | 601 | 0 | 20 | 0 |
| ######## | 1:42:33 | 596 | 600 | 0 | 20 | 0 |
| ######## | 2:12:34 | 595 | 597 | 0 | 19 | 0 |
| ######## | 2:42:34 | 599 | 599 | 0 | 20 | 0 |
| ######## | 3:12:33 | 599 | 606 | 0 | 20 | 0 |
| ######## | 3:42:33 | 596 | 598 | 0 | 20 | 0 |
| ######## | 4:12:33 | 594 | 595 | 0 | 20 | 0 |
| ######## | 4:42:34 | 601 | 598 | 0 | 20 | 0 |
| ######## | 5:12:33 | 599 | 606 | 0 | 20 | 0 |
| ######## | 5:42:34 | 600 | 599 | 0 | 20 | 0 |
| ######## | 6:12:34 | 597 | 597 | 0 | 20 | 0 |
| ######## | 6:42:34 | 597 | 598 | 0 | 20 | 0 |
| ######## | 7:12:34 | 598 | 602 | 0 | 19 | 0 |
| ######## | 7:42:34 | 581 | 585 | 0 | 20 | 0 |
| ######## | 8:12:34 | 580 | 579 | 0 | 20 | 0 |
| ######## | 8:42:34 | 558 | 561 | 0 | 20 | 0 |
| ######## | 9:12:34 | 566 | 567 | 0 | 20 | 0 |
| ######## | 9:42:34 | 565 | 566 | 0 | 14 | 0 |

| ######## | 10:12:34 | 563 | 564 | 0 | 14 | 0 |
|---|---|---|---|---|---|---|
| ######## | 10:42:34 | 561 | 563 | 0 | 14 | 0 |
| ######## | 11:12:34 | 566 | 568 | 0 | 14 | 0 |
| ######## | 11:42:34 | 571 | 570 | 0 | 14 | 0 |
| ######## | 12:12:34 | 562 | 565 | 0 | 14 | 0 |
| ######## | 12:42:34 | 561 | 563 | 0 | 14 | 0 |
| ######## | 13:12:34 | 567 | 567 | 0 | 14 | 0 |
| ######## | 13:42:34 | 567 | 567 | 0 | 14 | 0 |
| ######## | 14:12:34 | 564 | 568 | 0 | 14 | 0 |
| ######## | 14:42:34 | 566 | 569 | 0 | 14 | 0 |
| ######## | 15:12:34 | 563 | 566 | 0 | 14 | 0 |
| ######## | 15:42:34 | 562 | 565 | 0 | 14 | 0 |
| ######## | 16:12:34 | 564 | 567 | 0 | 14 | 0 |
| ######## | 16:42:34 | 563 | 565 | 0 | 14 | 0 |
| ######## | 17:12:34 | 564 | 564 | 0 | 14 | 0 |
| ######## | 17:42:34 | 564 | 566 | 0 | 14 | 0 |
| ######## | 18:12:34 | 566 | 565 | 0 | 14 | 0 |
| ######## | 18:42:34 | 565 | 567 | 0 | 14 | 0 |
| ######## | 19:12:34 | 562 | 564 | 0 | 14 | 0 |
| ######## | 19:42:34 | 563 | 566 | 0 | 14 | 0 |
| ######## | 20:12:35 | 566 | 566 | 0 | 14 | 0 |
| ######## | 20:42:34 | 564 | 566 | 0 | 14 | 0 |
| ######## | 21:12:34 | 561 | 568 | 0 | 14 | 0 |
| ######## | 21:42:34 | 561 | 563 | 0 | 15 | 0 |
| ######## | 22:12:34 | 566 | 566 | 0 | 15 | 0 |
| ######## | 22:42:34 | 568 | 569 | 0 | 15 | 0 |
| ######## | 23:12:34 | 560 | 566 | 0 | 14 | 0 |
| ######## | 23:42:34 | 564 | 566 | 0 | 14 | 0 |
| ######## | 0:12:34 | 566 | 567 | 0 | 14 | 0 |
| ######## | 0:42:35 | 565 | 567 | 0 | 14 | 0 |
| ######## | 1:12:35 | 565 | 567 | 0 | 14 | 0 |
| ######## | 1:42:34 | 566 | 568 | 0 | 14 | 0 |
| ######## | 2:12:35 | 564 | 566 | 0 | 14 | 0 |
| ######## | 2:42:34 | 564 | 567 | 0 | 14 | 0 |
| ######## | 3:12:35 | 563 | 566 | 0 | 14 | 0 |
| ######## | 3:42:35 | 566 | 567 | 0 | 14 | 0 |
| ######## | 4:12:35 | 566 | 570 | 0 | 14 | 0 |
| ######## | 4:42:35 | 560 | 563 | 0 | 14 | 0 |
| ######## | 5:12:35 | 564 | 567 | 0 | 14 | 0 |
| ######## | 5:42:35 | 566 | 570 | 0 | 14 | 0 |
| ######## | 6:12:35 | 563 | 566 | 0 | 14 | 0 |
| ######## | 6:42:35 | 565 | 566 | 0 | 14 | 0 |
| ######## | 7:12:35 | 589 | 588 | 0 | 14 | 0 |
| ######## | 7:42:35 | 591 | 595 | 0 | 14 | 0 |
| ######## | 8:12:35 | 587 | 592 | 0 | 14 | 0 |
| ######## | 8:42:35 | 566 | 575 | 0 | 28 | 0 |
| ######## | 9:12:35 | 561 | 563 | 0 | 28 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ######## | 9:42:35 | 571 | 573 | 0 | 28 | 0 |
| ######## | 10:12:36 | 567 | 572 | 0 | 28 | 0 |
| ######## | 10:42:35 | 562 | 565 | 0 | 28 | 0 |
| ######## | 11:12:35 | 569 | 571 | 0 | 28 | 0 |
| ######## | 11:42:35 | 567 | 569 | 0 | 28 | 0 |
| ######## | 12:12:35 | 567 | 570 | 0 | 28 | 0 |
| ######## | 12:42:35 | 567 | 570 | 0 | 28 | 0 |
| ######## | 13:12:35 | 567 | 570 | 0 | 28 | 0 |
| ######## | 13:42:35 | 567 | 571 | 0 | 28 | 0 |
| ######## | 14:12:35 | 566 | 570 | 0 | 28 | 0 |
| ######## | 14:42:35 | 566 | 567 | 0 | 28 | 0 |
| ######## | 15:12:35 | 566 | 568 | 0 | 28 | 0 |
| ######## | 15:42:35 | 566 | 570 | 0 | 28 | 0 |
| ######## | 16:12:35 | 571 | 569 | 0 | 28 | 0 |
| ######## | 16:42:35 | 573 | 577 | 0 | 28 | 0 |
| ######## | 17:12:35 | 562 | 566 | 0 | 28 | 0 |
| ######## | 17:42:35 | 565 | 568 | 0 | 28 | 0 |
| ######## | 18:12:36 | 566 | 568 | 0 | 28 | 0 |
| ######## | 18:42:35 | 569 | 569 | 0 | 28 | 0 |
| ######## | 19:12:36 | 567 | 570 | 0 | 28 | 0 |
| ######## | 19:42:35 | 567 | 569 | 0 | 28 | 0 |
| ######## | 20:12:36 | 565 | 567 | 0 | 28 | 0 |
| ######## | 20:42:36 | 568 | 569 | 0 | 28 | 0 |
| ######## | 21:12:36 | 562 | 566 | 0 | 28 | 0 |
| ######## | 21:42:35 | 569 | 570 | 0 | 28 | 0 |
| ######## | 22:12:35 | 570 | 563 | 0 | 28 | 0 |
| ######## | 22:42:36 | 562 | 564 | 0 | 28 | 0 |
| ######## | 23:12:36 | 565 | 567 | 0 | 28 | 0 |
| ######## | 23:42:36 | 561 | 569 | 0 | 28 | 0 |
| ######## | 0:12:35 | 565 | 567 | 0 | 28 | 0 |
| ######## | 0:42:36 | 565 | 566 | 0 | 28 | 0 |
| ######## | 1:12:35 | 569 | 569 | 0 | 28 | 0 |
| ######## | 1:42:35 | 567 | 570 | 0 | 28 | 0 |
| ######## | 2:12:36 | 568 | 569 | 0 | 28 | 0 |
| ######## | 2:42:36 | 559 | 564 | 0 | 28 | 0 |
| ######## | 3:12:36 | 567 | 570 | 0 | 28 | 0 |
| ######## | 8:13:56 | 567 | 571 | 0 | 37 | 0 |
| ######## | 8:43:56 | 567 | 569 | 0 | 38 | 0 |
| ######## | 9:27:47 | 565 | 570 | 0 | 37 | 0 |
| ######## | 9:57:47 | 566 | 567 | 0 | 37 | 0 |
| ######## | 10:27:47 | 567 | 568 | 0 | 37 | 0 |
| ######## | 10:57:47 | 567 | 569 | 0 | 37 | 0 |
| ######## | 11:27:47 | 569 | 564 | 0 | 37 | 0 |
| ######## | 11:57:47 | 562 | 563 | 0 | 37 | 0 |
| ######## | 12:27:48 | 571 | 575 | 0 | 37 | 0 |
| ######## | 12:57:48 | 569 | 569 | 0 | 35 | 0 |
| ######## | 13:27:47 | 563 | 566 | 0 | 35 | 0 |

| ######## | 13:57:47 | 562 | 565 | 0 | 35 | 0 |
|---|---|---|---|---|---|---|
| ######## | 14:27:48 | 565 | 567 | 0 | 35 | 0 |
| ######## | 14:57:47 | 566 | 567 | 0 | 35 | 0 |
| ######## | 15:27:47 | 568 | 570 | 0 | 35 | 0 |
| ######## | 15:57:47 | 566 | 569 | 0 | 35 | 0 |
| ######## | 16:27:47 | 567 | 569 | 0 | 35 | 0 |
| ######## | 16:57:47 | 563 | 565 | 0 | 35 | 0 |
| ######## | 17:27:47 | 568 | 570 | 0 | 35 | 0 |
| ######## | 17:57:47 | 573 | 575 | 0 | 35 | 0 |
| ######## | 18:27:47 | 570 | 570 | 0 | 35 | 0 |
| ######## | 18:57:47 | 561 | 565 | 0 | 35 | 0 |
| ######## | 19:27:47 | 561 | 560 | 0 | 35 | 0 |
| ######## | 19:57:47 | 561 | 564 | 0 | 35 | 0 |
| ######## | 20:27:47 | 564 | 567 | 0 | 35 | 0 |
| ######## | 20:57:47 | 561 | 565 | 0 | 35 | 0 |
| ######## | 21:27:47 | 573 | 578 | 0 | 35 | 0 |
| ######## | 21:57:48 | 563 | 566 | 0 | 35 | 0 |
| ######## | 22:27:47 | 571 | 572 | 0 | 35 | 0 |
| ######## | 22:57:47 | 579 | 581 | 0 | 35 | 0 |
| ######## | 23:27:47 | 573 | 576 | 0 | 35 | 0 |
| ######## | 23:57:47 | 566 | 570 | 0 | 35 | 0 |
| ######## | 0:27:47 | 574 | 573 | 0 | 35 | 0 |
| ######## | 0:57:47 | 573 | 574 | 0 | 35 | 0 |
| ######## | 1:27:47 | 574 | 577 | 0 | 35 | 0 |
| ######## | 1:57:48 | 573 | 576 | 0 | 35 | 0 |
| ######## | 2:27:48 | 571 | 574 | 0 | 35 | 0 |
| ######## | 2:57:48 | 575 | 570 | 0 | 35 | 0 |
| ######## | 3:27:48 | 577 | 581 | 0 | 35 | 0 |
| ######## | 3:57:48 | 573 | 576 | 0 | 35 | 0 |
| ######## | 4:27:48 | 574 | 575 | 0 | 35 | 0 |
| ######## | 4:57:48 | 578 | 580 | 0 | 35 | 0 |
| ######## | 5:27:48 | 573 | 577 | 0 | 35 | 0 |
| ######## | 5:57:48 | 570 | 573 | 0 | 35 | 0 |
| ######## | 6:27:48 | 574 | 576 | 0 | 35 | 0 |
| ######## | 6:57:48 | 574 | 578 | 0 | 35 | 0 |
| ######## | 7:27:48 | 576 | 576 | 0 | 35 | 0 |
| ######## | 7:57:48 | 582 | 583 | 0 | 35 | 0 |
| ######## | 8:27:48 | 582 | 584 | 0 | 37 | 0 |
| ######## | 8:57:48 | 580 | 583 | 0 | 37 | 0 |
| ######## | 9:27:48 | 578 | 582 | 0 | 37 | 0 |
| ######## | 9:57:48 | 577 | 578 | 0 | 37 | 0 |
| ######## | 10:27:48 | 581 | 582 | 0 | 37 | 0 |
| ######## | 10:57:48 | 582 | 583 | 0 | 37 | 0 |
| ######## | 11:27:48 | 577 | 581 | 0 | 37 | 0 |
| ######## | 11:57:48 | 582 | 582 | 0 | 37 | 0 |
| ######## | 12:27:48 | 583 | 584 | 0 | 37 | 0 |
| ######## | 12:57:48 | 582 | 582 | 0 | 37 | 0 |

| ######## | 13:27:48 | 581 | 586 | 0 | 37 | 0 |
|----------|----------|-----|-----|---|----|---|
| ######## | 13:57:48 | 579 | 580 | 0 | 37 | 0 |
| ######## | 14:27:48 | 582 | 583 | 0 | 37 | 0 |
| ######## | 14:57:48 | 579 | 583 | 0 | 37 | 0 |
| ######## | 15:27:48 | 579 | 584 | 0 | 37 | 0 |
| ######## | 15:57:48 | 580 | 583 | 0 | 37 | 0 |
| ######## | 16:27:48 | 580 | 583 | 0 | 37 | 0 |
| ######## | 16:57:48 | 580 | 586 | 0 | 37 | 0 |
| ######## | 17:27:48 | 580 | 583 | 0 | 37 | 0 |
| ######## | 17:57:48 | 582 | 588 | 0 | 37 | 0 |
| ######## | 18:27:48 | 571 | 572 | 0 | 37 | 0 |
| ######## | 18:57:48 | 583 | 582 | 0 | 37 | 0 |
| ######## | 19:27:48 | 577 | 578 | 0 | 37 | 0 |
| ######## | 19:57:48 | 576 | 580 | 0 | 37 | 0 |
| ######## | 20:27:48 | 570 | 573 | 0 | 37 | 0 |
| ######## | 20:57:48 | 579 | 578 | 0 | 37 | 0 |
| ######## | 21:27:48 | 579 | 579 | 0 | 37 | 0 |
| ######## | 21:57:48 | 573 | 577 | 0 | 37 | 0 |
| ######## | 22:27:48 | 574 | 576 | 0 | 37 | 0 |
| ######## | 22:57:48 | 576 | 578 | 0 | 37 | 0 |
| ######## | 23:27:48 | 577 | 577 | 0 | 37 | 0 |
| ######## | 23:57:49 | 574 | 575 | 0 | 37 | 0 |
| ######## | 0:27:48 | 573 | 577 | 0 | 37 | 0 |
| ######## | 0:57:48 | 573 | 573 | 0 | 37 | 0 |
| ######## | 1:27:48 | 576 | 581 | 0 | 37 | 0 |
| ######## | 1:57:48 | 575 | 576 | 0 | 37 | 0 |
| ######## | 2:27:48 | 576 | 580 | 0 | 37 | 0 |
| ######## | 2:57:48 | 574 | 578 | 0 | 37 | 0 |
| ######## | 3:27:48 | 579 | 579 | 0 | 37 | 0 |
| ######## | 3:57:48 | 576 | 579 | 0 | 37 | 0 |
| ######## | 4:27:48 | 575 | 577 | 0 | 37 | 0 |
| ######## | 4:57:48 | 576 | 577 | 0 | 37 | 0 |
| ######## | 5:27:49 | 575 | 578 | 0 | 37 | 0 |
| ######## | 5:57:49 | 574 | 574 | 0 | 37 | 0 |
| ######## | 6:27:49 | 573 | 574 | 0 | 37 | 0 |
| ######## | 6:57:49 | 572 | 573 | 0 | 37 | 0 |
| ######## | 7:27:49 | 590 | 587 | 0 | 37 | 0 |
| ######## | 7:57:49 | 588 | 591 | 0 | 37 | 0 |
| ######## | 8:27:49 | 587 | 591 | 0 | 28 | 0 |
| ######## | 8:57:49 | 585 | 589 | 0 | 28 | 0 |
| ######## | 9:27:49 | 622 | 623 | 0 | 28 | 0 |
| ######## | 9:57:49 | 640 | 642 | 0 | 28 | 0 |
| ######## | 10:27:49 | 637 | 639 | 0 | 28 | 0 |
| ######## | 10:57:49 | 631 | 634 | 0 | 28 | 0 |
| ######## | 11:27:49 | 633 | 635 | 0 | 28 | 0 |
| ######## | 11:57:49 | 636 | 638 | 0 | 28 | 0 |
| ######## | 12:27:49 | 642 | 643 | 0 | 28 | 0 |

| ######## | 12:57:49 | 632 | 635 | 0 | 28 | 0 |
|----------|----------|-----|-----|---|----|---|
| ######## | 13:27:49 | 635 | 637 | 0 | 28 | 0 |
| ######## | 13:57:49 | 631 | 636 | 0 | 28 | 0 |
| ######## | 14:27:49 | 637 | 635 | 0 | 28 | 0 |
| ######## | 14:57:49 | 640 | 639 | 0 | 28 | 0 |
| ######## | 15:27:49 | 631 | 635 | 0 | 28 | 0 |
| ######## | 15:57:49 | 634 | 636 | 0 | 28 | 0 |
| ######## | 16:27:49 | 636 | 640 | 0 | 28 | 0 |
| ######## | 16:57:49 | 637 | 641 | 0 | 28 | 0 |
| ######## | 17:27:49 | 628 | 631 | 0 | 28 | 0 |
| ######## | 17:57:49 | 630 | 632 | 0 | 28 | 0 |
| ######## | 18:27:49 | 634 | 638 | 0 | 28 | 0 |
| ######## | 18:57:49 | 648 | 653 | 0 | 28 | 0 |
| ######## | 19:27:49 | 633 | 638 | 0 | 28 | 0 |
| ######## | 19:57:49 | 634 | 637 | 0 | 28 | 0 |
| ######## | 20:27:49 | 632 | 633 | 0 | 28 | 0 |
| ######## | 20:57:49 | 632 | 632 | 0 | 28 | 0 |
| ######## | 21:27:49 | 645 | 645 | 0 | 28 | 0 |
| ######## | 21:57:49 | 633 | 638 | 0 | 28 | 0 |
| ######## | 22:27:49 | 634 | 636 | 0 | 28 | 0 |
| ######## | 22:57:49 | 629 | 631 | 0 | 28 | 0 |
| ######## | 23:27:49 | 641 | 644 | 0 | 28 | 0 |
| ######## | 23:57:49 | 637 | 640 | 0 | 28 | 0 |
| ######## | 0:27:49 | 633 | 636 | 0 | 28 | 0 |
| ######## | 0:57:50 | 632 | 633 | 0 | 28 | 0 |
| ######## | 1:27:49 | 634 | 635 | 0 | 28 | 0 |
| ######## | 1:57:50 | 634 | 635 | 0 | 28 | 0 |
| ######## | 2:27:50 | 633 | 634 | 0 | 28 | 0 |
| ######## | 2:57:50 | 633 | 635 | 0 | 28 | 0 |
| ######## | 3:27:50 | 637 | 640 | 0 | 28 | 0 |
| ######## | 3:57:49 | 640 | 643 | 0 | 28 | 0 |
| ######## | 4:27:50 | 635 | 639 | 0 | 28 | 0 |
| ######## | 4:57:50 | 633 | 634 | 0 | 28 | 0 |
| ######## | 5:27:50 | 633 | 633 | 0 | 28 | 0 |
| ######## | 5:57:50 | 642 | 645 | 0 | 28 | 0 |
| ######## | 6:27:49 | 677 | 678 | 0 | 28 | 0 |
| ######## | 6:57:49 | 700 | 702 | 0 | 28 | 0 |
| ######## | 7:27:49 | 701 | 701 | 0 | 28 | 0 |
| ######## | 7:57:49 | 705 | 706 | 0 | 28 | 0 |
| ######## | 8:27:49 | 707 | 709 | 0 | 28 | 0 |
| ######## | 8:57:50 | 704 | 710 | 0 | 28 | 0 |
| ######## | 9:27:49 | 703 | 706 | 0 | 28 | 0 |
| ######## | 9:57:49 | 698 | 701 | 0 | 25 | 0 |
| ######## | 10:27:49 | 706 | 707 | 0 | 25 | 0 |
| ######## | 10:57:50 | 706 | 709 | 0 | 25 | 0 |
| ######## | 11:27:49 | 702 | 705 | 0 | 26 | 0 |
| ######## | 11:57:50 | 701 | 702 | 0 | 26 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ######## | 12:27:50 | 706 | 704 | 0 | 25 | 0 |
| ######## | 12:57:50 | 705 | 707 | 0 | 25 | 0 |
| ######## | 13:27:50 | 704 | 707 | 0 | 26 | 0 |
| ######## | 13:57:50 | 701 | 704 | 0 | 26 | 0 |
| ######## | 14:27:50 | 705 | 707 | 0 | 25 | 0 |
| ######## | 14:57:50 | 705 | 707 | 0 | 26 | 0 |
| ######## | 15:27:50 | 705 | 705 | 0 | 26 | 0 |
| ######## | 15:57:50 | 706 | 710 | 0 | 25 | 0 |
| ######## | 16:27:50 | 703 | 708 | 0 | 26 | 0 |
| ######## | 16:57:50 | 703 | 705 | 0 | 25 | 0 |
| ######## | 17:27:50 | 709 | 711 | 0 | 25 | 0 |
| ######## | 17:57:50 | 702 | 706 | 0 | 26 | 0 |
| ######## | 18:27:50 | 700 | 700 | 0 | 25 | 0 |
| ######## | 18:57:50 | 706 | 705 | 0 | 25 | 0 |
| ######## | 19:27:50 | 704 | 706 | 0 | 26 | 0 |
| ######## | 19:57:50 | 700 | 700 | 0 | 25 | 0 |
| ######## | 20:27:50 | 705 | 704 | 0 | 25 | 0 |
| ######## | 20:57:50 | 707 | 711 | 0 | 26 | 0 |
| ######## | 21:27:50 | 703 | 708 | 0 | 26 | 0 |
| ######## | 21:57:50 | 703 | 706 | 0 | 25 | 0 |
| ######## | 22:27:50 | 699 | 700 | 0 | 26 | 0 |
| ######## | 22:57:50 | 702 | 704 | 0 | 25 | 0 |
| ######## | 23:27:50 | 702 | 702 | 0 | 25 | 0 |
| ######## | 23:57:51 | 706 | 704 | 0 | 25 | 0 |
| ######## | 0:27:50 | 706 | 705 | 0 | 26 | 0 |
| ######## | 0:57:50 | 703 | 708 | 0 | 25 | 0 |
| ######## | 1:27:50 | 701 | 703 | 0 | 25 | 0 |
| ######## | 1:57:50 | 701 | 703 | 0 | 26 | 0 |
| ######## | 2:27:50 | 702 | 703 | 0 | 26 | 0 |
| ######## | 2:57:51 | 704 | 705 | 0 | 25 | 0 |
| ######## | 3:27:51 | 707 | 708 | 0 | 25 | 0 |
| ######## | 3:57:50 | 704 | 707 | 0 | 26 | 0 |
| ######## | 4:27:50 | 699 | 702 | 0 | 26 | 0 |
| ######## | 4:57:51 | 703 | 705 | 0 | 26 | 0 |
| ######## | 5:27:50 | 703 | 707 | 0 | 26 | 0 |
| ######## | 5:57:50 | 706 | 710 | 0 | 25 | 0 |
| ######## | 6:27:50 | 690 | 693 | 0 | 26 | 0 |
| ######## | 6:57:50 | 687 | 689 | 0 | 26 | 0 |
| ######## | 7:27:50 | 686 | 688 | 0 | 25 | 0 |
| ######## | 7:57:50 | 684 | 687 | 0 | 26 | 0 |
| ######## | 8:27:51 | 692 | 689 | 0 | 14 | 0 |
| ######## | 8:57:51 | 686 | 688 | 0 | 14 | 0 |
| ######## | 9:27:51 | 685 | 687 | 0 | 14 | 0 |
| ######## | 9:57:51 | 691 | 689 | 0 | 14 | 0 |
| ######## | 10:27:51 | 687 | 686 | 0 | 14 | 0 |
| ######## | 10:57:51 | 685 | 687 | 0 | 14 | 0 |
| ######## | 11:27:51 | 689 | 690 | 0 | 14 | 0 |

| ######## | 11:57:51 | 684 | 685 | 0 | 14 | 0 |
|----------|----------|-----|-----|---|----|---|
| ######## | 12:27:51 | 690 | 691 | 0 | 14 | 0 |
| ######## | 12:57:51 | 688 | 689 | 0 | 14 | 0 |
| ######## | 13:27:51 | 689 | 688 | 0 | 14 | 0 |
| ######## | 13:57:51 | 692 | 692 | 0 | 14 | 0 |
| ######## | 14:27:51 | 686 | 690 | 0 | 14 | 0 |
| ######## | 14:57:51 | 691 | 693 | 0 | 14 | 0 |
| ######## | 15:27:51 | 687 | 689 | 0 | 14 | 0 |
| ######## | 15:57:51 | 687 | 689 | 0 | 14 | 0 |
| ######## | 16:27:51 | 692 | 692 | 0 | 14 | 0 |
| ######## | 16:57:51 | 691 | 693 | 0 | 14 | 0 |
| ######## | 17:27:51 | 687 | 689 | 0 | 14 | 0 |
| ######## | 17:57:51 | 690 | 693 | 0 | 14 | 0 |
| ######## | 18:27:51 | 694 | 697 | 0 | 15 | 0 |
| ######## | 18:57:51 | 689 | 690 | 0 | 14 | 0 |
| ######## | 19:27:51 | 687 | 689 | 0 | 14 | 0 |
| ######## | 19:57:51 | 689 | 692 | 0 | 14 | 0 |
| ######## | 20:27:51 | 687 | 697 | 0 | 14 | 0 |
| ######## | 20:57:51 | 691 | 695 | 0 | 14 | 0 |
| ######## | 21:27:51 | 687 | 689 | 0 | 15 | 0 |
| ######## | 21:57:52 | 687 | 689 | 0 | 15 | 0 |
| ######## | 22:27:51 | 688 | 690 | 0 | 15 | 0 |
| ######## | 22:57:51 | 683 | 683 | 0 | 14 | 0 |
| ######## | 23:27:51 | 693 | 691 | 0 | 14 | 0 |
| ######## | 23:57:52 | 690 | 691 | 0 | 15 | 0 |
| ######## | 0:27:51 | 691 | 693 | 0 | 14 | 0 |
| ######## | 0:57:51 | 689 | 690 | 0 | 14 | 0 |
| ######## | 1:27:51 | 687 | 687 | 0 | 14 | 0 |
| ######## | 1:57:52 | 685 | 686 | 0 | 14 | 0 |
| ######## | 2:27:51 | 689 | 691 | 0 | 14 | 0 |
| ######## | 2:57:52 | 689 | 691 | 0 | 15 | 0 |
| ######## | 3:27:52 | 687 | 688 | 0 | 15 | 0 |
| ######## | 3:57:52 | 693 | 690 | 0 | 15 | 0 |
| ######## | 4:27:52 | 693 | 696 | 0 | 15 | 0 |
| ######## | 4:57:52 | 691 | 690 | 0 | 14 | 0 |
| ######## | 5:27:52 | 688 | 691 | 0 | 14 | 0 |
| ######## | 5:57:52 | 688 | 691 | 0 | 15 | 0 |
| ######## | 6:27:52 | 685 | 687 | 0 | 15 | 0 |
| ######## | 6:57:52 | 687 | 688 | 0 | 15 | 0 |
| ######## | 7:27:52 | 693 | 696 | 0 | 14 | 0 |
| ######## | 7:57:52 | 687 | 689 | 0 | 15 | 0 |
| ######## | 8:27:52 | 684 | 689 | 0 | 33 | 0 |
| ######## | 8:57:52 | 690 | 689 | 0 | 33 | 0 |
| ######## | 9:27:52 | 693 | 695 | 0 | 33 | 0 |
| ######## | 9:57:52 | 689 | 692 | 0 | 33 | 0 |
| ######## | 10:27:52 | 687 | 690 | 0 | 33 | 0 |
| ######## | 10:57:52 | 688 | 690 | 0 | 33 | 0 |

| ######## | 11:27:52 | 689 | 690 | 0 | 33 | 0 |
|----------|----------|-----|-----|---|----|---|
| ######## | 11:57:52 | 688 | 689 | 0 | 33 | 0 |
| ######## | 12:27:52 | 689 | 690 | 0 | 33 | 0 |
| ######## | 12:57:52 | 688 | 689 | 0 | 33 | 0 |
| ######## | 13:27:52 | 689 | 692 | 0 | 33 | 0 |
| ######## | 13:57:52 | 692 | 692 | 0 | 33 | 0 |
| ######## | 14:27:52 | 691 | 691 | 0 | 33 | 0 |
| ######## | 14:57:52 | 686 | 689 | 0 | 33 | 0 |
| ######## | 15:27:52 | 690 | 692 | 0 | 33 | 0 |
| ######## | 15:57:52 | 682 | 685 | 0 | 33 | 0 |
| ######## | 16:27:52 | 691 | 695 | 0 | 33 | 0 |
| ######## | 16:57:52 | 688 | 692 | 0 | 33 | 0 |
| ######## | 17:27:53 | 692 | 692 | 0 | 33 | 0 |
| ######## | 17:57:52 | 690 | 693 | 0 | 33 | 0 |
| ######## | 18:27:52 | 682 | 683 | 0 | 33 | 0 |
| ######## | 18:57:52 | 687 | 686 | 0 | 33 | 0 |
| ######## | 19:27:52 | 687 | 689 | 0 | 33 | 0 |
| ######## | 19:57:52 | 695 | 696 | 0 | 33 | 0 |
| ######## | 20:27:52 | 693 | 695 | 0 | 33 | 0 |
| ######## | 20:57:52 | 689 | 690 | 0 | 33 | 0 |
| ######## | 21:27:52 | 686 | 687 | 0 | 33 | 0 |
| ######## | 21:57:52 | 690 | 692 | 0 | 33 | 0 |
| ######## | 22:27:52 | 691 | 686 | 0 | 33 | 0 |
| ######## | 22:57:53 | 686 | 687 | 0 | 33 | 0 |
| ######## | 23:27:53 | 689 | 690 | 0 | 33 | 0 |
| ######## | 23:57:52 | 689 | 691 | 0 | 33 | 0 |
| ######## | 0:27:52 | 694 | 696 | 0 | 33 | 0 |
| ######## | 0:57:53 | 695 | 695 | 0 | 33 | 0 |
| ######## | 1:27:52 | 683 | 685 | 0 | 33 | 0 |
| ######## | 1:57:52 | 683 | 687 | 0 | 33 | 0 |
| ######## | 2:27:53 | 691 | 689 | 0 | 33 | 0 |
| ######## | 2:57:53 | 691 | 692 | 0 | 33 | 0 |
| ######## | 3:27:52 | 693 | 697 | 0 | 33 | 0 |
| ######## | 3:57:52 | 688 | 691 | 0 | 33 | 0 |
| ######## | 4:27:53 | 684 | 687 | 0 | 33 | 0 |
| ######## | 4:57:53 | 684 | 686 | 0 | 33 | 0 |
| ######## | 5:27:53 | 689 | 690 | 0 | 33 | 0 |
| ######## | 5:57:53 | 691 | 689 | 0 | 33 | 0 |
| ######## | 6:27:53 | 691 | 693 | 0 | 33 | 0 |
| ######## | 6:57:53 | 690 | 692 | 0 | 33 | 0 |
| ######## | 7:27:53 | 706 | 707 | 0 | 33 | 0 |
| ######## | 7:57:53 | 714 | 716 | 0 | 33 | 0 |
| ######## | 8:27:53 | 714 | 715 | 0 | 33 | 0 |
| ######## | 8:57:53 | 715 | 718 | 0 | 33 | 0 |
| ######## | 9:27:53 | 714 | 716 | 0 | 33 | 0 |
| ######## | 9:57:53 | 719 | 722 | 0 | 33 | 0 |
| ######## | 10:27:53 | 711 | 713 | 0 | 33 | 0 |

| ######## | 10:57:53 | 713 | 715 | 0 | 33 | 0 |
|----------|----------|-----|-----|---|----|---|
| ######## | 11:27:53 | 714 | 714 | 0 | 33 | 0 |
| ######## | 11:57:53 | 715 | 717 | 0 | 33 | 0 |
| ######## | 12:27:53 | 716 | 717 | 0 | 33 | 0 |
| ######## | 12:57:53 | 716 | 717 | 0 | 33 | 0 |
| ######## | 13:27:53 | 721 | 716 | 0 | 33 | 0 |
| ######## | 13:57:53 | 713 | 715 | 0 | 33 | 0 |
| ######## | 14:27:53 | 712 | 715 | 0 | 33 | 0 |
| ######## | 14:57:53 | 717 | 716 | 0 | 33 | 0 |
| ######## | 15:27:53 | 717 | 716 | 0 | 33 | 0 |
| ######## | 15:57:53 | 716 | 718 | 0 | 33 | 0 |
| ######## | 16:27:53 | 716 | 718 | 0 | 33 | 0 |
| ######## | 16:57:53 | 718 | 717 | 0 | 33 | 0 |
| ######## | 17:27:53 | 714 | 722 | 0 | 33 | 0 |
| ######## | 17:57:53 | 715 | 716 | 0 | 33 | 0 |
| ######## | 18:27:53 | 717 | 716 | 0 | 33 | 0 |
| ######## | 18:57:53 | 720 | 723 | 0 | 33 | 0 |
| ######## | 19:27:53 | 724 | 727 | 0 | 33 | 0 |
| ######## | 19:57:53 | 721 | 725 | 0 | 33 | 0 |
| ######## | 20:27:53 | 717 | 717 | 0 | 33 | 0 |
| ######## | 20:57:53 | 718 | 715 | 0 | 33 | 0 |
| ######## | 21:27:53 | 712 | 714 | 0 | 33 | 0 |
| ######## | 21:57:53 | 712 | 714 | 0 | 33 | 0 |
| ######## | 22:27:54 | 716 | 717 | 0 | 33 | 0 |
| ######## | 22:57:53 | 714 | 716 | 0 | 33 | 0 |
| ######## | 23:27:53 | 710 | 711 | 0 | 33 | 0 |
| ######## | 23:57:53 | 714 | 716 | 0 | 33 | 0 |
| ######## | 0:27:53 | 713 | 712 | 0 | 33 | 0 |
| ######## | 0:57:53 | 712 | 714 | 0 | 33 | 0 |
| ######## | 1:27:54 | 710 | 712 | 0 | 33 | 0 |
| ######## | 1:57:53 | 712 | 714 | 0 | 33 | 0 |
| ######## | 2:27:53 | 711 | 712 | 0 | 33 | 0 |
| ######## | 2:57:54 | 710 | 712 | 0 | 33 | 0 |
| ######## | 3:27:54 | 706 | 708 | 0 | 33 | 0 |
| ######## | 3:57:54 | 713 | 712 | 0 | 33 | 0 |
| ######## | 4:27:54 | 712 | 717 | 0 | 33 | 0 |
| ######## | 4:57:54 | 710 | 713 | 0 | 33 | 0 |
| ######## | 5:27:54 | 709 | 711 | 0 | 33 | 0 |
| ######## | 5:57:54 | 705 | 706 | 0 | 33 | 0 |
| ######## | 6:27:54 | 708 | 710 | 0 | 33 | 0 |
| ######## | 6:57:54 | 710 | 712 | 0 | 33 | 0 |
| ######## | 7:27:54 | 716 | 715 | 0 | 33 | 0 |
| ######## | 7:57:54 | 724 | 724 | 0 | 33 | 0 |
| ######## | 8:27:54 | 723 | 724 | 0 | 33 | 0 |
| ######## | 8:57:54 | 732 | 731 | 0 | 33 | 0 |
| ######## | 9:27:54 | 724 | 725 | 0 | 33 | 0 |
| ######## | 9:57:54 | 731 | 732 | 0 | 33 | 0 |

| ######## | 10:27:54 | 737 | 738 | 0 | 33 | 0 |
|----------|----------|-----|-----|---|----|---|
| ######## | 10:57:54 | 728 | 732 | 0 | 33 | 0 |
| ######## | 11:27:54 | 733 | 736 | 0 | 33 | 0 |
| ######## | 11:57:54 | 731 | 732 | 0 | 33 | 0 |
| ######## | 12:27:54 | 730 | 732 | 0 | 33 | 0 |
| ######## | 12:57:54 | 727 | 727 | 0 | 33 | 0 |
| ######## | 13:27:54 | 730 | 732 | 0 | 33 | 0 |
| ######## | 13:57:54 | 723 | 725 | 0 | 33 | 0 |
| ######## | 14:27:54 | 728 | 727 | 0 | 33 | 0 |
| ######## | 14:57:54 | 727 | 726 | 0 | 33 | 0 |
| ######## | 15:27:54 | 730 | 733 | 0 | 33 | 0 |
| ######## | 15:57:54 | 737 | 737 | 0 | 33 | 0 |
| ######## | 16:27:54 | 721 | 724 | 0 | 33 | 0 |
| ######## | 16:57:54 | 718 | 722 | 0 | 33 | 0 |
| ######## | 17:27:54 | 717 | 722 | 0 | 33 | 0 |
| ######## | 17:57:54 | 723 | 725 | 0 | 33 | 0 |
| ######## | 18:27:54 | 740 | 738 | 0 | 33 | 0 |
| ######## | 18:57:54 | 729 | 731 | 0 | 33 | 0 |
| ######## | 19:27:54 | 724 | 726 | 0 | 33 | 0 |
| ######## | 19:57:54 | 714 | 716 | 0 | 33 | 0 |
| ######## | 20:27:54 | 719 | 719 | 0 | 33 | 0 |
| ######## | 20:57:54 | 724 | 725 | 0 | 33 | 0 |
| ######## | 21:27:54 | 727 | 728 | 0 | 33 | 0 |
| ######## | 21:57:54 | 726 | 730 | 0 | 33 | 0 |
| ######## | 22:27:54 | 723 | 723 | 0 | 33 | 0 |
| ######## | 22:57:54 | 725 | 726 | 0 | 33 | 0 |
| ######## | 23:27:54 | 726 | 727 | 0 | 33 | 0 |
| ######## | 23:57:54 | 722 | 722 | 0 | 33 | 0 |
| ######## | 0:27:54 | 721 | 722 | 0 | 33 | 0 |
| ######## | 0:57:54 | 727 | 726 | 0 | 33 | 0 |
| ######## | 1:27:54 | 732 | 735 | 0 | 33 | 0 |
| ######## | 1:57:54 | 725 | 728 | 0 | 33 | 0 |
| ######## | 2:27:54 | 723 | 725 | 0 | 33 | 0 |
| ######## | 2:57:54 | 723 | 723 | 0 | 33 | 0 |
| ######## | 3:27:54 | 731 | 731 | 0 | 33 | 0 |
| ######## | 3:57:54 | 733 | 735 | 0 | 33 | 0 |
| ######## | 4:27:54 | 728 | 732 | 0 | 33 | 0 |
| ######## | 4:57:54 | 722 | 724 | 0 | 33 | 0 |
| ######## | 5:27:54 | 731 | 725 | 0 | 33 | 0 |
| ######## | 5:57:54 | 724 | 727 | 0 | 33 | 0 |
| ######## | 6:27:54 | 727 | 727 | 0 | 33 | 0 |
| ######## | 6:57:54 | 723 | 724 | 0 | 33 | 0 |
| ######## | 7:27:54 | 725 | 725 | 0 | 33 | 0 |
| ######## | 7:57:55 | 731 | 732 | 0 | 33 | 0 |
| ######## | 8:27:54 | 728 | 730 | 0 | 33 | 0 |
| ######## | 8:57:55 | 728 | 732 | 0 | 33 | 0 |
| ######## | 9:27:55 | 726 | 728 | 0 | 22 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ######## | 9:57:55 | 727 | 729 | 0 | 22 | 0 |
| ######## | 10:27:55 | 728 | 728 | 0 | 22 | 0 |
| ######## | 10:57:55 | 726 | 731 | 0 | 22 | 0 |
| ######## | 11:27:55 | 730 | 733 | 0 | 22 | 0 |
| ######## | 11:57:55 | 728 | 730 | 0 | 22 | 0 |
| ######## | 12:27:55 | 723 | 724 | 0 | 22 | 0 |
| ######## | 12:57:55 | 732 | 734 | 0 | 22 | 0 |
| ######## | 13:27:55 | 728 | 730 | 0 | 22 | 0 |
| ######## | 13:57:55 | 728 | 730 | 0 | 22 | 0 |
| ######## | 14:27:55 | 729 | 730 | 0 | 22 | 0 |
| ######## | 14:57:55 | 729 | 730 | 0 | 22 | 0 |
| ######## | 15:27:55 | 730 | 730 | 0 | 22 | 0 |
| ######## | 15:57:55 | 728 | 731 | 0 | 22 | 0 |
| ######## | 16:27:55 | 724 | 725 | 0 | 22 | 0 |
| ######## | 16:57:55 | 724 | 725 | 0 | 22 | 0 |
| ######## | 17:27:55 | 729 | 729 | 0 | 22 | 0 |
| ######## | 17:57:55 | 732 | 730 | 0 | 22 | 0 |
| ######## | 18:27:55 | 726 | 728 | 0 | 22 | 0 |
| ######## | 18:57:55 | 727 | 728 | 0 | 22 | 0 |
| ######## | 19:27:55 | 725 | 732 | 0 | 22 | 0 |
| ######## | 19:57:55 | 728 | 730 | 0 | 22 | 0 |
| ######## | 20:27:55 | 726 | 726 | 0 | 22 | 0 |
| ######## | 20:57:55 | 726 | 727 | 0 | 22 | 0 |
| ######## | 21:27:56 | 728 | 728 | 0 | 22 | 0 |
| ######## | 21:57:55 | 730 | 729 | 0 | 22 | 0 |
| ######## | 22:27:55 | 731 | 730 | 0 | 22 | 0 |
| ######## | 22:57:55 | 731 | 733 | 0 | 22 | 0 |
| ######## | 23:27:55 | 731 | 734 | 0 | 22 | 0 |
| ######## | 23:57:55 | 729 | 735 | 0 | 22 | 0 |
| ######## | 0:27:55 | 728 | 730 | 0 | 22 | 0 |
| ######## | 0:57:55 | 726 | 729 | 0 | 22 | 0 |
| ######## | 1:27:55 | 722 | 723 | 0 | 22 | 0 |
| ######## | 1:57:55 | 727 | 725 | 0 | 22 | 0 |
| ######## | 2:27:55 | 729 | 728 | 0 | 22 | 0 |
| ######## | 2:57:55 | 728 | 728 | 0 | 22 | 0 |
| ######## | 3:27:56 | 728 | 729 | 0 | 22 | 0 |
| ######## | 3:57:55 | 727 | 729 | 0 | 22 | 0 |
| ######## | 4:27:55 | 729 | 729 | 0 | 22 | 0 |
| ######## | 4:57:56 | 728 | 729 | 0 | 22 | 0 |
| ######## | 5:27:55 | 724 | 727 | 0 | 22 | 0 |
| ######## | 5:57:56 | 726 | 727 | 0 | 22 | 0 |
| ######## | 6:27:56 | 733 | 736 | 0 | 22 | 0 |
| ######## | 6:57:55 | 726 | 728 | 0 | 22 | 0 |
| ######## | 7:27:55 | 727 | 727 | 0 | 22 | 0 |
| ######## | 7:57:55 | 746 | 745 | 0 | 22 | 0 |
| ######## | 8:27:56 | 746 | 749 | 0 | 22 | 0 |
| ######## | 8:57:55 | 743 | 748 | 0 | 14 | 0 |

| ######## | 9:27:56  | 743 | 745 | 0 | 14 | 0 |
|----------|----------|-----|-----|---|----|---|
| ######## | 9:57:55  | 754 | 754 | 0 | 14 | 0 |
| ######## | 10:27:56 | 757 | 758 | 0 | 14 | 0 |
| ######## | 10:57:56 | 762 | 760 | 0 | 14 | 0 |
| ######## | 11:27:55 | 759 | 761 | 0 | 14 | 0 |
| ######## | 11:57:56 | 758 | 761 | 0 | 14 | 0 |
| ######## | 12:27:56 | 759 | 760 | 0 | 14 | 0 |
| ######## | 12:57:56 | 765 | 766 | 0 | 14 | 0 |
| ######## | 13:27:56 | 758 | 760 | 0 | 14 | 0 |
| ######## | 13:57:56 | 757 | 760 | 0 | 14 | 0 |
| ######## | 14:27:56 | 760 | 762 | 0 | 14 | 0 |
| ######## | 14:57:56 | 759 | 760 | 0 | 14 | 0 |
| ######## | 15:27:56 | 763 | 761 | 0 | 14 | 0 |
| ######## | 15:57:56 | 759 | 760 | 0 | 14 | 0 |
| ######## | 16:27:56 | 757 | 758 | 0 | 14 | 0 |
| ######## | 16:57:56 | 760 | 760 | 0 | 14 | 0 |
| ######## | 17:27:56 | 762 | 766 | 0 | 14 | 0 |
| ######## | 17:57:56 | 762 | 763 | 0 | 14 | 0 |
| ######## | 18:27:56 | 763 | 764 | 0 | 15 | 0 |
| ######## | 18:57:56 | 759 | 761 | 0 | 14 | 0 |
| ######## | 19:27:56 | 759 | 764 | 0 | 15 | 0 |
| ######## | 19:57:56 | 758 | 760 | 0 | 15 | 0 |
| ######## | 20:27:56 | 763 | 761 | 0 | 15 | 0 |
| ######## | 20:57:56 | 762 | 761 | 0 | 15 | 0 |
| ######## | 21:27:56 | 762 | 760 | 0 | 15 | 0 |
| ######## | 21:57:56 | 758 | 758 | 0 | 15 | 0 |
| ######## | 22:27:56 | 757 | 758 | 0 | 15 | 0 |
| ######## | 22:57:56 | 758 | 757 | 0 | 15 | 0 |
| ######## | 23:27:56 | 757 | 759 | 0 | 15 | 0 |
| ######## | 23:57:56 | 760 | 760 | 0 | 15 | 0 |
| ######## | 0:27:56  | 762 | 760 | 0 | 15 | 0 |
| ######## | 0:57:56  | 762 | 760 | 0 | 15 | 0 |
| ######## | 1:27:56  | 767 | 768 | 0 | 15 | 0 |
| ######## | 1:57:56  | 756 | 757 | 0 | 15 | 0 |
| ######## | 2:27:56  | 756 | 757 | 0 | 15 | 0 |
| ######## | 2:57:56  | 759 | 760 | 0 | 15 | 0 |
| ######## | 3:27:56  | 762 | 761 | 0 | 15 | 0 |
| ######## | 3:57:56  | 759 | 760 | 0 | 15 | 0 |
| ######## | 4:27:56  | 759 | 761 | 0 | 15 | 0 |
| ######## | 4:57:56  | 763 | 765 | 0 | 14 | 0 |
| ######## | 5:27:56  | 761 | 763 | 0 | 15 | 0 |
| ######## | 5:57:56  | 759 | 760 | 0 | 15 | 0 |
| ######## | 6:27:56  | 759 | 760 | 0 | 15 | 0 |
| ######## | 6:57:56  | 763 | 766 | 0 | 15 | 0 |
| ######## | 7:27:56  | 760 | 761 | 0 | 14 | 0 |
| ######## | 7:57:56  | 756 | 758 | 0 | 14 | 0 |
| ######## | 8:27:56  | 760 | 760 | 0 | 14 | 0 |

| ######## | 8:57:56 | 762 | 764 | 0 | 14 | 0 |
|---|---|---|---|---|---|---|
| ######## | 9:27:56 | 763 | 765 | 0 | 14 | 0 |
| ######## | 9:57:56 | 762 | 763 | 0 | 14 | 0 |
| ######## | 10:27:56 | 762 | 764 | 0 | 14 | 0 |
| ######## | 10:57:56 | 764 | 764 | 0 | 14 | 0 |
| ######## | 11:27:57 | 763 | 765 | 0 | 14 | 0 |
| ######## | 11:57:57 | 760 | 762 | 0 | 14 | 0 |
| ######## | 12:27:57 | 764 | 763 | 0 | 14 | 0 |
| ######## | 12:57:57 | 767 | 767 | 0 | 14 | 0 |
| ######## | 13:27:57 | 764 | 764 | 0 | 14 | 0 |
| ######## | 13:57:57 | 763 | 764 | 0 | 14 | 0 |
| ######## | 14:27:57 | 767 | 763 | 0 | 14 | 0 |
| ######## | 14:57:57 | 763 | 763 | 0 | 14 | 0 |
| ######## | 15:27:57 | 760 | 763 | 0 | 14 | 0 |
| ######## | 15:57:57 | 767 | 768 | 0 | 14 | 0 |
| ######## | 16:27:57 | 760 | 760 | 0 | 14 | 0 |
| ######## | 16:57:57 | 758 | 758 | 0 | 14 | 0 |
| ######## | 17:27:57 | 764 | 762 | 0 | 14 | 0 |
| ######## | 17:57:57 | 763 | 766 | 0 | 14 | 0 |
| ######## | 18:27:57 | 760 | 766 | 0 | 15 | 0 |
| ######## | 18:57:57 | 760 | 759 | 0 | 14 | 0 |
| ######## | 19:27:57 | 765 | 768 | 0 | 14 | 0 |
| ######## | 19:57:57 | 768 | 770 | 0 | 14 | 0 |
| ######## | 20:27:57 | 758 | 760 | 0 | 15 | 0 |
| ######## | 20:57:57 | 761 | 760 | 0 | 15 | 0 |
| ######## | 21:27:57 | 762 | 763 | 0 | 14 | 0 |
| ######## | 21:57:57 | 758 | 760 | 0 | 14 | 0 |
| ######## | 22:27:57 | 761 | 762 | 0 | 14 | 0 |
| ######## | 22:57:57 | 761 | 764 | 0 | 14 | 0 |
| ######## | 23:27:57 | 760 | 763 | 0 | 14 | 0 |
| ######## | 23:57:57 | 768 | 764 | 0 | 14 | 0 |
| ######## | 0:27:57 | 765 | 764 | 0 | 14 | 0 |
| ######## | 0:57:57 | 764 | 764 | 0 | 14 | 0 |
| ######## | 1:27:54 | 761 | 763 | 0 | 14 | 0 |
| ######## | 1:57:54 | 761 | 763 | 0 | 14 | 0 |
| ######## | 2:27:54 | 767 | 769 | 0 | 14 | 0 |
| ######## | 2:57:54 | 767 | 764 | 0 | 14 | 0 |
| ######## | 3:27:54 | 764 | 765 | 0 | 14 | 0 |
| ######## | 3:57:54 | 766 | 766 | 0 | 14 | 0 |
| ######## | 4:27:54 | 763 | 766 | 0 | 14 | 0 |
| ######## | 4:57:54 | 762 | 764 | 0 | 14 | 0 |
| ######## | 5:27:54 | 763 | 763 | 0 | 15 | 0 |
| ######## | 5:57:54 | 761 | 761 | 0 | 14 | 0 |
| ######## | 6:27:54 | 763 | 764 | 0 | 14 | 0 |
| ######## | 6:57:54 | 765 | 764 | 0 | 14 | 0 |
| ######## | 7:27:54 | 763 | 766 | 0 | 14 | 0 |
| ######## | 7:57:54 | 765 | 768 | 0 | 20 | 0 |