| ######## | 8:27:55 | 764 | 763 | 0 | 20 | 0 |
|---|---|---|---|---|---|---|
| ######## | 8:57:54 | 760 | 762 | 0 | 20 | 0 |
| ######## | 9:27:55 | 759 | 759 | 0 | 19 | 0 |
| ######## | 9:57:55 | 767 | 766 | 0 | 20 | 0 |
| ######## | 10:27:55 | 767 | 766 | 0 | 19 | 0 |
| ######## | 10:57:54 | 766 | 768 | 0 | 19 | 0 |
| ######## | 11:27:54 | 768 | 768 | 0 | 20 | 0 |
| ######## | 11:57:55 | 767 | 767 | 0 | 20 | 0 |
| ######## | 12:27:55 | 761 | 763 | 0 | 19 | 0 |
| ######## | 12:57:55 | 763 | 764 | 0 | 20 | 0 |
| ######## | 13:27:55 | 769 | 771 | 0 | 20 | 0 |
| ######## | 13:57:55 | 770 | 771 | 0 | 20 | 0 |
| ######## | 14:27:55 | 766 | 768 | 0 | 19 | 0 |
| ######## | 14:57:55 | 763 | 764 | 0 | 20 | 0 |
| ######## | 15:27:55 | 765 | 768 | 0 | 19 | 0 |
| ######## | 15:57:55 | 768 | 766 | 0 | 20 | 0 |
| ######## | 16:27:55 | 768 | 769 | 0 | 19 | 0 |
| ######## | 16:57:55 | 768 | 769 | 0 | 20 | 0 |
| ######## | 17:27:55 | 764 | 766 | 0 | 20 | 0 |
| ######## | 17:57:55 | 768 | 771 | 0 | 20 | 0 |
| ######## | 18:27:55 | 769 | 768 | 0 | 20 | 0 |
| ######## | 18:57:55 | 764 | 766 | 0 | 20 | 0 |
| ######## | 19:27:55 | 763 | 764 | 0 | 20 | 0 |
| ######## | 19:57:55 | 765 | 765 | 0 | 20 | 0 |
| ######## | 20:27:55 | 769 | 771 | 0 | 20 | 0 |
| ######## | 20:57:55 | 769 | 768 | 0 | 19 | 0 |
| ######## | 21:27:55 | 764 | 766 | 0 | 20 | 0 |
| ######## | 21:57:55 | 764 | 768 | 0 | 20 | 0 |
| ######## | 22:27:55 | 761 | 762 | 0 | 20 | 0 |
| ######## | 22:57:55 | 766 | 767 | 0 | 19 | 0 |
| ######## | 23:27:55 | 766 | 768 | 0 | 20 | 0 |
| ######## | 23:57:55 | 767 | 768 | 0 | 20 | 0 |
| ######## | 0:27:55 | 765 | 766 | 0 | 20 | 0 |
| ######## | 0:57:55 | 766 | 767 | 0 | 20 | 0 |
| ######## | 1:27:55 | 768 | 769 | 0 | 20 | 0 |
| ######## | 1:57:55 | 764 | 765 | 0 | 20 | 0 |
| ######## | 2:27:55 | 766 | 767 | 0 | 20 | 0 |
| ######## | 2:57:55 | 766 | 767 | 0 | 20 | 0 |
| ######## | 3:27:56 | 771 | 772 | 0 | 20 | 0 |
| ######## | 3:57:56 | 768 | 770 | 0 | 20 | 0 |
| ######## | 4:27:55 | 763 | 765 | 0 | 20 | 0 |
| ######## | 4:57:55 | 768 | 766 | 0 | 20 | 0 |
| ######## | 5:27:55 | 766 | 770 | 0 | 20 | 0 |
| ######## | 5:57:55 | 766 | 770 | 0 | 20 | 0 |
| ######## | 6:27:55 | 763 | 764 | 0 | 20 | 0 |
| ######## | 6:57:55 | 766 | 771 | 0 | 20 | 0 |
| ######## | 7:27:55 | 763 | 766 | 0 | 20 | 0 |

| ######## | 7:57:55 | 766 | 768 | 0 | 20 | 0 |
|---|---|---|---|---|---|---|
| ######## | 8:27:55 | 766 | 765 | 0 | 20 | 0 |
| ######## | 8:57:55 | 761 | 762 | 0 | 24 | 0 |
| ######## | 9:27:55 | 762 | 762 | 0 | 24 | 0 |
| ######## | 9:57:56 | 764 | 764 | 0 | 24 | 0 |
| ######## | 10:27:55 | 763 | 763 | 0 | 24 | 0 |
| ######## | 10:57:55 | 763 | 763 | 0 | 24 | 0 |
| ######## | 11:27:56 | 762 | 762 | 0 | 24 | 0 |
| ######## | 11:57:56 | 763 | 763 | 0 | 24 | 0 |
| ######## | 12:27:56 | 762 | 763 | 0 | 24 | 0 |
| ######## | 12:57:55 | 767 | 766 | 0 | 24 | 0 |
| ######## | 13:27:55 | 767 | 765 | 0 | 26 | 0 |
| ######## | 13:57:55 | 764 | 765 | 0 | 26 | 0 |
| ######## | 14:27:56 | 763 | 764 | 0 | 25 | 0 |
| ######## | 14:57:56 | 764 | 765 | 0 | 25 | 0 |
| ######## | 15:27:56 | 766 | 768 | 0 | 25 | 0 |
| ######## | 15:57:56 | 763 | 763 | 0 | 25 | 0 |
| ######## | 16:27:56 | 760 | 761 | 0 | 26 | 0 |
| ######## | 16:57:56 | 767 | 763 | 0 | 25 | 0 |
| ######## | 17:27:56 | 760 | 761 | 0 | 25 | 0 |
| ######## | 17:57:56 | 765 | 765 | 0 | 25 | 0 |
| ######## | 18:27:56 | 767 | 771 | 0 | 26 | 0 |
| ######## | 18:57:56 | 759 | 761 | 0 | 25 | 0 |
| ######## | 19:27:56 | 764 | 764 | 0 | 25 | 0 |
| ######## | 19:57:56 | 758 | 759 | 0 | 25 | 0 |
| ######## | 20:27:56 | 767 | 769 | 0 | 25 | 0 |
| ######## | 20:57:56 | 762 | 768 | 0 | 26 | 0 |
| ######## | 21:27:56 | 762 | 764 | 0 | 25 | 0 |
| ######## | 21:57:56 | 762 | 764 | 0 | 25 | 0 |
| ######## | 22:27:56 | 759 | 761 | 0 | 26 | 0 |
| ######## | 22:57:56 | 772 | 775 | 0 | 26 | 0 |
| ######## | 23:27:56 | 762 | 770 | 0 | 25 | 0 |
| ######## | 23:57:56 | 761 | 763 | 0 | 26 | 0 |
| ######## | 0:27:56 | 760 | 762 | 0 | 26 | 0 |
| ######## | 0:57:56 | 759 | 763 | 0 | 26 | 0 |
| ######## | 1:27:56 | 763 | 763 | 0 | 26 | 0 |
| ######## | 1:57:56 | 765 | 765 | 0 | 26 | 0 |
| ######## | 2:27:56 | 762 | 765 | 0 | 26 | 0 |
| ######## | 2:57:56 | 762 | 764 | 0 | 26 | 0 |
| ######## | 3:27:56 | 764 | 764 | 0 | 26 | 0 |
| ######## | 3:57:56 | 760 | 760 | 0 | 26 | 0 |
| ######## | 4:27:56 | 765 | 766 | 0 | 26 | 0 |
| ######## | 4:57:56 | 770 | 772 | 0 | 25 | 0 |
| ######## | 5:27:56 | 766 | 766 | 0 | 26 | 0 |
| ######## | 5:57:56 | 759 | 761 | 0 | 26 | 0 |
| ######## | 6:27:56 | 761 | 761 | 0 | 26 | 0 |
| ######## | 6:57:56 | 765 | 766 | 0 | 26 | 0 |

000444

| | | | | | | |
|---|---|---|---|---|---|---|
| ######## | 7:27:56 | 771 | 774 | 0 | 25 | 0 |
| ######## | 7:57:56 | 771 | 772 | 0 | 26 | 0 |
| ######## | 8:27:56 | 763 | 764 | 0 | 26 | 0 |
| ######## | 8:57:56 | 759 | 761 | 0 | 25 | 0 |
| ######## | 9:27:56 | 760 | 762 | 0 | 24 | 0 |
| ######## | 9:57:56 | 757 | 760 | 0 | 24 | 0 |
| ######## | 10:27:56 | 751 | 752 | 0 | 24 | 0 |
| ######## | 10:57:56 | 758 | 758 | 0 | 24 | 0 |
| ######## | 11:27:56 | 760 | 761 | 0 | 24 | 0 |
| ######## | 11:57:56 | 761 | 761 | 0 | 24 | 0 |
| ######## | 12:27:56 | 761 | 761 | 0 | 23 | 0 |
| ######## | 12:57:57 | 760 | 764 | 0 | 24 | 0 |
| ######## | 13:27:56 | 760 | 761 | 0 | 25 | 0 |
| ######## | 13:57:56 | 766 | 766 | 0 | 25 | 0 |
| ######## | 14:27:56 | 762 | 765 | 0 | 25 | 0 |
| ######## | 14:57:57 | 760 | 762 | 0 | 25 | 0 |
| ######## | 15:27:57 | 761 | 762 | 0 | 25 | 0 |
| ######## | 15:57:57 | 759 | 761 | 0 | 25 | 0 |
| ######## | 16:27:57 | 762 | 761 | 0 | 25 | 0 |
| ######## | 16:57:57 | 760 | 762 | 0 | 25 | 0 |
| ######## | 17:27:57 | 758 | 758 | 0 | 25 | 0 |
| ######## | 17:57:57 | 762 | 758 | 0 | 25 | 0 |
| ######## | 18:27:57 | 763 | 765 | 0 | 25 | 0 |
| ######## | 18:57:57 | 763 | 761 | 0 | 25 | 0 |
| ######## | 19:27:57 | 758 | 762 | 0 | 25 | 0 |
| ######## | 19:57:57 | 763 | 761 | 0 | 25 | 0 |
| ######## | 20:27:57 | 763 | 765 | 0 | 25 | 0 |
| ######## | 20:57:57 | 761 | 763 | 0 | 25 | 0 |
| ######## | 21:27:57 | 756 | 758 | 0 | 26 | 0 |
| ######## | 21:57:57 | 760 | 760 | 0 | 26 | 0 |
| ######## | 22:27:57 | 764 | 766 | 0 | 25 | 0 |
| ######## | 22:57:57 | 759 | 760 | 0 | 25 | 0 |
| ######## | 23:27:57 | 760 | 761 | 0 | 25 | 0 |
| ######## | 23:57:57 | 761 | 761 | 0 | 25 | 0 |
| ######## | 0:27:57 | 763 | 764 | 0 | 26 | 0 |
| ######## | 0:57:57 | 758 | 762 | 0 | 26 | 0 |
| ######## | 1:27:57 | 763 | 765 | 0 | 25 | 0 |
| ######## | 1:57:57 | 763 | 765 | 0 | 25 | 0 |
| ######## | 2:27:57 | 755 | 756 | 0 | 25 | 0 |
| ######## | 2:57:57 | 759 | 760 | 0 | 26 | 0 |
| ######## | 3:27:57 | 762 | 761 | 0 | 25 | 0 |
| ######## | 3:57:57 | 763 | 765 | 0 | 25 | 0 |
| ######## | 4:27:57 | 759 | 761 | 0 | 25 | 0 |
| ######## | 4:57:57 | 757 | 761 | 0 | 26 | 0 |
| ######## | 5:27:57 | 765 | 767 | 0 | 25 | 0 |
| ######## | 5:57:57 | 765 | 767 | 0 | 25 | 0 |
| ######## | 6:27:57 | 761 | 761 | 0 | 26 | 0 |

| ######## | 6:57:57 | 762 | 762 | 0 | 26 | 0 |
|---|---|---|---|---|---|---|
| ######## | 7:27:57 | 757 | 759 | 0 | 26 | 0 |
| ######## | 7:57:57 | 764 | 762 | 0 | 25 | 0 |
| ######## | 8:27:57 | 760 | 764 | 0 | 25 | 0 |
| ######## | 8:57:57 | 760 | 762 | 0 | 26 | 0 |
| ######## | 9:27:57 | 758 | 761 | 0 | 26 | 0 |
| ######## | 9:57:57 | 761 | 764 | 0 | 25 | 0 |
| ######## | 10:27:57 | 762 | 761 | 0 | 25 | 0 |
| ######## | 10:57:57 | 767 | 768 | 0 | 25 | 0 |
| ######## | 11:27:57 | 760 | 761 | 0 | 25 | 0 |
| ######## | 11:57:57 | 755 | 757 | 0 | 25 | 0 |
| ######## | 12:27:57 | 764 | 760 | 0 | 25 | 0 |
| ######## | 12:57:57 | 761 | 763 | 0 | 25 | 0 |
| ######## | 13:27:57 | 762 | 762 | 0 | 25 | 0 |
| ######## | 13:57:57 | 764 | 766 | 0 | 25 | 0 |
| ######## | 14:27:57 | 760 | 762 | 0 | 25 | 0 |
| ######## | 14:57:57 | 759 | 761 | 0 | 25 | 0 |
| ######## | 15:27:57 | 758 | 760 | 0 | 25 | 0 |
| ######## | 15:57:57 | 761 | 762 | 0 | 25 | 0 |
| ######## | 16:27:57 | 765 | 766 | 0 | 25 | 0 |
| ######## | 16:57:57 | 748 | 752 | 0 | 25 | 0 |
| ######## | 17:27:57 | 753 | 751 | 0 | 25 | 0 |
| ######## | 17:57:57 | 773 | 774 | 0 | 25 | 0 |
| ######## | 18:27:57 | 762 | 762 | 0 | 25 | 0 |
| ######## | 18:57:57 | 755 | 757 | 0 | 26 | 0 |
| ######## | 19:27:58 | 755 | 755 | 0 | 25 | 0 |
| ######## | 19:57:58 | 758 | 759 | 0 | 26 | 0 |
| ######## | 20:27:58 | 761 | 761 | 0 | 25 | 0 |
| ######## | 20:57:58 | 761 | 764 | 0 | 25 | 0 |
| ######## | 21:27:58 | 761 | 764 | 0 | 25 | 0 |
| ######## | 21:57:58 | 753 | 754 | 0 | 26 | 0 |
| ######## | 22:27:58 | 758 | 758 | 0 | 25 | 0 |
| ######## | 22:57:58 | 765 | 766 | 0 | 25 | 0 |
| ######## | 23:27:58 | 762 | 765 | 0 | 25 | 0 |
| ######## | 23:57:58 | 755 | 755 | 0 | 25 | 0 |
| ######## | 0:27:58 | 749 | 753 | 0 | 25 | 0 |
| ######## | 0:57:58 | 762 | 762 | 0 | 25 | 0 |
| ######## | 1:27:58 | 768 | 770 | 0 | 25 | 0 |
| ######## | 1:57:58 | 761 | 765 | 0 | 25 | 0 |
| ######## | 2:27:58 | 758 | 758 | 0 | 25 | 0 |
| ######## | 2:57:58 | 760 | 762 | 0 | 25 | 0 |
| ######## | 3:27:58 | 752 | 756 | 0 | 25 | 0 |
| ######## | 3:57:58 | 761 | 762 | 0 | 25 | 0 |
| ######## | 4:27:58 | 757 | 759 | 0 | 25 | 0 |
| ######## | 4:57:58 | 759 | 759 | 0 | 25 | 0 |
| ######## | 5:27:58 | 763 | 765 | 0 | 25 | 0 |
| ######## | 5:57:58 | 765 | 768 | 0 | 26 | 0 |

| ######## | 6:27:58 | 757 | 759 | 0 | 26 | 0 |
|---|---|---|---|---|---|---|
| ######## | 6:57:58 | 765 | 762 | 0 | 26 | 0 |
| ######## | 7:27:58 | 759 | 759 | 0 | 25 | 0 |
| ######## | 7:57:58 | 754 | 754 | 0 | 26 | 0 |
| ######## | 8:27:58 | 739 | 741 | 0 | 25 | 0 |
| ######## | 8:57:58 | 719 | 721 | 0 | 25 | 0 |
| ######## | 9:27:58 | 728 | 728 | 0 | 25 | 0 |
| ######## | 9:57:58 | 730 | 730 | 0 | 26 | 0 |
| ######## | 10:27:58 | 725 | 727 | 0 | 26 | 0 |
| ######## | 10:57:58 | 732 | 734 | 0 | 25 | 0 |
| ######## | 11:27:58 | 728 | 729 | 0 | 25 | 0 |
| ######## | 11:57:58 | 729 | 730 | 0 | 25 | 0 |
| ######## | 12:27:58 | 726 | 727 | 0 | 25 | 0 |
| ######## | 12:57:58 | 731 | 729 | 0 | 25 | 0 |
| ######## | 13:27:58 | 730 | 730 | 0 | 25 | 0 |
| ######## | 13:57:58 | 727 | 729 | 0 | 25 | 0 |
| ######## | 14:27:58 | 731 | 729 | 0 | 25 | 0 |
| ######## | 14:57:58 | 733 | 733 | 0 | 25 | 0 |
| ######## | 15:27:58 | 728 | 735 | 0 | 25 | 0 |
| ######## | 15:57:58 | 725 | 726 | 0 | 26 | 0 |
| ######## | 16:27:58 | 732 | 730 | 0 | 26 | 0 |
| ######## | 16:57:58 | 733 | 734 | 0 | 25 | 0 |
| ######## | 17:27:58 | 729 | 733 | 0 | 25 | 0 |
| ######## | 17:57:59 | 723 | 725 | 0 | 25 | 0 |
| ######## | 18:27:58 | 721 | 723 | 0 | 25 | 0 |
| ######## | 18:57:58 | 745 | 748 | 0 | 25 | 0 |
| ######## | 19:27:58 | 739 | 743 | 0 | 26 | 0 |
| ######## | 19:57:59 | 730 | 735 | 0 | 25 | 0 |
| ######## | 20:27:59 | 718 | 721 | 0 | 25 | 0 |
| ######## | 20:57:59 | 722 | 723 | 0 | 25 | 0 |
| ######## | 21:27:59 | 737 | 738 | 0 | 26 | 0 |
| ######## | 21:57:59 | 730 | 733 | 0 | 26 | 0 |
| ######## | 22:27:59 | 725 | 725 | 0 | 25 | 0 |
| ######## | 22:57:59 | 723 | 724 | 0 | 25 | 0 |
| ######## | 23:27:59 | 724 | 724 | 0 | 25 | 0 |
| ######## | 23:57:59 | 732 | 729 | 0 | 25 | 0 |
| ######## | 0:27:59 | 732 | 730 | 0 | 25 | 0 |
| ######## | 0:57:59 | 719 | 720 | 0 | 25 | 0 |
| ######## | 1:27:59 | 726 | 728 | 0 | 25 | 0 |
| ######## | 1:57:59 | 735 | 737 | 0 | 25 | 0 |
| ######## | 2:27:59 | 731 | 735 | 0 | 25 | 0 |
| ######## | 2:57:59 | 723 | 725 | 0 | 25 | 0 |
| ######## | 3:27:59 | 725 | 726 | 0 | 25 | 0 |
| ######## | 3:57:59 | 734 | 736 | 0 | 25 | 0 |
| ######## | 4:27:59 | 733 | 731 | 0 | 25 | 0 |
| ######## | 4:57:59 | 731 | 729 | 0 | 25 | 0 |
| ######## | 5:27:59 | 730 | 730 | 0 | 25 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ######## | 5:57:59 | 728 | 727 | 0 | 25 | 0 |
| ######## | 6:27:59 | 729 | 730 | 0 | 25 | 0 |
| ######## | 6:57:59 | 731 | 732 | 0 | 25 | 0 |
| ######## | 7:27:59 | 728 | 735 | 0 | 25 | 0 |
| ######## | 7:57:59 | 730 | 731 | 0 | 25 | 0 |
| ######## | 8:27:59 | 730 | 732 | 0 | 25 | 0 |
| ######## | 8:57:59 | 736 | 737 | 0 | 25 | 0 |
| ######## | 9:27:59 | 732 | 736 | 0 | 25 | 0 |
| ######## | 9:57:59 | 722 | 723 | 0 | 25 | 0 |
| ######## | 10:27:59 | 732 | 733 | 0 | 25 | 0 |
| ######## | 12:02:34 | 734 | 735 | 0 | 25 | 0 |
| ######## | 12:32:34 | 737 | 738 | 0 | 25 | 0 |
| ######## | 13:02:34 | 736 | 736 | 0 | 25 | 0 |
| ######## | 13:32:34 | 734 | 735 | 0 | 25 | 0 |
| ######## | 14:02:34 | 735 | 733 | 0 | 25 | 0 |
| ######## | 14:32:34 | 735 | 735 | 0 | 25 | 0 |
| ######## | 15:02:34 | 736 | 735 | 0 | 25 | 0 |
| ######## | 15:32:34 | 737 | 735 | 0 | 25 | 0 |
| ######## | 16:02:34 | 737 | 734 | 0 | 25 | 0 |
| ######## | 16:32:34 | 734 | 736 | 0 | 25 | 0 |
| ######## | 17:02:34 | 733 | 734 | 0 | 25 | 0 |
| ######## | 17:32:34 | 732 | 733 | 0 | 25 | 0 |
| ######## | 18:02:34 | 733 | 734 | 0 | 25 | 0 |
| ######## | 18:32:34 | 735 | 735 | 0 | 25 | 0 |
| ######## | 19:02:35 | 737 | 736 | 0 | 25 | 0 |
| ######## | 19:32:35 | 734 | 737 | 0 | 25 | 0 |
| ######## | 20:02:35 | 727 | 729 | 0 | 25 | 0 |
| ######## | 20:32:34 | 733 | 734 | 0 | 25 | 0 |
| ######## | 21:02:34 | 739 | 735 | 0 | 25 | 0 |
| ######## | 21:32:34 | 738 | 740 | 0 | 25 | 0 |
| ######## | 22:02:34 | 729 | 729 | 0 | 25 | 0 |
| ######## | 22:32:34 | 735 | 735 | 0 | 25 | 0 |
| ######## | 23:02:34 | 733 | 735 | 0 | 25 | 0 |
| ######## | 23:32:34 | 730 | 731 | 0 | 25 | 0 |
| ######## | 0:02:34 | 732 | 733 | 0 | 25 | 0 |
| ######## | 0:32:34 | 736 | 735 | 0 | 25 | 0 |
| ######## | 1:02:34 | 735 | 735 | 0 | 25 | 0 |
| ######## | 1:32:34 | 735 | 735 | 0 | 25 | 0 |
| ######## | 2:02:34 | 730 | 731 | 0 | 25 | 0 |
| ######## | 2:32:35 | 732 | 733 | 0 | 25 | 0 |
| ######## | 3:02:35 | 733 | 734 | 0 | 25 | 0 |
| ######## | 3:32:35 | 734 | 735 | 0 | 25 | 0 |
| ######## | 4:02:35 | 733 | 733 | 0 | 25 | 0 |
| ######## | 4:32:35 | 728 | 737 | 0 | 25 | 0 |
| ######## | 5:02:35 | 735 | 734 | 0 | 25 | 0 |
| ######## | 5:32:35 | 735 | 735 | 0 | 25 | 0 |
| ######## | 6:02:35 | 735 | 737 | 0 | 25 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ######## | 6:32:35 | 733 | 735 | 0 | 25 | 0 |
| ######## | 7:02:35 | 739 | 741 | 0 | 25 | 0 |
| ######## | 7:32:35 | 737 | 739 | 0 | 25 | 0 |
| ######## | 8:02:35 | 736 | 737 | 0 | 25 | 0 |
| ######## | 8:32:35 | 741 | 740 | 0 | 25 | 0 |
| ######## | 9:02:36 | 740 | 745 | 0 | 25 | 0 |
| ######## | 9:32:35 | 740 | 741 | 0 | 25 | 0 |
| ######## | 10:02:35 | 735 | 737 | 0 | 25 | 0 |
| ######## | 10:32:35 | 740 | 740 | 0 | 25 | 0 |
| ######## | 11:02:35 | 739 | 740 | 0 | 14 | 0 |
| ######## | 11:32:35 | 740 | 740 | 0 | 14 | 0 |
| ######## | 12:02:35 | 740 | 740 | 0 | 14 | 0 |
| ######## | 12:32:35 | 738 | 739 | 0 | 14 | 0 |
| ######## | 13:02:35 | 739 | 738 | 0 | 14 | 0 |
| ######## | 13:32:35 | 739 | 740 | 0 | 14 | 0 |
| ######## | 14:02:35 | 741 | 739 | 0 | 14 | 0 |
| ######## | 14:32:35 | 741 | 738 | 0 | 14 | 0 |
| ######## | 15:02:35 | 740 | 739 | 0 | 14 | 0 |
| ######## | 15:32:35 | 740 | 742 | 0 | 14 | 0 |
| ######## | 16:02:35 | 737 | 739 | 0 | 14 | 0 |
| ######## | 16:32:35 | 742 | 744 | 0 | 14 | 0 |
| ######## | 17:02:35 | 738 | 740 | 0 | 14 | 0 |
| ######## | 17:32:36 | 741 | 741 | 0 | 14 | 0 |
| ######## | 18:02:35 | 742 | 741 | 0 | 14 | 0 |
| ######## | 18:32:35 | 733 | 735 | 0 | 14 | 0 |
| ######## | 19:02:35 | 736 | 737 | 0 | 15 | 0 |
| ######## | 19:32:35 | 738 | 739 | 0 | 15 | 0 |
| ######## | 20:02:35 | 740 | 744 | 0 | 15 | 0 |
| ######## | 20:32:35 | 739 | 741 | 0 | 14 | 0 |
| ######## | 21:02:35 | 741 | 740 | 0 | 14 | 0 |
| ######## | 21:32:35 | 742 | 743 | 0 | 15 | 0 |
| ######## | 22:02:35 | 738 | 741 | 0 | 15 | 0 |
| ######## | 22:32:35 | 734 | 735 | 0 | 14 | 0 |
| ######## | 23:02:36 | 736 | 737 | 0 | 14 | 0 |
| ######## | 23:32:35 | 738 | 739 | 0 | 15 | 0 |
| 9/1/2019 | 0:02:35 | 739 | 740 | 0 | 14 | 0 |
| 9/1/2019 | 0:32:35 | 739 | 741 | 0 | 14 | 0 |
| 9/1/2019 | 1:02:35 | 740 | 740 | 0 | 14 | 0 |
| 9/1/2019 | 1:32:36 | 738 | 741 | 0 | 14 | 0 |
| 9/1/2019 | 2:02:36 | 738 | 738 | 0 | 14 | 0 |
| 9/1/2019 | 2:32:36 | 743 | 739 | 0 | 14 | 0 |
| 9/1/2019 | 3:02:36 | 739 | 741 | 0 | 14 | 0 |
| 9/1/2019 | 3:32:36 | 740 | 739 | 0 | 14 | 0 |
| 9/1/2019 | 4:02:36 | 739 | 739 | 0 | 14 | 0 |
| 9/1/2019 | 4:32:36 | 741 | 740 | 0 | 14 | 0 |
| 9/1/2019 | 5:02:36 | 738 | 742 | 0 | 14 | 0 |
| 9/1/2019 | 5:32:36 | 737 | 738 | 0 | 14 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/1/2019 | 6:02:36 | 739 | 739 | 0 | 14 | 0 |
| 9/1/2019 | 6:32:36 | 743 | 739 | 0 | 14 | 0 |
| 9/1/2019 | 7:02:36 | 741 | 742 | 0 | 14 | 0 |
| 9/1/2019 | 7:32:36 | 741 | 740 | 0 | 14 | 0 |
| 9/1/2019 | 8:02:36 | 741 | 744 | 0 | 14 | 0 |
| 9/1/2019 | 8:32:36 | 734 | 735 | 0 | 14 | 0 |
| 9/1/2019 | 9:02:36 | 735 | 737 | 0 | 14 | 0 |
| 9/1/2019 | 9:32:36 | 738 | 738 | 0 | 14 | 0 |
| 9/1/2019 | 10:02:36 | 741 | 743 | 0 | 14 | 0 |
| 9/1/2019 | 10:32:36 | 736 | 738 | 0 | 14 | 0 |
| 9/1/2019 | 11:02:36 | 736 | 736 | 0 | 14 | 0 |
| 9/1/2019 | 11:32:36 | 740 | 739 | 0 | 14 | 0 |
| 9/1/2019 | 12:02:36 | 737 | 738 | 0 | 14 | 0 |
| 9/1/2019 | 12:32:36 | 737 | 738 | 0 | 14 | 0 |
| 9/1/2019 | 13:02:36 | 740 | 739 | 0 | 14 | 0 |
| 9/1/2019 | 13:32:36 | 739 | 739 | 0 | 14 | 0 |
| 9/1/2019 | 14:02:36 | 744 | 741 | 0 | 14 | 0 |
| 9/1/2019 | 14:32:36 | 740 | 745 | 0 | 14 | 0 |
| 9/1/2019 | 15:02:36 | 739 | 740 | 0 | 14 | 0 |
| 9/1/2019 | 15:32:36 | 739 | 738 | 0 | 14 | 0 |
| 9/1/2019 | 16:02:36 | 745 | 739 | 0 | 14 | 0 |
| 9/1/2019 | 16:32:36 | 736 | 737 | 0 | 14 | 0 |
| 9/1/2019 | 17:02:36 | 737 | 737 | 0 | 14 | 0 |
| 9/1/2019 | 17:32:36 | 743 | 739 | 0 | 14 | 0 |
| 9/1/2019 | 18:02:36 | 739 | 742 | 0 | 14 | 0 |
| 9/1/2019 | 18:32:36 | 743 | 739 | 0 | 14 | 0 |
| 9/1/2019 | 19:02:37 | 742 | 742 | 0 | 14 | 0 |
| 9/1/2019 | 19:32:36 | 740 | 738 | 0 | 15 | 0 |
| 9/1/2019 | 20:02:37 | 736 | 740 | 0 | 15 | 0 |
| 9/1/2019 | 20:32:36 | 737 | 740 | 0 | 15 | 0 |
| 9/1/2019 | 21:02:36 | 736 | 738 | 0 | 15 | 0 |
| 9/1/2019 | 21:32:37 | 736 | 737 | 0 | 15 | 0 |
| 9/1/2019 | 22:02:37 | 738 | 738 | 0 | 15 | 0 |
| 9/1/2019 | 22:32:36 | 736 | 736 | 0 | 15 | 0 |
| 9/1/2019 | 23:02:37 | 742 | 739 | 0 | 15 | 0 |
| 9/1/2019 | 23:32:36 | 740 | 741 | 0 | 15 | 0 |
| 9/2/2019 | 0:02:36 | 735 | 737 | 0 | 15 | 0 |
| 9/2/2019 | 0:32:36 | 733 | 734 | 0 | 15 | 0 |
| 9/2/2019 | 1:02:36 | 736 | 736 | 0 | 15 | 0 |
| 9/2/2019 | 1:32:36 | 746 | 748 | 0 | 15 | 0 |
| 9/2/2019 | 2:02:36 | 743 | 745 | 0 | 15 | 0 |
| 9/2/2019 | 2:32:36 | 731 | 732 | 0 | 15 | 0 |
| 9/2/2019 | 3:02:36 | 734 | 735 | 0 | 15 | 0 |
| 9/2/2019 | 3:32:36 | 742 | 742 | 0 | 15 | 0 |
| 9/2/2019 | 4:02:36 | 743 | 746 | 0 | 15 | 0 |
| 9/2/2019 | 4:32:36 | 737 | 740 | 0 | 15 | 0 |
| 9/2/2019 | 5:02:36 | 737 | 739 | 0 | 15 | 0 |

000450

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/2/2019 | 5:32:36 | 742 | 739 | 0 | 15 | 0 |
| 9/2/2019 | 6:02:37 | 740 | 741 | 0 | 15 | 0 |
| 9/2/2019 | 6:32:37 | 739 | 740 | 0 | 15 | 0 |
| 9/2/2019 | 7:02:37 | 739 | 739 | 0 | 15 | 0 |
| 9/2/2019 | 7:32:37 | 729 | 732 | 0 | 15 | 0 |
| 9/2/2019 | 8:02:37 | 723 | 726 | 0 | 15 | 0 |
| 9/2/2019 | 8:32:37 | 724 | 726 | 0 | 15 | 0 |
| 9/2/2019 | 9:02:37 | 722 | 726 | 0 | 15 | 0 |
| 9/2/2019 | 9:32:37 | 719 | 720 | 0 | 14 | 0 |
| 9/2/2019 | 10:02:37 | 715 | 717 | 0 | 14 | 0 |
| 9/2/2019 | 10:32:37 | 725 | 725 | 0 | 14 | 0 |
| 9/2/2019 | 11:02:37 | 727 | 730 | 0 | 14 | 0 |
| 9/2/2019 | 11:32:37 | 718 | 722 | 0 | 14 | 0 |
| 9/2/2019 | 12:02:37 | 720 | 722 | 0 | 14 | 0 |
| 9/2/2019 | 12:32:37 | 719 | 721 | 0 | 14 | 0 |
| 9/2/2019 | 13:02:37 | 720 | 721 | 0 | 14 | 0 |
| 9/2/2019 | 13:32:37 | 726 | 724 | 0 | 13 | 0 |
| 9/2/2019 | 14:02:37 | 725 | 725 | 0 | 14 | 0 |
| 9/2/2019 | 14:32:37 | 722 | 725 | 0 | 14 | 0 |
| 9/2/2019 | 15:02:37 | 725 | 725 | 0 | 14 | 0 |
| 9/2/2019 | 15:32:37 | 729 | 731 | 0 | 14 | 0 |
| 9/2/2019 | 16:02:37 | 718 | 724 | 0 | 14 | 0 |
| 9/2/2019 | 16:32:37 | 723 | 725 | 0 | 14 | 0 |
| 9/2/2019 | 17:02:37 | 725 | 724 | 0 | 14 | 0 |
| 9/2/2019 | 17:32:37 | 724 | 725 | 0 | 14 | 0 |
| 9/2/2019 | 18:02:37 | 723 | 725 | 0 | 14 | 0 |
| 9/2/2019 | 18:32:37 | 722 | 723 | 0 | 14 | 0 |
| 9/2/2019 | 19:02:37 | 724 | 727 | 0 | 14 | 0 |
| 9/2/2019 | 19:32:37 | 732 | 733 | 0 | 14 | 0 |
| 9/2/2019 | 20:02:37 | 730 | 732 | 0 | 14 | 0 |
| 9/2/2019 | 20:32:37 | 723 | 725 | 0 | 14 | 0 |
| 9/2/2019 | 21:02:37 | 720 | 721 | 0 | 14 | 0 |
| 9/2/2019 | 21:32:37 | 719 | 719 | 0 | 14 | 0 |
| 9/2/2019 | 22:02:37 | 725 | 722 | 0 | 14 | 0 |
| 9/2/2019 | 22:32:37 | 722 | 723 | 0 | 14 | 0 |
| 9/2/2019 | 23:02:37 | 721 | 722 | 0 | 14 | 0 |
| 9/2/2019 | 23:32:37 | 726 | 723 | 0 | 14 | 0 |
| 9/3/2019 | 0:02:37 | 723 | 725 | 0 | 14 | 0 |
| 9/3/2019 | 0:32:37 | 719 | 719 | 0 | 14 | 0 |
| 9/3/2019 | 1:02:37 | 721 | 722 | 0 | 14 | 0 |
| 9/3/2019 | 1:32:37 | 723 | 724 | 0 | 14 | 0 |
| 9/3/2019 | 2:02:37 | 727 | 724 | 0 | 14 | 0 |
| 9/3/2019 | 2:32:37 | 726 | 725 | 0 | 14 | 0 |
| 9/3/2019 | 3:02:37 | 725 | 725 | 0 | 14 | 0 |
| 9/3/2019 | 3:32:37 | 723 | 728 | 0 | 14 | 0 |
| 9/3/2019 | 4:02:38 | 723 | 724 | 0 | 14 | 0 |
| 9/3/2019 | 4:32:38 | 722 | 725 | 0 | 14 | 0 |

000451

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/3/2019 | 5:02:38 | 720 | 722 | 0 | 14 | 0 |
| 9/3/2019 | 5:32:38 | 722 | 724 | 0 | 14 | 0 |
| 9/3/2019 | 6:02:38 | 725 | 723 | 0 | 14 | 0 |
| 9/3/2019 | 6:32:38 | 725 | 725 | 0 | 14 | 0 |
| 9/3/2019 | 7:02:38 | 724 | 727 | 0 | 14 | 0 |
| 9/3/2019 | 7:32:38 | 721 | 723 | 0 | 14 | 0 |
| 9/3/2019 | 8:02:38 | 720 | 723 | 0 | 14 | 0 |
| 9/3/2019 | 8:32:38 | 722 | 724 | 0 | 14 | 0 |
| 9/3/2019 | 9:02:38 | 717 | 719 | 0 | 14 | 0 |
| 9/3/2019 | 9:32:38 | 717 | 718 | 0 | 14 | 0 |
| 9/3/2019 | 10:02:38 | 719 | 721 | 0 | 14 | 0 |
| 9/3/2019 | 10:32:38 | 717 | 719 | 0 | 13 | 0 |
| 9/3/2019 | 11:02:38 | 716 | 716 | 0 | 13 | 0 |
| 9/3/2019 | 11:32:38 | 712 | 714 | 0 | 13 | 0 |
| 9/3/2019 | 12:02:38 | 714 | 714 | 0 | 14 | 0 |
| 9/3/2019 | 12:32:38 | 712 | 715 | 0 | 14 | 0 |
| 9/3/2019 | 13:02:38 | 715 | 715 | 0 | 13 | 0 |
| 9/3/2019 | 13:32:38 | 718 | 720 | 0 | 13 | 0 |
| 9/3/2019 | 14:02:38 | 715 | 715 | 0 | 13 | 0 |
| 9/3/2019 | 14:32:38 | 715 | 716 | 0 | 13 | 0 |
| 9/3/2019 | 15:02:38 | 720 | 716 | 0 | 13 | 0 |
| 9/3/2019 | 15:32:38 | 718 | 716 | 0 | 13 | 0 |
| 9/3/2019 | 16:02:38 | 713 | 714 | 0 | 13 | 0 |
| 9/3/2019 | 16:32:38 | 712 | 714 | 0 | 13 | 0 |
| 9/3/2019 | 17:02:38 | 710 | 712 | 0 | 14 | 0 |
| 9/3/2019 | 17:32:38 | 717 | 716 | 0 | 14 | 0 |
| 9/3/2019 | 18:02:38 | 713 | 717 | 0 | 13 | 0 |
| 9/3/2019 | 18:32:39 | 710 | 710 | 0 | 14 | 0 |
| 9/3/2019 | 19:02:38 | 723 | 724 | 0 | 14 | 0 |
| 9/3/2019 | 19:32:39 | 718 | 720 | 0 | 14 | 0 |
| 9/3/2019 | 20:02:38 | 716 | 716 | 0 | 14 | 0 |
| 9/3/2019 | 20:32:39 | 712 | 713 | 0 | 14 | 0 |
| 9/3/2019 | 21:02:39 | 714 | 714 | 0 | 14 | 0 |
| 9/3/2019 | 21:32:39 | 719 | 721 | 0 | 14 | 0 |
| 9/3/2019 | 22:02:38 | 710 | 713 | 0 | 14 | 0 |
| 9/3/2019 | 22:32:39 | 712 | 714 | 0 | 14 | 0 |
| 9/3/2019 | 23:02:39 | 713 | 713 | 0 | 14 | 0 |
| 9/3/2019 | 23:32:39 | 720 | 724 | 0 | 14 | 0 |
| 9/4/2019 | 0:02:39 | 716 | 717 | 0 | 14 | 0 |
| 9/4/2019 | 0:32:39 | 716 | 717 | 0 | 14 | 0 |
| 9/4/2019 | 1:02:39 | 715 | 717 | 0 | 14 | 0 |
| 9/4/2019 | 1:32:38 | 710 | 712 | 0 | 14 | 0 |
| 9/4/2019 | 2:02:39 | 714 | 715 | 0 | 14 | 0 |
| 9/4/2019 | 2:32:39 | 717 | 719 | 0 | 14 | 0 |
| 9/4/2019 | 3:02:39 | 720 | 723 | 0 | 14 | 0 |
| 9/4/2019 | 3:32:39 | 711 | 713 | 0 | 14 | 0 |
| 9/4/2019 | 4:02:39 | 716 | 715 | 0 | 14 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/4/2019 | 4:32:39 | 717 | 716 | 0 | 14 | 0 |
| 9/4/2019 | 5:02:39 | 713 | 714 | 0 | 14 | 0 |
| 9/4/2019 | 5:32:39 | 714 | 715 | 0 | 14 | 0 |
| 9/4/2019 | 6:02:39 | 713 | 714 | 0 | 14 | 0 |
| 9/4/2019 | 6:32:39 | 713 | 715 | 0 | 14 | 0 |
| 9/4/2019 | 7:02:39 | 721 | 723 | 0 | 14 | 0 |
| 9/4/2019 | 7:32:39 | 709 | 716 | 0 | 14 | 0 |
| 9/4/2019 | 8:02:39 | 709 | 711 | 0 | 4 | 0 |
| 9/4/2019 | 8:32:40 | 709 | 710 | 0 | 4 | 0 |
| 9/4/2019 | 9:02:39 | 704 | 706 | 0 | 5 | 0 |
| 9/4/2019 | 9:32:39 | 713 | 711 | 0 | 5 | 0 |
| 9/4/2019 | 10:02:39 | 711 | 714 | 0 | 5 | 0 |
| 9/4/2019 | 10:32:39 | 708 | 710 | 0 | 5 | 0 |
| 9/4/2019 | 11:02:39 | 707 | 708 | 0 | 5 | 0 |
| 9/4/2019 | 11:32:39 | 708 | 708 | 0 | 4 | 0 |
| 9/4/2019 | 12:02:39 | 712 | 713 | 0 | 4 | 0 |
| 9/4/2019 | 12:32:39 | 708 | 709 | 0 | 5 | 0 |
| 9/4/2019 | 13:02:40 | 712 | 709 | 0 | 5 | 0 |
| 9/4/2019 | 13:32:40 | 711 | 710 | 0 | 4 | 0 |
| 9/4/2019 | 14:02:39 | 714 | 716 | 0 | 5 | 0 |
| 9/4/2019 | 14:32:39 | 708 | 710 | 0 | 5 | 0 |
| 9/4/2019 | 15:02:39 | 708 | 709 | 0 | 5 | 0 |
| 9/4/2019 | 15:32:39 | 708 | 709 | 0 | 5 | 0 |
| 9/4/2019 | 16:02:39 | 711 | 710 | 0 | 5 | 0 |
| 9/4/2019 | 16:32:39 | 712 | 712 | 0 | 5 | 0 |
| 9/4/2019 | 17:02:39 | 714 | 716 | 0 | 5 | 0 |
| 9/4/2019 | 17:32:39 | 709 | 712 | 0 | 5 | 0 |
| 9/4/2019 | 18:02:39 | 708 | 710 | 0 | 5 | 0 |
| 9/4/2019 | 18:32:39 | 707 | 708 | 0 | 5 | 0 |
| 9/4/2019 | 19:02:39 | 712 | 710 | 0 | 5 | 0 |
| 9/4/2019 | 19:32:40 | 708 | 709 | 0 | 5 | 0 |
| 9/4/2019 | 20:02:39 | 709 | 710 | 0 | 5 | 0 |
| 9/4/2019 | 20:32:39 | 709 | 709 | 0 | 5 | 0 |
| 9/4/2019 | 21:02:40 | 707 | 709 | 0 | 5 | 0 |
| 9/4/2019 | 21:32:39 | 711 | 710 | 0 | 5 | 0 |
| 9/4/2019 | 22:02:40 | 711 | 709 | 0 | 5 | 0 |
| 9/4/2019 | 22:32:39 | 712 | 714 | 0 | 5 | 0 |
| 9/4/2019 | 23:02:39 | 711 | 711 | 0 | 4 | 0 |
| 9/4/2019 | 23:32:39 | 710 | 712 | 0 | 5 | 0 |
| 9/5/2019 | 0:02:39 | 707 | 708 | 0 | 5 | 0 |
| 9/5/2019 | 0:32:39 | 707 | 708 | 0 | 5 | 0 |
| 9/5/2019 | 1:02:39 | 706 | 706 | 0 | 5 | 0 |
| 9/5/2019 | 1:32:39 | 708 | 711 | 0 | 5 | 0 |
| 9/5/2019 | 2:02:39 | 716 | 718 | 0 | 5 | 0 |
| 9/5/2019 | 2:32:40 | 708 | 710 | 0 | 5 | 0 |
| 9/5/2019 | 3:02:40 | 707 | 708 | 0 | 5 | 0 |
| 9/5/2019 | 3:32:40 | 713 | 712 | 0 | 5 | 0 |

000453

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/5/2019 | 4:02:40 | 714 | 716 | 0 | 5 | 0 |
| 9/5/2019 | 4:32:40 | 707 | 708 | 0 | 5 | 0 |
| 9/5/2019 | 5:02:40 | 704 | 705 | 0 | 5 | 0 |
| 9/5/2019 | 5:32:40 | 713 | 715 | 0 | 5 | 0 |
| 9/5/2019 | 6:02:40 | 717 | 721 | 0 | 5 | 0 |
| 9/5/2019 | 6:32:40 | 711 | 715 | 0 | 5 | 0 |
| 9/5/2019 | 7:02:40 | 716 | 721 | 0 | 5 | 0 |
| 9/5/2019 | 7:32:40 | 721 | 721 | 0 | 5 | 0 |
| 9/5/2019 | 8:02:40 | 730 | 731 | 0 | 5 | 0 |
| 9/5/2019 | 8:32:40 | 728 | 729 | 0 | 5 | 0 |
| 9/5/2019 | 9:02:40 | 721 | 726 | 0 | 5 | 0 |
| 9/5/2019 | 9:32:40 | 713 | 713 | 0 | 5 | 0 |
| 9/5/2019 | 10:02:40 | 718 | 717 | 0 | 5 | 0 |
| 9/5/2019 | 10:32:41 | 721 | 722 | 0 | 5 | 0 |
| 9/5/2019 | 11:02:40 | 716 | 718 | 0 | 5 | 0 |
| 9/5/2019 | 11:32:40 | 721 | 721 | 0 | 5 | 0 |
| 9/5/2019 | 12:02:41 | 720 | 721 | 0 | 5 | 0 |
| 9/5/2019 | 12:32:40 | 719 | 721 | 0 | 5 | 0 |
| 9/5/2019 | 13:02:41 | 721 | 721 | 0 | 5 | 0 |
| 9/5/2019 | 13:32:41 | 721 | 722 | 0 | 5 | 0 |
| 9/5/2019 | 14:02:41 | 716 | 717 | 0 | 5 | 0 |
| 9/5/2019 | 14:32:40 | 721 | 721 | 0 | 5 | 0 |
| 9/5/2019 | 15:02:40 | 719 | 721 | 0 | 5 | 0 |
| 9/5/2019 | 15:32:40 | 724 | 721 | 0 | 5 | 0 |
| 9/5/2019 | 16:02:40 | 721 | 723 | 0 | 5 | 0 |
| 9/5/2019 | 16:32:40 | 720 | 720 | 0 | 5 | 0 |
| 9/5/2019 | 17:02:40 | 719 | 721 | 0 | 5 | 0 |
| 9/5/2019 | 17:32:40 | 721 | 723 | 0 | 5 | 0 |
| 9/5/2019 | 18:02:40 | 718 | 719 | 0 | 5 | 0 |
| 9/5/2019 | 18:32:41 | 723 | 721 | 0 | 5 | 0 |
| 9/5/2019 | 19:02:41 | 723 | 725 | 0 | 5 | 0 |
| 9/5/2019 | 19:32:40 | 724 | 726 | 0 | 5 | 0 |
| 9/5/2019 | 20:02:40 | 716 | 718 | 0 | 5 | 0 |
| 9/5/2019 | 20:32:41 | 717 | 716 | 0 | 5 | 0 |
| 9/5/2019 | 21:02:41 | 721 | 721 | 0 | 5 | 0 |
| 9/5/2019 | 21:32:41 | 728 | 732 | 0 | 5 | 0 |
| 9/5/2019 | 22:02:40 | 725 | 728 | 0 | 5 | 0 |
| 9/5/2019 | 22:32:40 | 715 | 717 | 0 | 5 | 0 |
| 9/5/2019 | 23:02:41 | 718 | 718 | 0 | 5 | 0 |
| 9/5/2019 | 23:32:41 | 736 | 734 | 0 | 5 | 0 |
| 9/6/2019 | 0:02:40 | 724 | 725 | 0 | 5 | 0 |
| 9/6/2019 | 0:32:41 | 718 | 721 | 0 | 5 | 0 |
| 9/6/2019 | 1:02:41 | 711 | 712 | 0 | 5 | 0 |
| 9/6/2019 | 1:32:41 | 709 | 711 | 0 | 5 | 0 |
| 9/6/2019 | 2:02:41 | 721 | 721 | 0 | 5 | 0 |
| 9/6/2019 | 2:32:41 | 719 | 719 | 0 | 5 | 0 |
| 9/6/2019 | 3:02:41 | 720 | 720 | 0 | 5 | 0 |

000454

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/6/2019 | 3:32:41 | 717 | 717 | 0 | 5 | 0 |
| 9/6/2019 | 4:02:41 | 721 | 722 | 0 | 5 | 0 |
| 9/6/2019 | 4:32:41 | 722 | 722 | 0 | 5 | 0 |
| 9/6/2019 | 5:02:41 | 715 | 718 | 0 | 5 | 0 |
| 9/6/2019 | 5:32:42 | 713 | 714 | 0 | 5 | 0 |
| 9/6/2019 | 6:02:41 | 720 | 721 | 0 | 5 | 0 |
| 9/6/2019 | 6:32:41 | 721 | 721 | 0 | 5 | 0 |
| 9/6/2019 | 7:02:41 | 715 | 710 | 0 | 5 | 0 |
| 9/6/2019 | 7:32:42 | 688 | 690 | 0 | 5 | 0 |
| 9/6/2019 | 8:02:41 | 678 | 680 | 0 | 5 | 0 |
| 9/6/2019 | 8:32:41 | 680 | 682 | 0 | 9 | 0 |
| 9/6/2019 | 9:02:42 | 679 | 681 | 0 | 9 | 0 |
| 9/6/2019 | 9:32:41 | 679 | 681 | 0 | 9 | 0 |
| 9/6/2019 | 10:02:41 | 681 | 683 | 0 | 9 | 0 |
| 9/6/2019 | 10:32:41 | 677 | 678 | 0 | 9 | 0 |
| 9/6/2019 | 11:02:41 | 681 | 682 | 0 | 9 | 0 |
| 9/6/2019 | 11:32:42 | 684 | 686 | 0 | 9 | 0 |
| 9/6/2019 | 12:02:41 | 676 | 679 | 0 | 9 | 0 |
| 9/6/2019 | 12:32:42 | 681 | 682 | 0 | 9 | 0 |
| 9/6/2019 | 13:02:41 | 684 | 682 | 0 | 9 | 0 |
| 9/6/2019 | 13:32:41 | 684 | 685 | 0 | 9 | 0 |
| 9/6/2019 | 14:02:41 | 682 | 682 | 0 | 9 | 0 |
| 9/6/2019 | 14:32:41 | 681 | 685 | 0 | 9 | 0 |
| 9/6/2019 | 15:02:41 | 684 | 685 | 0 | 9 | 0 |
| 9/6/2019 | 15:32:42 | 682 | 682 | 0 | 9 | 0 |
| 9/6/2019 | 16:02:42 | 682 | 685 | 0 | 9 | 0 |
| 9/6/2019 | 16:32:41 | 681 | 683 | 0 | 9 | 0 |
| 9/6/2019 | 17:02:41 | 679 | 681 | 0 | 9 | 0 |
| 9/6/2019 | 17:32:42 | 678 | 682 | 0 | 9 | 0 |
| 9/6/2019 | 18:02:42 | 680 | 683 | 0 | 9 | 0 |
| 9/6/2019 | 18:32:42 | 681 | 682 | 0 | 9 | 0 |
| 9/6/2019 | 19:02:42 | 681 | 681 | 0 | 9 | 0 |
| 9/6/2019 | 19:32:42 | 681 | 682 | 0 | 9 | 0 |
| 9/6/2019 | 20:02:42 | 685 | 687 | 0 | 9 | 0 |
| 9/6/2019 | 20:32:42 | 684 | 686 | 0 | 9 | 0 |
| 9/6/2019 | 21:02:42 | 681 | 684 | 0 | 9 | 0 |
| 9/6/2019 | 21:32:42 | 676 | 678 | 0 | 9 | 0 |
| 9/6/2019 | 22:02:42 | 676 | 677 | 0 | 9 | 0 |
| 9/6/2019 | 22:32:42 | 682 | 682 | 0 | 9 | 0 |
| 9/6/2019 | 23:02:42 | 680 | 682 | 0 | 8 | 0 |
| 9/6/2019 | 23:32:42 | 685 | 687 | 0 | 9 | 0 |
| 9/7/2019 | 0:02:42 | 682 | 685 | 0 | 9 | 0 |
| 9/7/2019 | 0:32:42 | 682 | 684 | 0 | 9 | 0 |
| 9/7/2019 | 1:02:42 | 680 | 682 | 0 | 9 | 0 |
| 9/7/2019 | 1:32:43 | 679 | 681 | 0 | 9 | 0 |
| 9/7/2019 | 2:02:42 | 677 | 679 | 0 | 8 | 0 |
| 9/7/2019 | 2:32:42 | 679 | 680 | 0 | 9 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/7/2019 | 3:02:42 | 682 | 682 | 0 | 8 | 0 |
| 9/7/2019 | 3:32:42 | 679 | 683 | 0 | 9 | 0 |
| 9/7/2019 | 4:02:42 | 678 | 680 | 0 | 9 | 0 |
| 9/7/2019 | 4:32:42 | 678 | 679 | 0 | 9 | 0 |
| 9/7/2019 | 5:02:42 | 682 | 680 | 0 | 9 | 0 |
| 9/7/2019 | 5:32:42 | 684 | 687 | 0 | 9 | 0 |
| 9/7/2019 | 6:02:42 | 679 | 682 | 0 | 9 | 0 |
| 9/7/2019 | 6:32:42 | 677 | 680 | 0 | 9 | 0 |
| 9/7/2019 | 7:02:42 | 680 | 681 | 0 | 9 | 0 |
| 9/7/2019 | 7:32:42 | 681 | 681 | 0 | 9 | 0 |
| 9/7/2019 | 8:02:42 | 665 | 667 | 0 | 8 | 0 |
| 9/7/2019 | 8:32:42 | 663 | 665 | 0 | 8 | 0 |
| 9/7/2019 | 9:02:42 | 662 | 662 | 0 | 8 | 0 |
| 9/7/2019 | 9:32:42 | 664 | 666 | 0 | 9 | 0 |
| 9/7/2019 | 10:02:42 | 666 | 670 | 0 | 8 | 0 |
| 9/7/2019 | 10:32:42 | 668 | 671 | 0 | 8 | 0 |
| 9/7/2019 | 11:02:42 | 662 | 663 | 0 | 8 | 0 |
| 9/7/2019 | 11:32:43 | 663 | 664 | 0 | 8 | 0 |
| 9/7/2019 | 12:02:42 | 662 | 664 | 0 | 8 | 0 |
| 9/7/2019 | 12:32:42 | 662 | 664 | 0 | 8 | 0 |
| 9/7/2019 | 13:02:43 | 662 | 668 | 0 | 8 | 0 |
| 9/7/2019 | 13:32:42 | 663 | 664 | 0 | 9 | 0 |
| 9/7/2019 | 14:02:43 | 666 | 665 | 0 | 8 | 0 |
| 9/7/2019 | 14:32:42 | 664 | 666 | 0 | 8 | 0 |
| 9/7/2019 | 15:02:42 | 665 | 668 | 0 | 8 | 0 |
| 9/7/2019 | 15:32:43 | 668 | 665 | 0 | 8 | 0 |
| 9/7/2019 | 16:02:43 | 666 | 669 | 0 | 8 | 0 |
| 9/7/2019 | 16:32:43 | 667 | 668 | 0 | 8 | 0 |
| 9/7/2019 | 17:02:42 | 662 | 664 | 0 | 8 | 0 |
| 9/7/2019 | 17:32:43 | 668 | 663 | 0 | 8 | 0 |
| 9/7/2019 | 18:02:42 | 675 | 678 | 0 | 8 | 0 |
| 9/7/2019 | 18:32:42 | 665 | 667 | 0 | 9 | 0 |
| 9/7/2019 | 19:02:43 | 665 | 667 | 0 | 8 | 0 |
| 9/7/2019 | 19:32:43 | 662 | 664 | 0 | 8 | 0 |
| 9/7/2019 | 20:02:42 | 660 | 661 | 0 | 8 | 0 |
| 9/7/2019 | 20:32:42 | 660 | 661 | 0 | 8 | 0 |
| 9/7/2019 | 21:02:42 | 673 | 676 | 0 | 8 | 0 |
| 9/7/2019 | 21:32:42 | 656 | 660 | 0 | 8 | 0 |
| 9/7/2019 | 22:02:42 | 653 | 654 | 0 | 8 | 0 |
| 9/7/2019 | 22:32:43 | 662 | 663 | 0 | 8 | 0 |
| 9/7/2019 | 23:02:43 | 665 | 665 | 0 | 8 | 0 |
| 9/7/2019 | 23:32:42 | 667 | 673 | 0 | 8 | 0 |
| 9/8/2019 | 0:02:43 | 662 | 665 | 0 | 9 | 0 |
| 9/8/2019 | 0:32:42 | 654 | 655 | 0 | 9 | 0 |
| 9/8/2019 | 1:02:42 | 669 | 672 | 0 | 9 | 0 |
| 9/8/2019 | 1:32:42 | 662 | 664 | 0 | 9 | 0 |
| 9/8/2019 | 2:02:42 | 666 | 666 | 0 | 9 | 0 |

000456

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/8/2019 | 2:32:43 | 662 | 664 | 0 | 8 | 0 |
| 9/8/2019 | 3:02:42 | 667 | 668 | 0 | 9 | 0 |
| 9/8/2019 | 3:32:42 | 668 | 671 | 0 | 9 | 0 |
| 9/8/2019 | 4:02:42 | 664 | 668 | 0 | 8 | 0 |
| 9/8/2019 | 4:32:42 | 664 | 666 | 0 | 9 | 0 |
| 9/8/2019 | 5:02:42 | 663 | 665 | 0 | 8 | 0 |
| 9/8/2019 | 5:32:43 | 660 | 661 | 0 | 9 | 0 |
| 9/8/2019 | 6:02:43 | 667 | 669 | 0 | 8 | 0 |
| 9/8/2019 | 6:32:43 | 665 | 668 | 0 | 8 | 0 |
| 9/8/2019 | 7:02:43 | 661 | 663 | 0 | 8 | 0 |
| 9/8/2019 | 7:32:43 | 657 | 658 | 0 | 9 | 0 |
| 9/8/2019 | 8:02:43 | 625 | 626 | 0 | 8 | 0 |
| 9/8/2019 | 8:32:43 | 600 | 603 | 0 | 5 | 0 |
| 9/8/2019 | 9:02:43 | 601 | 603 | 0 | 5 | 0 |
| 9/8/2019 | 9:32:43 | 600 | 601 | 0 | 5 | 0 |
| 9/8/2019 | 10:02:43 | 605 | 605 | 0 | 5 | 0 |
| 9/8/2019 | 10:32:43 | 613 | 615 | 0 | 5 | 0 |
| 9/8/2019 | 11:02:44 | 613 | 616 | 0 | 5 | 0 |
| 9/8/2019 | 11:32:43 | 610 | 614 | 0 | 5 | 0 |
| 9/8/2019 | 12:02:43 | 604 | 606 | 0 | 5 | 0 |
| 9/8/2019 | 12:32:43 | 610 | 612 | 0 | 5 | 0 |
| 9/8/2019 | 13:02:43 | 609 | 610 | 0 | 5 | 0 |
| 9/8/2019 | 13:32:43 | 614 | 617 | 0 | 5 | 0 |
| 9/8/2019 | 14:02:43 | 610 | 612 | 0 | 5 | 0 |
| 9/8/2019 | 14:32:44 | 605 | 608 | 0 | 5 | 0 |
| 9/8/2019 | 15:02:43 | 610 | 612 | 0 | 5 | 0 |
| 9/8/2019 | 15:32:43 | 608 | 608 | 0 | 5 | 0 |
| 9/8/2019 | 16:02:43 | 612 | 614 | 0 | 5 | 0 |
| 9/8/2019 | 16:32:44 | 610 | 608 | 0 | 5 | 0 |
| 9/8/2019 | 17:02:43 | 613 | 618 | 0 | 5 | 0 |
| 9/8/2019 | 17:32:44 | 609 | 611 | 0 | 5 | 0 |
| 9/8/2019 | 18:02:43 | 614 | 614 | 0 | 5 | 0 |
| 9/8/2019 | 18:32:43 | 609 | 614 | 0 | 5 | 0 |
| 9/8/2019 | 19:02:43 | 603 | 605 | 0 | 5 | 0 |
| 9/8/2019 | 19:32:44 | 605 | 607 | 0 | 5 | 0 |
| 9/8/2019 | 20:02:43 | 612 | 611 | 0 | 5 | 0 |
| 9/8/2019 | 20:32:43 | 614 | 615 | 0 | 5 | 0 |
| 9/8/2019 | 21:02:43 | 612 | 615 | 0 | 5 | 0 |
| 9/8/2019 | 21:32:43 | 608 | 610 | 0 | 5 | 0 |
| 9/8/2019 | 22:02:44 | 611 | 612 | 0 | 5 | 0 |
| 9/8/2019 | 22:32:43 | 612 | 612 | 0 | 5 | 0 |
| 9/8/2019 | 23:02:44 | 613 | 614 | 0 | 5 | 0 |
| 9/8/2019 | 23:32:44 | 610 | 612 | 0 | 5 | 0 |
| 9/9/2019 | 0:02:44 | 603 | 604 | 0 | 5 | 0 |
| 9/9/2019 | 0:32:44 | 606 | 608 | 0 | 5 | 0 |
| 9/9/2019 | 1:02:44 | 607 | 607 | 0 | 5 | 0 |
| 9/9/2019 | 1:32:43 | 612 | 617 | 0 | 5 | 0 |

000457

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/9/2019 | 2:02:44 | 608 | 611 | 0 | 5 | 0 |
| 9/9/2019 | 2:32:44 | 609 | 611 | 0 | 5 | 0 |
| 9/9/2019 | 3:02:44 | 606 | 608 | 0 | 5 | 0 |
| 9/9/2019 | 3:32:44 | 610 | 612 | 0 | 5 | 0 |
| 9/9/2019 | 4:02:44 | 613 | 611 | 0 | 5 | 0 |
| 9/9/2019 | 4:32:44 | 609 | 612 | 0 | 5 | 0 |
| 9/9/2019 | 5:02:44 | 608 | 610 | 0 | 5 | 0 |
| 9/9/2019 | 5:32:44 | 611 | 611 | 0 | 5 | 0 |
| 9/9/2019 | 6:02:44 | 609 | 610 | 0 | 5 | 0 |
| 9/9/2019 | 6:32:44 | 609 | 609 | 0 | 5 | 0 |
| 9/9/2019 | 7:02:44 | 607 | 610 | 0 | 5 | 0 |
| 9/9/2019 | 7:32:44 | 597 | 601 | 0 | 5 | 0 |
| 9/9/2019 | 8:02:44 | 590 | 596 | 0 | 5 | 0 |
| 9/9/2019 | 8:32:44 | 594 | 595 | 0 | 5 | 0 |
| 9/9/2019 | 9:02:44 | 592 | 593 | 0 | 5 | 0 |
| 9/9/2019 | 9:32:44 | 591 | 592 | 0 | 5 | 0 |
| 9/9/2019 | 10:02:44 | 595 | 601 | 0 | 5 | 0 |
| 9/9/2019 | 10:32:44 | 593 | 595 | 0 | 5 | 0 |
| 9/9/2019 | 11:02:44 | 595 | 598 | 0 | 5 | 0 |
| 9/9/2019 | 11:32:44 | 592 | 596 | 0 | 5 | 0 |
| 9/9/2019 | 12:02:44 | 589 | 591 | 0 | 5 | 0 |
| 9/9/2019 | 12:32:44 | 595 | 597 | 0 | 5 | 0 |
| 9/9/2019 | 13:02:44 | 593 | 594 | 0 | 5 | 0 |
| 9/9/2019 | 13:32:44 | 596 | 599 | 0 | 5 | 0 |
| 9/9/2019 | 14:02:44 | 594 | 597 | 0 | 5 | 0 |
| 9/9/2019 | 14:32:44 | 602 | 603 | 0 | 5 | 0 |
| 9/9/2019 | 15:02:44 | 596 | 597 | 0 | 0 | 0 |
| 9/9/2019 | 15:32:44 | 592 | 595 | 0 | 0 | 0 |
| 9/9/2019 | 16:02:44 | 593 | 595 | 0 | 0 | 0 |
| 9/9/2019 | 16:32:44 | 595 | 597 | 0 | 0 | 0 |
| 9/9/2019 | 17:02:44 | 596 | 601 | 0 | 0 | 0 |
| 9/9/2019 | 17:32:44 | 601 | 599 | 0 | 0 | 0 |
| 9/9/2019 | 18:02:44 | 593 | 596 | 0 | 0 | 0 |
| 9/9/2019 | 18:32:44 | 595 | 598 | 0 | 0 | 0 |
| 9/9/2019 | 19:02:45 | 595 | 599 | 0 | 0 | 0 |
| 9/9/2019 | 19:32:45 | 590 | 594 | 0 | 0 | 0 |
| 9/9/2019 | 20:02:44 | 595 | 598 | 0 | 0 | 0 |
| 9/9/2019 | 20:32:44 | 592 | 593 | 0 | 0 | 0 |
| 9/9/2019 | 21:02:44 | 586 | 588 | 0 | 0 | 0 |
| 9/9/2019 | 21:32:44 | 594 | 595 | 0 | 0 | 0 |
| 9/9/2019 | 22:02:44 | 596 | 593 | 0 | 0 | 0 |
| 9/9/2019 | 22:32:44 | 601 | 605 | 0 | 0 | 0 |
| 9/9/2019 | 23:02:44 | 601 | 604 | 0 | 0 | 0 |
| 9/9/2019 | 23:32:45 | 587 | 589 | 0 | 0 | 0 |
| ######## | 0:02:45 | 595 | 597 | 0 | 0 | 0 |
| ######## | 0:32:44 | 594 | 594 | 0 | 0 | 0 |
| ######## | 1:02:45 | 597 | 596 | 0 | 0 | 0 |

| ######## | 1:32:45 | 591 | 597 | 0 | 0 | 0 |
|---|---|---|---|---|---|---|
| ######## | 2:02:45 | 595 | 595 | 0 | 0 | 0 |
| ######## | 2:32:45 | 601 | 604 | 0 | 0 | 0 |
| ######## | 3:02:45 | 594 | 598 | 0 | 0 | 0 |
| ######## | 3:32:45 | 594 | 600 | 0 | 0 | 0 |
| ######## | 4:02:45 | 595 | 599 | 0 | 0 | 0 |
| ######## | 4:32:45 | 595 | 596 | 0 | 0 | 0 |
| ######## | 5:02:45 | 597 | 596 | 0 | 0 | 0 |
| ######## | 5:32:45 | 594 | 597 | 0 | 0 | 0 |
| ######## | 6:02:45 | 593 | 596 | 0 | 0 | 0 |
| ######## | 6:32:45 | 595 | 598 | 0 | 0 | 0 |
| ######## | 7:02:45 | 588 | 592 | 0 | 0 | 0 |
| ######## | 7:32:45 | 588 | 591 | 0 | 0 | 0 |
| ######## | 8:02:45 | 582 | 584 | 0 | 0 | 0 |
| ######## | 8:32:45 | 583 | 585 | 0 | 0 | 0 |
| ######## | 9:02:45 | 573 | 574 | 0 | 0 | 0 |
| ######## | 9:32:45 | 574 | 574 | 0 | 0 | 0 |
| ######## | 10:02:45 | 574 | 574 | 0 | 0 | 0 |
| ######## | 10:32:46 | 574 | 574 | 0 | 0 | 0 |
| ######## | 11:02:45 | 581 | 583 | 0 | 0 | 0 |
| ######## | 11:32:45 | 583 | 584 | 0 | 0 | 0 |
| ######## | 12:02:45 | 578 | 579 | 0 | 0 | 0 |
| ######## | 12:32:45 | 581 | 583 | 0 | 0 | 0 |
| ######## | 13:02:45 | 582 | 586 | 0 | 0 | 0 |
| ######## | 13:32:46 | 581 | 585 | 0 | 0 | 0 |
| ######## | 14:02:45 | 585 | 587 | 0 | 0 | 0 |
| ######## | 14:32:46 | 578 | 581 | 0 | 0 | 0 |
| ######## | 15:02:45 | 578 | 581 | 0 | 0 | 0 |
| ######## | 15:32:46 | 587 | 588 | 0 | 0 | 0 |
| ######## | 16:02:45 | 584 | 583 | 0 | 0 | 0 |
| ######## | 16:32:45 | 582 | 586 | 0 | 0 | 0 |
| ######## | 17:02:45 | 581 | 587 | 0 | 0 | 0 |
| ######## | 17:32:45 | 575 | 575 | 0 | 0 | 0 |
| ######## | 18:02:45 | 584 | 587 | 0 | 0 | 0 |
| ######## | 18:32:45 | 589 | 591 | 0 | 0 | 0 |
| ######## | 19:02:45 | 573 | 578 | 0 | 0 | 0 |
| ######## | 19:32:45 | 582 | 582 | 0 | 0 | 0 |
| ######## | 20:02:45 | 587 | 588 | 0 | 0 | 0 |
| ######## | 20:32:45 | 579 | 582 | 0 | 0 | 0 |
| ######## | 21:02:45 | 581 | 583 | 0 | 0 | 0 |
| ######## | 21:32:45 | 585 | 585 | 0 | 0 | 0 |
| ######## | 22:02:45 | 577 | 581 | 0 | 0 | 0 |
| ######## | 22:32:45 | 579 | 580 | 0 | 0 | 0 |
| ######## | 23:02:46 | 581 | 585 | 0 | 0 | 0 |
| ######## | 23:32:46 | 579 | 580 | 0 | 0 | 0 |
| ######## | 0:02:46 | 578 | 582 | 0 | 0 | 0 |
| ######## | 0:32:46 | 581 | 581 | 0 | 0 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ######## | 1:02:45 | 581 | 585 | 0 | 0 | 0 |
| ######## | 1:32:45 | 581 | 585 | 0 | 0 | 0 |
| ######## | 2:02:46 | 584 | 588 | 0 | 0 | 0 |
| ######## | 2:32:46 | 581 | 584 | 0 | 0 | 0 |
| ######## | 3:02:45 | 580 | 583 | 0 | 0 | 0 |
| ######## | 7:47:34 | 543 | 551 | 0 | 0 | 0 |
| ######## | 8:17:34 | 551 | 550 | 0 | 0 | 0 |
| ######## | 8:47:34 | 556 | 557 | 0 | 0 | 0 |
| ######## | 9:17:34 | 560 | 561 | 0 | 5 | 0 |
| ######## | 9:47:34 | 556 | 556 | 0 | 5 | 0 |
| ######## | 10:17:34 | 557 | 559 | 0 | 5 | 0 |
| ######## | 10:47:34 | 563 | 565 | 0 | 5 | 0 |
| ######## | 11:17:34 | 559 | 563 | 0 | 5 | 0 |
| ######## | 11:47:34 | 553 | 556 | 0 | 5 | 0 |
| ######## | 12:17:34 | 556 | 556 | 0 | 5 | 0 |
| ######## | 12:47:34 | 559 | 561 | 0 | 5 | 0 |
| ######## | 13:17:34 | 559 | 555 | 0 | 5 | 0 |
| ######## | 13:47:34 | 559 | 559 | 0 | 5 | 0 |
| ######## | 14:17:34 | 559 | 561 | 0 | 5 | 0 |
| ######## | 14:47:34 | 560 | 563 | 0 | 5 | 0 |
| ######## | 15:17:34 | 555 | 560 | 0 | 5 | 0 |
| ######## | 15:47:34 | 557 | 559 | 0 | 5 | 0 |
| ######## | 16:17:35 | 557 | 560 | 0 | 5 | 0 |
| ######## | 16:47:34 | 559 | 561 | 0 | 5 | 0 |
| ######## | 17:17:34 | 557 | 561 | 0 | 5 | 0 |
| ######## | 17:47:35 | 553 | 554 | 0 | 5 | 0 |
| ######## | 18:17:35 | 556 | 558 | 0 | 5 | 0 |
| ######## | 18:47:35 | 560 | 559 | 0 | 5 | 0 |
| ######## | 19:17:35 | 558 | 559 | 0 | 5 | 0 |
| ######## | 19:47:35 | 557 | 559 | 0 | 5 | 0 |
| ######## | 20:17:35 | 558 | 559 | 0 | 5 | 0 |
| ######## | 20:47:35 | 559 | 559 | 0 | 5 | 0 |
| ######## | 21:17:35 | 560 | 561 | 0 | 5 | 0 |
| ######## | 21:47:35 | 559 | 561 | 0 | 5 | 0 |
| ######## | 22:17:35 | 556 | 558 | 0 | 5 | 0 |
| ######## | 22:47:35 | 556 | 558 | 0 | 5 | 0 |
| ######## | 23:17:35 | 556 | 556 | 0 | 5 | 0 |
| ######## | 23:47:35 | 558 | 559 | 0 | 5 | 0 |
| ######## | 0:17:35 | 555 | 556 | 0 | 5 | 0 |
| ######## | 0:47:35 | 559 | 561 | 0 | 5 | 0 |
| ######## | 1:17:36 | 557 | 560 | 0 | 5 | 0 |
| ######## | 1:47:35 | 556 | 560 | 0 | 5 | 0 |
| ######## | 2:17:35 | 559 | 560 | 0 | 5 | 0 |
| ######## | 2:47:35 | 552 | 554 | 0 | 5 | 0 |
| ######## | 3:17:35 | 556 | 558 | 0 | 5 | 0 |
| ######## | 3:47:36 | 558 | 560 | 0 | 5 | 0 |
| ######## | 4:17:35 | 559 | 563 | 0 | 5 | 0 |

| ######## | 4:47:35 | 556 | 560 | 0 | 5 | 0 |
|---|---|---|---|---|---|---|
| ######## | 5:17:35 | 558 | 562 | 0 | 5 | 0 |
| ######## | 5:47:35 | 558 | 563 | 0 | 5 | 0 |
| ######## | 6:17:35 | 557 | 561 | 0 | 5 | 0 |
| ######## | 6:47:35 | 559 | 563 | 0 | 5 | 0 |
| ######## | 7:17:35 | 555 | 560 | 0 | 5 | 0 |
| ######## | 7:47:35 | 534 | 536 | 0 | 5 | 0 |
| ######## | 8:17:35 | 535 | 536 | 0 | 9 | 0 |
| ######## | 8:47:35 | 561 | 563 | 0 | 10 | 0 |
| ######## | 9:17:36 | 562 | 564 | 0 | 9 | 0 |
| ######## | 9:47:35 | 560 | 562 | 0 | 9 | 0 |
| ######## | 10:17:35 | 565 | 564 | 0 | 10 | 0 |
| ######## | 10:47:36 | 564 | 566 | 0 | 9 | 0 |
| ######## | 11:17:35 | 561 | 564 | 0 | 10 | 0 |
| ######## | 11:47:35 | 561 | 564 | 0 | 10 | 0 |
| ######## | 12:17:35 | 560 | 562 | 0 | 13 | 0 |
| ######## | 12:47:36 | 561 | 563 | 0 | 13 | 0 |
| ######## | 13:17:36 | 562 | 563 | 0 | 13 | 0 |
| ######## | 13:47:35 | 562 | 563 | 0 | 12 | 0 |
| ######## | 14:17:36 | 564 | 566 | 0 | 13 | 0 |
| ######## | 14:47:36 | 562 | 567 | 0 | 12 | 0 |
| ######## | 15:17:36 | 561 | 564 | 0 | 12 | 0 |
| ######## | 15:47:36 | 560 | 563 | 0 | 12 | 0 |
| ######## | 16:17:35 | 563 | 564 | 0 | 10 | 0 |
| ######## | 16:47:36 | 566 | 567 | 0 | 10 | 0 |
| ######## | 17:17:35 | 563 | 566 | 0 | 10 | 0 |
| ######## | 17:47:36 | 564 | 566 | 0 | 12 | 0 |
| ######## | 18:17:36 | 559 | 561 | 0 | 12 | 0 |
| ######## | 18:47:36 | 563 | 564 | 0 | 13 | 0 |
| ######## | 19:17:36 | 565 | 564 | 0 | 13 | 0 |
| ######## | 19:47:36 | 562 | 565 | 0 | 13 | 0 |
| ######## | 20:17:36 | 566 | 569 | 0 | 13 | 0 |
| ######## | 20:47:36 | 565 | 569 | 0 | 13 | 0 |
| ######## | 21:17:36 | 561 | 565 | 0 | 13 | 0 |
| ######## | 21:47:36 | 559 | 561 | 0 | 13 | 0 |
| ######## | 22:17:36 | 559 | 561 | 0 | 13 | 0 |
| ######## | 22:47:36 | 565 | 563 | 0 | 13 | 0 |
| ######## | 23:17:36 | 565 | 565 | 0 | 13 | 0 |
| ######## | 23:47:36 | 561 | 563 | 0 | 13 | 0 |
| ######## | 0:17:36 | 559 | 562 | 0 | 13 | 0 |
| ######## | 0:47:36 | 562 | 565 | 0 | 13 | 0 |
| ######## | 1:17:36 | 566 | 566 | 0 | 13 | 0 |
| ######## | 1:47:36 | 562 | 564 | 0 | 13 | 0 |
| ######## | 2:17:37 | 562 | 566 | 0 | 13 | 0 |
| ######## | 2:47:36 | 561 | 564 | 0 | 13 | 0 |
| ######## | 3:17:36 | 564 | 567 | 0 | 13 | 0 |
| ######## | 3:47:36 | 564 | 566 | 0 | 13 | 0 |

| ######## | 4:17:36 | 564 | 566 | 0 | 13 | 0 |
|---|---|---|---|---|---|---|
| ######## | 4:47:36 | 565 | 568 | 0 | 13 | 0 |
| ######## | 5:17:37 | 563 | 567 | 0 | 13 | 0 |
| ######## | 5:47:37 | 560 | 563 | 0 | 13 | 0 |
| ######## | 6:17:37 | 563 | 565 | 0 | 13 | 0 |
| ######## | 6:47:36 | 561 | 562 | 0 | 13 | 0 |
| ######## | 7:17:36 | 563 | 566 | 0 | 13 | 0 |
| ######## | 7:47:36 | 563 | 564 | 0 | 13 | 0 |
| ######## | 8:17:36 | 567 | 568 | 0 | 13 | 0 |
| ######## | 8:47:36 | 569 | 570 | 0 | 8 | 0 |
| ######## | 9:17:36 | 569 | 569 | 0 | 8 | 0 |
| ######## | 9:47:36 | 566 | 568 | 0 | 8 | 0 |
| ######## | 10:17:36 | 566 | 570 | 0 | 8 | 0 |
| ######## | 10:47:37 | 571 | 570 | 0 | 8 | 0 |
| ######## | 11:17:37 | 567 | 570 | 0 | 8 | 0 |
| ######## | 11:47:37 | 568 | 569 | 0 | 8 | 0 |
| ######## | 12:17:37 | 565 | 566 | 0 | 8 | 0 |
| ######## | 12:47:37 | 568 | 567 | 0 | 8 | 0 |
| ######## | 13:17:36 | 565 | 567 | 0 | 8 | 0 |
| ######## | 13:47:37 | 571 | 572 | 0 | 8 | 0 |
| ######## | 14:17:37 | 571 | 570 | 0 | 8 | 0 |
| ######## | 14:47:37 | 569 | 570 | 0 | 8 | 0 |
| ######## | 15:17:36 | 563 | 566 | 0 | 8 | 0 |
| ######## | 15:47:36 | 568 | 571 | 0 | 8 | 0 |
| ######## | 16:17:37 | 571 | 574 | 0 | 8 | 0 |
| ######## | 16:47:37 | 571 | 575 | 0 | 8 | 0 |
| ######## | 17:17:37 | 571 | 573 | 0 | 8 | 0 |
| ######## | 17:47:37 | 566 | 569 | 0 | 8 | 0 |
| ######## | 18:17:37 | 563 | 563 | 0 | 8 | 0 |
| ######## | 18:47:37 | 568 | 570 | 0 | 8 | 0 |
| ######## | 19:17:37 | 572 | 568 | 0 | 8 | 0 |
| ######## | 19:47:37 | 569 | 572 | 0 | 8 | 0 |
| ######## | 20:17:37 | 564 | 567 | 0 | 8 | 0 |
| ######## | 20:47:37 | 565 | 568 | 0 | 8 | 0 |
| ######## | 21:17:37 | 570 | 571 | 0 | 8 | 0 |
| ######## | 21:47:37 | 571 | 571 | 0 | 8 | 0 |
| ######## | 22:17:37 | 562 | 566 | 0 | 8 | 0 |
| ######## | 22:47:37 | 566 | 568 | 0 | 8 | 0 |
| ######## | 23:17:37 | 575 | 575 | 0 | 8 | 0 |
| ######## | 23:47:37 | 566 | 569 | 0 | 8 | 0 |
| ######## | 0:17:37 | 565 | 568 | 0 | 8 | 0 |
| ######## | 0:47:37 | 566 | 569 | 0 | 8 | 0 |
| ######## | 1:17:37 | 564 | 567 | 0 | 8 | 0 |
| ######## | 1:47:37 | 567 | 570 | 0 | 8 | 0 |
| ######## | 2:17:37 | 567 | 570 | 0 | 8 | 0 |
| ######## | 2:47:38 | 569 | 571 | 0 | 8 | 0 |
| ######## | 3:17:38 | 569 | 571 | 0 | 8 | 0 |

000462

| ######## | 3:47:38 | 567 | 570 | 0 | 8 | 0 |
|---|---|---|---|---|---|---|
| ######## | 4:17:37 | 564 | 567 | 0 | 8 | 0 |
| ######## | 4:47:37 | 569 | 568 | 0 | 8 | 0 |
| ######## | 5:17:37 | 569 | 571 | 0 | 8 | 0 |
| ######## | 5:47:37 | 566 | 568 | 0 | 8 | 0 |
| ######## | 6:17:37 | 567 | 570 | 0 | 8 | 0 |
| ######## | 6:47:37 | 567 | 570 | 0 | 8 | 0 |
| ######## | 7:17:38 | 569 | 573 | 0 | 8 | 0 |
| ######## | 7:47:37 | 568 | 572 | 0 | 8 | 0 |
| ######## | 8:17:38 | 562 | 565 | 0 | 8 | 0 |
| ######## | 8:47:37 | 561 | 560 | 0 | 0 | 0 |
| ######## | 9:17:38 | 562 | 565 | 0 | 0 | 0 |
| ######## | 9:47:38 | 559 | 560 | 0 | 0 | 0 |
| ######## | 10:17:37 | 558 | 559 | 0 | 0 | 0 |
| ######## | 10:47:37 | 560 | 561 | 0 | 0 | 0 |
| ######## | 11:17:37 | 561 | 562 | 0 | 0 | 0 |
| ######## | 11:47:37 | 555 | 562 | 0 | 0 | 0 |
| ######## | 12:17:37 | 554 | 560 | 0 | 0 | 0 |
| ######## | 12:47:37 | 558 | 559 | 0 | 0 | 0 |
| ######## | 13:17:37 | 558 | 559 | 0 | 0 | 0 |
| ######## | 13:47:37 | 557 | 559 | 0 | 0 | 0 |
| ######## | 14:17:37 | 558 | 560 | 0 | 0 | 0 |
| ######## | 14:47:37 | 558 | 561 | 0 | 0 | 0 |
| ######## | 15:17:37 | 557 | 557 | 0 | 0 | 0 |
| ######## | 15:47:38 | 562 | 563 | 0 | 0 | 0 |
| ######## | 16:17:37 | 568 | 572 | 0 | 0 | 0 |
| ######## | 16:47:37 | 553 | 554 | 0 | 0 | 0 |
| ######## | 17:17:38 | 562 | 562 | 0 | 0 | 0 |
| ######## | 17:47:37 | 558 | 562 | 0 | 0 | 0 |
| ######## | 18:17:38 | 559 | 565 | 0 | 0 | 0 |
| ######## | 18:47:38 | 556 | 560 | 0 | 0 | 0 |
| ######## | 19:17:38 | 555 | 557 | 0 | 0 | 0 |
| ######## | 19:47:38 | 562 | 564 | 0 | 0 | 0 |
| ######## | 20:17:38 | 557 | 559 | 0 | 0 | 0 |
| ######## | 20:47:38 | 558 | 560 | 0 | 0 | 0 |
| ######## | 21:17:38 | 560 | 560 | 0 | 0 | 0 |
| ######## | 21:47:38 | 555 | 555 | 0 | 0 | 0 |
| ######## | 22:17:38 | 557 | 561 | 0 | 0 | 0 |
| ######## | 22:47:38 | 561 | 561 | 0 | 0 | 0 |
| ######## | 23:17:38 | 561 | 561 | 0 | 0 | 0 |
| ######## | 23:47:38 | 557 | 561 | 0 | 0 | 0 |
| ######## | 0:17:38 | 557 | 560 | 0 | 0 | 0 |
| ######## | 0:47:38 | 553 | 554 | 0 | 0 | 0 |
| ######## | 1:17:35 | 558 | 561 | 0 | 0 | 0 |
| ######## | 1:47:36 | 558 | 561 | 0 | 0 | 0 |
| ######## | 2:17:36 | 555 | 555 | 0 | 0 | 0 |
| ######## | 2:47:36 | 560 | 561 | 0 | 0 | 0 |

000463

| | | | | | | |
|---|---|---|---|---|---|---|
| ######## | 3:17:36 | 559 | 561 | 0 | 0 | 0 |
| ######## | 3:47:36 | 562 | 560 | 0 | 0 | 0 |
| ######## | 4:17:36 | 561 | 564 | 0 | 0 | 0 |
| ######## | 4:47:36 | 562 | 562 | 0 | 0 | 0 |
| ######## | 5:17:36 | 558 | 560 | 0 | 0 | 0 |
| ######## | 5:47:36 | 558 | 562 | 0 | 0 | 0 |
| ######## | 6:17:36 | 559 | 561 | 0 | 0 | 0 |
| ######## | 6:47:36 | 559 | 561 | 0 | 0 | 0 |
| ######## | 7:17:36 | 558 | 561 | 0 | 0 | 0 |
| ######## | 7:47:36 | 551 | 551 | 0 | 0 | 0 |
| ######## | 8:17:36 | 534 | 538 | 0 | 0 | 0 |
| ######## | 8:47:36 | 538 | 539 | 0 | 0 | 0 |
| ######## | 9:17:36 | 541 | 539 | 0 | 0 | 0 |
| ######## | 9:47:36 | 536 | 539 | 0 | 0 | 0 |
| ######## | 10:17:36 | 538 | 538 | 0 | 0 | 0 |
| ######## | 10:47:36 | 539 | 543 | 0 | 0 | 0 |
| ######## | 11:17:36 | 540 | 544 | 0 | 0 | 0 |
| ######## | 11:47:37 | 536 | 539 | 0 | 0 | 0 |
| ######## | 12:17:36 | 534 | 537 | 0 | 0 | 0 |
| ######## | 12:47:36 | 537 | 537 | 0 | 0 | 0 |
| ######## | 13:17:36 | 538 | 539 | 0 | 0 | 0 |
| ######## | 13:47:36 | 534 | 535 | 0 | 0 | 0 |
| ######## | 14:17:37 | 539 | 538 | 0 | 0 | 0 |
| ######## | 14:47:36 | 542 | 544 | 0 | 0 | 0 |
| ######## | 15:17:36 | 537 | 537 | 0 | 0 | 0 |
| ######## | 15:47:36 | 535 | 536 | 0 | 0 | 0 |
| ######## | 16:17:36 | 541 | 544 | 0 | 0 | 0 |
| ######## | 16:47:36 | 539 | 540 | 0 | 0 | 0 |
| ######## | 17:17:36 | 538 | 539 | 0 | 0 | 0 |
| ######## | 17:47:36 | 537 | 537 | 0 | 0 | 0 |
| ######## | 18:17:36 | 557 | 561 | 0 | 0 | 0 |
| ######## | 18:47:36 | 530 | 534 | 0 | 0 | 0 |
| ######## | 19:17:36 | 531 | 532 | 0 | 0 | 0 |
| ######## | 19:47:36 | 536 | 536 | 0 | 0 | 0 |
| ######## | 20:17:37 | 536 | 537 | 0 | 0 | 0 |
| ######## | 20:47:36 | 541 | 545 | 0 | 0 | 0 |
| ######## | 21:17:36 | 531 | 533 | 0 | 0 | 0 |
| ######## | 21:47:36 | 543 | 544 | 0 | 0 | 0 |
| ######## | 22:17:36 | 538 | 542 | 0 | 0 | 0 |
| ######## | 22:47:36 | 538 | 542 | 0 | 0 | 0 |
| ######## | 23:17:36 | 538 | 541 | 0 | 0 | 0 |
| ######## | 23:47:36 | 539 | 542 | 0 | 0 | 0 |
| ######## | 0:17:36 | 545 | 549 | 0 | 0 | 0 |
| ######## | 0:47:36 | 528 | 533 | 0 | 0 | 0 |
| ######## | 1:17:36 | 542 | 542 | 0 | 0 | 0 |
| ######## | 1:47:36 | 541 | 539 | 0 | 0 | 0 |
| ######## | 2:17:37 | 543 | 547 | 0 | 0 | 0 |

000464

| | | | | | | |
|---|---|---|---|---|---|---|
| ######## | 2:47:37 | 530 | 532 | 0 | 0 | 0 |
| ######## | 3:17:36 | 532 | 533 | 0 | 0 | 0 |
| ######## | 3:47:37 | 541 | 544 | 0 | 0 | 0 |
| ######## | 4:17:36 | 537 | 538 | 0 | 0 | 0 |
| ######## | 4:47:36 | 538 | 543 | 0 | 0 | 0 |
| ######## | 5:17:36 | 539 | 539 | 0 | 0 | 0 |
| ######## | 5:47:37 | 541 | 544 | 0 | 0 | 0 |
| ######## | 6:17:37 | 537 | 541 | 0 | 0 | 0 |
| ######## | 6:47:36 | 536 | 539 | 0 | 0 | 0 |
| ######## | 7:17:36 | 534 | 536 | 0 | 0 | 0 |
| ######## | 7:47:37 | 528 | 532 | 0 | 0 | 0 |
| ######## | 8:17:37 | 503 | 506 | 0 | 0 | 0 |
| ######## | 8:47:37 | 513 | 514 | 0 | 0 | 0 |
| ######## | 9:17:37 | 522 | 525 | 0 | 0 | 0 |
| ######## | 9:47:37 | 516 | 522 | 0 | 0 | 0 |
| ######## | 10:17:37 | 518 | 518 | 0 | 0 | 0 |
| ######## | 10:47:37 | 516 | 515 | 0 | 0 | 0 |
| ######## | 11:17:37 | 527 | 528 | 0 | 0 | 0 |
| ######## | 11:47:37 | 525 | 528 | 0 | 0 | 0 |
| ######## | 12:17:37 | 517 | 520 | 0 | 0 | 0 |
| ######## | 12:47:37 | 520 | 519 | 0 | 0 | 0 |
| ######## | 13:17:37 | 519 | 523 | 0 | 0 | 0 |
| ######## | 13:47:37 | 517 | 522 | 0 | 0 | 0 |
| ######## | 14:17:37 | 515 | 516 | 0 | 0 | 0 |
| ######## | 14:47:37 | 518 | 520 | 0 | 0 | 0 |
| ######## | 15:17:37 | 515 | 515 | 0 | 0 | 0 |
| ######## | 15:47:37 | 525 | 528 | 0 | 0 | 0 |
| ######## | 16:17:37 | 524 | 528 | 0 | 0 | 0 |
| ######## | 16:47:37 | 519 | 520 | 0 | 0 | 0 |
| ######## | 17:17:37 | 513 | 515 | 0 | 0 | 0 |
| ######## | 17:47:37 | 509 | 509 | 0 | 0 | 0 |
| ######## | 18:17:37 | 529 | 531 | 0 | 0 | 0 |
| ######## | 18:47:37 | 520 | 524 | 0 | 0 | 0 |
| ######## | 19:17:37 | 517 | 521 | 0 | 0 | 0 |
| ######## | 19:47:37 | 513 | 515 | 0 | 0 | 0 |
| ######## | 20:17:37 | 517 | 518 | 0 | 0 | 0 |
| ######## | 20:47:37 | 521 | 525 | 0 | 0 | 0 |
| ######## | 21:17:37 | 517 | 521 | 0 | 0 | 0 |
| ######## | 21:47:37 | 517 | 520 | 0 | 0 | 0 |
| ######## | 22:17:37 | 517 | 521 | 0 | 0 | 0 |
| ######## | 22:47:37 | 519 | 521 | 0 | 0 | 0 |
| ######## | 23:17:38 | 514 | 517 | 0 | 0 | 0 |
| ######## | 23:47:38 | 520 | 521 | 0 | 0 | 0 |
| ######## | 0:17:37 | 519 | 522 | 0 | 0 | 0 |
| ######## | 0:47:38 | 518 | 522 | 0 | 0 | 0 |
| ######## | 1:17:37 | 518 | 522 | 0 | 0 | 0 |
| ######## | 1:47:37 | 517 | 521 | 0 | 0 | 0 |

000465

| ######## | 2:17:38 | 519 | 521 | 0 | 0 | 0 |
|---|---|---|---|---|---|---|
| ######## | 2:47:37 | 517 | 518 | 0 | 0 | 0 |
| ######## | 3:17:38 | 518 | 520 | 0 | 0 | 0 |
| ######## | 3:47:38 | 517 | 518 | 0 | 0 | 0 |
| ######## | 4:17:37 | 521 | 526 | 0 | 0 | 0 |
| ######## | 4:47:37 | 519 | 523 | 0 | 0 | 0 |
| ######## | 5:17:37 | 515 | 519 | 0 | 0 | 0 |
| ######## | 5:47:37 | 516 | 520 | 0 | 0 | 0 |
| ######## | 6:17:37 | 516 | 517 | 0 | 0 | 0 |
| ######## | 6:47:37 | 519 | 520 | 0 | 0 | 0 |
| ######## | 7:17:38 | 519 | 521 | 0 | 0 | 0 |
| ######## | 7:47:37 | 462 | 468 | 0 | 0 | 0 |
| ######## | 8:17:38 | 464 | 465 | 0 | 0 | 0 |
| ######## | 8:47:38 | 468 | 470 | 0 | 0 | 0 |
| ######## | 9:17:38 | 472 | 472 | 0 | 0 | 0 |
| ######## | 9:47:38 | 470 | 473 | 0 | 0 | 0 |
| ######## | 10:17:38 | 467 | 471 | 0 | 0 | 0 |
| ######## | 10:47:38 | 466 | 469 | 0 | 0 | 0 |
| ######## | 11:17:38 | 469 | 471 | 0 | 0 | 0 |
| ######## | 11:47:38 | 469 | 471 | 0 | 0 | 0 |
| ######## | 12:17:38 | 469 | 473 | 0 | 0 | 0 |
| ######## | 12:47:38 | 468 | 472 | 0 | 0 | 0 |
| ######## | 13:17:38 | 464 | 468 | 0 | 0 | 0 |
| ######## | 13:47:39 | 472 | 472 | 0 | 0 | 0 |
| ######## | 14:17:38 | 473 | 476 | 0 | 0 | 0 |
| ######## | 14:47:38 | 467 | 471 | 0 | 0 | 0 |
| ######## | 15:17:38 | 466 | 471 | 0 | 0 | 0 |
| ######## | 15:47:39 | 470 | 469 | 0 | 0 | 0 |
| ######## | 16:17:38 | 465 | 467 | 0 | 0 | 0 |
| ######## | 16:47:38 | 468 | 469 | 0 | 0 | 0 |
| ######## | 17:17:38 | 472 | 476 | 0 | 0 | 0 |
| ######## | 17:47:39 | 468 | 473 | 0 | 0 | 0 |
| ######## | 18:17:38 | 466 | 474 | 0 | 0 | 0 |
| ######## | 18:47:38 | 465 | 467 | 0 | 0 | 0 |
| ######## | 19:17:38 | 472 | 472 | 0 | 0 | 0 |
| ######## | 19:47:39 | 473 | 474 | 0 | 0 | 0 |
| ######## | 20:17:38 | 464 | 467 | 0 | 0 | 0 |
| ######## | 20:47:39 | 465 | 466 | 0 | 0 | 0 |
| ######## | 21:17:38 | 473 | 474 | 0 | 0 | 0 |
| ######## | 21:47:39 | 472 | 470 | 0 | 0 | 0 |
| ######## | 22:17:39 | 468 | 472 | 0 | 0 | 0 |
| ######## | 22:47:38 | 466 | 470 | 0 | 0 | 0 |
| ######## | 23:17:39 | 466 | 470 | 0 | 0 | 0 |
| ######## | 23:47:39 | 465 | 467 | 0 | 0 | 0 |
| ######## | 0:17:38 | 476 | 479 | 0 | 0 | 0 |
| ######## | 0:47:39 | 470 | 477 | 0 | 0 | 0 |
| ######## | 1:17:39 | 468 | 469 | 0 | 0 | 0 |

000466

| ######## | 1:47:38 | 467 | 469 | 0 | 0 | 0 |
|---|---|---|---|---|---|---|
| ######## | 2:17:39 | 475 | 479 | 0 | 0 | 0 |
| ######## | 2:47:38 | 466 | 470 | 0 | 0 | 0 |
| ######## | 3:17:39 | 468 | 468 | 0 | 0 | 0 |
| ######## | 3:47:38 | 476 | 476 | 0 | 0 | 0 |
| ######## | 4:17:39 | 476 | 480 | 0 | 0 | 0 |
| ######## | 4:47:38 | 462 | 465 | 0 | 0 | 0 |
| ######## | 5:17:39 | 466 | 467 | 0 | 0 | 0 |
| ######## | 5:47:38 | 463 | 464 | 0 | 0 | 0 |
| ######## | 6:17:39 | 476 | 481 | 0 | 0 | 0 |
| ######## | 6:47:38 | 470 | 476 | 0 | 0 | 0 |
| ######## | 7:17:39 | 416 | 419 | 0 | 0 | 0 |
| ######## | 7:47:39 | 431 | 432 | 0 | 0 | 0 |
| ######## | 8:17:39 | 424 | 428 | 0 | 0 | 0 |
| ######## | 8:47:39 | 433 | 437 | 0 | 0 | 0 |
| ######## | 9:17:39 | 427 | 430 | 0 | 0 | 0 |
| ######## | 9:47:39 | 426 | 428 | 0 | 0 | 0 |
| ######## | 10:17:39 | 431 | 434 | 0 | 0 | 0 |
| ######## | 10:47:39 | 429 | 431 | 0 | 0 | 0 |
| ######## | 11:17:39 | 426 | 429 | 0 | 0 | 0 |
| ######## | 11:47:39 | 428 | 430 | 0 | 0 | 0 |
| ######## | 12:17:39 | 428 | 432 | 0 | 0 | 0 |
| ######## | 12:47:39 | 427 | 432 | 0 | 0 | 0 |
| ######## | 13:17:39 | 425 | 428 | 0 | 0 | 0 |
| ######## | 13:47:39 | 424 | 427 | 0 | 0 | 0 |
| ######## | 14:17:39 | 439 | 444 | 0 | 0 | 0 |
| ######## | 14:47:39 | 434 | 438 | 0 | 0 | 0 |
| ######## | 15:17:39 | 425 | 431 | 0 | 0 | 0 |
| ######## | 15:47:39 | 423 | 425 | 0 | 0 | 0 |
| ######## | 16:17:39 | 430 | 430 | 0 | 0 | 0 |
| ######## | 16:47:39 | 428 | 430 | 0 | 0 | 0 |
| ######## | 17:17:39 | 438 | 441 | 0 | 0 | 0 |
| ######## | 17:47:39 | 432 | 437 | 0 | 0 | 0 |
| ######## | 18:17:39 | 429 | 431 | 0 | 0 | 0 |
| ######## | 18:47:39 | 428 | 431 | 0 | 0 | 0 |
| ######## | 19:17:39 | 426 | 431 | 0 | 0 | 0 |
| ######## | 19:47:39 | 422 | 424 | 0 | 0 | 0 |
| ######## | 20:17:39 | 425 | 427 | 0 | 0 | 0 |
| ######## | 20:47:39 | 430 | 433 | 0 | 0 | 0 |
| ######## | 21:17:39 | 435 | 439 | 0 | 0 | 0 |
| ######## | 21:47:39 | 428 | 432 | 0 | 0 | 0 |
| ######## | 22:17:39 | 426 | 430 | 0 | 0 | 0 |
| ######## | 22:47:39 | 426 | 428 | 0 | 0 | 0 |
| ######## | 23:17:39 | 431 | 431 | 0 | 0 | 0 |
| ######## | 23:47:39 | 434 | 438 | 0 | 0 | 0 |
| ######## | 0:17:39 | 432 | 436 | 0 | 0 | 0 |
| ######## | 0:47:39 | 423 | 428 | 0 | 0 | 0 |

000467

| | | | | | | |
|---|---|---|---|---|---|---|
| ######## | 1:17:39 | 427 | 428 | 0 | 0 | 0 |
| ######## | 1:47:39 | 426 | 428 | 0 | 0 | 0 |
| ######## | 2:17:39 | 432 | 429 | 0 | 0 | 0 |
| ######## | 2:47:39 | 432 | 431 | 0 | 0 | 0 |
| ######## | 3:17:39 | 426 | 431 | 0 | 0 | 0 |
| ######## | 3:47:39 | 427 | 431 | 0 | 0 | 0 |
| ######## | 4:17:39 | 432 | 431 | 0 | 0 | 0 |
| ######## | 4:47:39 | 429 | 430 | 0 | 0 | 0 |
| ######## | 5:17:39 | 426 | 429 | 0 | 0 | 0 |
| ######## | 5:47:39 | 423 | 426 | 0 | 0 | 0 |
| ######## | 6:17:39 | 427 | 429 | 0 | 0 | 0 |
| ######## | 6:47:39 | 429 | 428 | 0 | 0 | 0 |
| ######## | 7:17:39 | 402 | 401 | 0 | 0 | 0 |
| ######## | 7:47:39 | 395 | 396 | 0 | 0 | 0 |
| ######## | 8:17:39 | 399 | 398 | 0 | 0 | 0 |
| ######## | 8:47:39 | 382 | 390 | 0 | 0 | 0 |
| ######## | 9:17:40 | 377 | 380 | 0 | 0 | 0 |
| ######## | 9:47:40 | 386 | 389 | 0 | 0 | 0 |
| ######## | 10:17:40 | 383 | 387 | 0 | 0 | 0 |
| ######## | 10:47:40 | 376 | 381 | 0 | 0 | 0 |
| ######## | 11:17:40 | 382 | 388 | 0 | 0 | 0 |
| ######## | 11:47:40 | 392 | 394 | 0 | 0 | 0 |
| ######## | 12:17:40 | 379 | 383 | 0 | 0 | 0 |
| ######## | 12:47:40 | 388 | 392 | 0 | 0 | 0 |
| ######## | 13:17:40 | 382 | 390 | 0 | 0 | 0 |
| ######## | 13:47:40 | 385 | 390 | 0 | 0 | 0 |
| ######## | 14:17:40 | 380 | 388 | 0 | 0 | 0 |
| ######## | 14:47:40 | 381 | 383 | 0 | 0 | 0 |
| ######## | 15:17:40 | 380 | 381 | 0 | 0 | 0 |
| ######## | 15:47:40 | 383 | 385 | 0 | 0 | 0 |
| ######## | 16:17:40 | 386 | 389 | 0 | 0 | 0 |
| ######## | 16:47:40 | 383 | 394 | 0 | 0 | 0 |
| ######## | 17:17:40 | 390 | 385 | 0 | 0 | 0 |
| ######## | 17:47:40 | 379 | 380 | 0 | 0 | 0 |
| ######## | 18:17:40 | 389 | 391 | 0 | 0 | 0 |
| ######## | 18:47:40 | 390 | 396 | 0 | 0 | 0 |
| ######## | 19:17:40 | 377 | 383 | 0 | 0 | 0 |
| ######## | 19:47:40 | 397 | 396 | 0 | 0 | 0 |
| ######## | 20:17:40 | 386 | 393 | 0 | 0 | 0 |
| ######## | 20:47:40 | 382 | 386 | 0 | 0 | 0 |
| ######## | 21:17:40 | 383 | 386 | 0 | 0 | 0 |
| ######## | 21:47:40 | 383 | 387 | 0 | 0 | 0 |
| ######## | 22:17:40 | 385 | 388 | 0 | 0 | 0 |
| ######## | 22:47:40 | 382 | 385 | 0 | 0 | 0 |
| ######## | 23:17:40 | 384 | 386 | 0 | 0 | 0 |
| ######## | 23:47:40 | 383 | 384 | 0 | 0 | 0 |
| ######## | 0:17:40 | 389 | 394 | 0 | 0 | 0 |

000468

| ######## | 0:47:40 | 384 | 388 | 0 | 0 | 0 |
| ######## | 1:17:40 | 384 | 388 | 0 | 0 | 0 |
| ######## | 1:47:40 | 386 | 384 | 0 | 0 | 0 |
| ######## | 2:17:40 | 380 | 386 | 0 | 0 | 0 |
| ######## | 2:47:40 | 386 | 387 | 0 | 0 | 0 |
| ######## | 3:17:40 | 382 | 384 | 0 | 0 | 0 |
| ######## | 3:47:40 | 382 | 384 | 0 | 0 | 0 |
| ######## | 4:17:40 | 385 | 387 | 0 | 0 | 0 |
| ######## | 4:47:40 | 384 | 386 | 0 | 0 | 0 |
| ######## | 5:17:40 | 381 | 382 | 0 | 0 | 0 |
| ######## | 5:47:40 | 384 | 389 | 0 | 0 | 0 |
| ######## | 6:17:40 | 379 | 382 | 0 | 0 | 0 |
| ######## | 6:47:40 | 380 | 383 | 0 | 0 | 0 |
| ######## | 7:17:40 | 365 | 370 | 0 | 0 | 0 |
| ######## | 7:47:40 | 348 | 349 | 0 | 0 | 0 |
| ######## | 8:17:40 | 348 | 350 | 0 | 0 | 0 |
| ######## | 8:47:40 | 348 | 350 | 0 | 0 | 0 |
| ######## | 9:17:41 | 345 | 349 | 0 | 0 | 0 |
| ######## | 9:47:41 | 350 | 352 | 0 | 0 | 0 |
| ######## | 10:17:41 | 353 | 356 | 0 | 0 | 0 |
| ######## | 10:47:41 | 349 | 351 | 0 | 0 | 0 |
| ######## | 11:17:41 | 349 | 352 | 0 | 0 | 0 |
| ######## | 11:47:40 | 348 | 351 | 0 | 0 | 0 |
| ######## | 12:17:41 | 356 | 359 | 0 | 0 | 0 |
| ######## | 12:47:41 | 353 | 355 | 0 | 0 | 0 |
| ######## | 13:17:41 | 348 | 353 | 0 | 0 | 0 |
| ######## | 13:47:41 | 346 | 351 | 0 | 0 | 0 |
| ######## | 14:17:41 | 355 | 357 | 0 | 0 | 0 |
| ######## | 14:47:41 | 353 | 358 | 0 | 0 | 0 |
| ######## | 15:17:41 | 353 | 359 | 0 | 0 | 0 |
| ######## | 15:47:41 | 346 | 349 | 0 | 0 | 0 |
| ######## | 16:17:41 | 348 | 350 | 0 | 0 | 0 |
| ######## | 16:47:41 | 353 | 354 | 0 | 0 | 0 |
| ######## | 17:17:41 | 350 | 351 | 0 | 0 | 0 |
| ######## | 17:47:41 | 349 | 355 | 0 | 0 | 0 |
| ######## | 18:17:41 | 349 | 356 | 0 | 0 | 0 |
| ######## | 18:47:41 | 351 | 352 | 0 | 0 | 0 |
| ######## | 19:17:41 | 357 | 360 | 0 | 0 | 0 |
| ######## | 19:47:41 | 347 | 352 | 0 | 0 | 0 |
| ######## | 20:17:41 | 346 | 348 | 0 | 0 | 0 |
| ######## | 20:47:41 | 354 | 353 | 0 | 0 | 0 |
| ######## | 21:17:41 | 355 | 359 | 0 | 0 | 0 |
| ######## | 21:47:41 | 353 | 360 | 0 | 0 | 0 |
| ######## | 22:17:41 | 351 | 357 | 0 | 0 | 0 |
| ######## | 22:47:41 | 349 | 354 | 0 | 0 | 0 |
| ######## | 23:17:41 | 349 | 354 | 0 | 0 | 0 |
| ######## | 23:47:41 | 352 | 355 | 0 | 0 | 0 |

| ######## | 0:17:41 | 347 | 355 | 0 | 0 | 0 |
|---|---|---|---|---|---|---|
| ######## | 0:47:41 | 348 | 351 | 0 | 0 | 0 |
| ######## | 1:17:41 | 351 | 352 | 0 | 0 | 0 |
| ######## | 1:47:41 | 353 | 358 | 0 | 0 | 0 |
| ######## | 2:17:41 | 347 | 351 | 0 | 0 | 0 |
| ######## | 2:47:41 | 348 | 353 | 0 | 0 | 0 |
| ######## | 3:17:41 | 349 | 351 | 0 | 0 | 0 |
| ######## | 3:47:41 | 352 | 354 | 0 | 0 | 0 |
| ######## | 4:17:41 | 353 | 352 | 0 | 0 | 0 |
| ######## | 4:47:41 | 350 | 355 | 0 | 0 | 0 |
| ######## | 5:17:41 | 352 | 353 | 0 | 0 | 0 |
| ######## | 5:47:42 | 345 | 349 | 0 | 0 | 0 |
| ######## | 6:17:42 | 355 | 353 | 0 | 0 | 0 |
| ######## | 6:47:42 | 353 | 360 | 0 | 0 | 0 |
| ######## | 7:17:42 | 348 | 347 | 0 | 0 | 0 |
| ######## | 7:47:42 | 347 | 352 | 0 | 0 | 0 |
| ######## | 8:17:42 | 342 | 344 | 0 | 0 | 0 |
| ######## | 8:47:42 | 344 | 346 | 0 | 0 | 0 |
| ######## | 9:17:42 | 345 | 347 | 0 | 0 | 0 |
| ######## | 9:47:42 | 346 | 348 | 0 | 0 | 0 |
| ######## | 10:17:42 | 346 | 349 | 0 | 0 | 0 |
| ######## | 10:47:42 | 343 | 345 | 0 | 0 | 0 |
| ######## | 11:17:42 | 352 | 357 | 0 | 0 | 0 |
| ######## | 11:47:42 | 343 | 346 | 0 | 0 | 0 |
| ######## | 12:17:42 | 344 | 346 | 0 | 0 | 0 |
| ######## | 12:47:42 | 348 | 350 | 0 | 0 | 0 |
| ######## | 13:17:42 | 346 | 351 | 0 | 0 | 0 |
| ######## | 13:47:42 | 340 | 343 | 0 | 0 | 0 |
| ######## | 14:17:42 | 345 | 348 | 0 | 0 | 0 |
| ######## | 14:47:42 | 344 | 348 | 0 | 0 | 0 |
| ######## | 15:17:42 | 345 | 349 | 0 | 0 | 0 |
| ######## | 15:47:42 | 345 | 349 | 0 | 0 | 0 |
| ######## | 16:17:42 | 346 | 347 | 0 | 0 | 0 |
| ######## | 16:47:42 | 348 | 352 | 0 | 0 | 0 |
| ######## | 17:17:42 | 347 | 351 | 0 | 0 | 0 |
| ######## | 17:47:42 | 342 | 346 | 0 | 0 | 0 |
| ######## | 18:17:42 | 341 | 343 | 0 | 0 | 0 |
| ######## | 18:47:42 | 344 | 347 | 0 | 0 | 0 |
| ######## | 19:17:42 | 344 | 345 | 0 | 0 | 0 |
| ######## | 19:47:42 | 346 | 346 | 0 | 0 | 0 |
| ######## | 20:17:42 | 348 | 348 | 0 | 0 | 0 |
| ######## | 20:47:42 | 347 | 351 | 0 | 0 | 0 |
| ######## | 21:17:42 | 347 | 351 | 0 | 0 | 0 |
| ######## | 21:47:42 | 345 | 349 | 0 | 0 | 0 |
| ######## | 22:17:42 | 345 | 348 | 0 | 0 | 0 |
| ######## | 22:47:42 | 344 | 348 | 0 | 0 | 0 |
| ######## | 23:17:42 | 345 | 348 | 0 | 0 | 0 |

000470

| ######## | 23:47:42 | 348 | 350 | 0 | 0 | 0 |
|---|---|---|---|---|---|---|
| ######## | 0:17:42 | 348 | 351 | 0 | 0 | 0 |
| ######## | 0:47:42 | 345 | 350 | 0 | 0 | 0 |
| ######## | 1:17:40 | 345 | 350 | 0 | 0 | 0 |
| ######## | 1:47:40 | 347 | 352 | 0 | 0 | 0 |
| ######## | 2:17:40 | 339 | 342 | 0 | 0 | 0 |
| ######## | 2:47:40 | 342 | 344 | 0 | 0 | 0 |
| ######## | 3:17:40 | 351 | 355 | 0 | 0 | 0 |
| ######## | 3:47:40 | 345 | 351 | 0 | 0 | 0 |
| ######## | 4:17:40 | 345 | 350 | 0 | 0 | 0 |
| ######## | 4:47:40 | 347 | 351 | 0 | 0 | 0 |
| ######## | 5:17:40 | 340 | 342 | 0 | 0 | 0 |
| ######## | 5:47:40 | 346 | 347 | 0 | 0 | 0 |
| ######## | 6:17:40 | 346 | 347 | 0 | 0 | 0 |
| ######## | 6:47:40 | 346 | 348 | 0 | 0 | 0 |
| ######## | 7:17:40 | 345 | 348 | 0 | 0 | 0 |
| ######## | 7:47:40 | 320 | 327 | 0 | 0 | 0 |
| ######## | 8:17:40 | 323 | 325 | 0 | 0 | 0 |
| ######## | 8:47:40 | 334 | 336 | 0 | 0 | 0 |
| ######## | 9:17:40 | 330 | 335 | 0 | 0 | 0 |
| ######## | 9:47:40 | 327 | 333 | 0 | 0 | 0 |
| ######## | 10:17:40 | 325 | 329 | 0 | 0 | 0 |
| ######## | 10:47:40 | 326 | 330 | 0 | 0 | 0 |
| ######## | 11:17:40 | 325 | 327 | 0 | 0 | 0 |
| ######## | 11:47:40 | 327 | 329 | 0 | 0 | 0 |
| ######## | 12:17:40 | 326 | 329 | 0 | 0 | 0 |
| ######## | 12:47:40 | 324 | 328 | 0 | 0 | 0 |
| ######## | 13:17:40 | 332 | 332 | 0 | 0 | 0 |
| ######## | 13:47:40 | 334 | 338 | 0 | 0 | 0 |
| ######## | 14:17:40 | 322 | 326 | 0 | 0 | 0 |
| ######## | 14:47:40 | 325 | 327 | 0 | 0 | 0 |
| ######## | 15:17:40 | 327 | 329 | 0 | 0 | 0 |
| ######## | 15:47:40 | 323 | 326 | 0 | 0 | 0 |
| ######## | 16:17:40 | 333 | 337 | 0 | 0 | 0 |
| ######## | 16:47:40 | 330 | 336 | 0 | 0 | 0 |
| ######## | 17:17:40 | 324 | 328 | 0 | 0 | 0 |
| ######## | 17:47:40 | 325 | 326 | 0 | 0 | 0 |
| ######## | 18:17:40 | 327 | 328 | 0 | 0 | 0 |
| ######## | 18:47:40 | 326 | 327 | 0 | 0 | 0 |
| ######## | 19:17:40 | 334 | 337 | 0 | 0 | 0 |
| ######## | 19:47:40 | 323 | 328 | 0 | 0 | 0 |
| ######## | 20:17:40 | 322 | 325 | 0 | 0 | 0 |
| ######## | 20:47:40 | 330 | 331 | 0 | 0 | 0 |
| ######## | 21:17:40 | 325 | 327 | 0 | 0 | 0 |
| ######## | 21:47:41 | 331 | 336 | 0 | 0 | 0 |
| ######## | 22:17:41 | 328 | 331 | 0 | 0 | 0 |
| ######## | 22:47:41 | 327 | 331 | 0 | 0 | 0 |

000471

| | | | | | | |
|---|---|---|---|---|---|---|
| ######## | 23:17:41 | 324 | 327 | 0 | 0 | 0 |
| ######## | 23:47:41 | 327 | 330 | 0 | 0 | 0 |
| ######## | 0:17:41 | 326 | 329 | 0 | 0 | 0 |
| ######## | 0:47:41 | 328 | 329 | 0 | 0 | 0 |
| ######## | 1:17:41 | 332 | 333 | 0 | 0 | 0 |
| ######## | 1:47:41 | 330 | 335 | 0 | 0 | 0 |
| ######## | 2:17:41 | 332 | 336 | 0 | 0 | 0 |
| ######## | 2:47:41 | 324 | 328 | 0 | 0 | 0 |
| ######## | 3:17:41 | 323 | 326 | 0 | 0 | 0 |
| ######## | 3:47:41 | 326 | 327 | 0 | 0 | 0 |
| ######## | 4:17:41 | 332 | 334 | 0 | 0 | 0 |
| ######## | 4:47:41 | 331 | 337 | 0 | 0 | 0 |
| ######## | 5:17:41 | 325 | 329 | 0 | 0 | 0 |
| ######## | 5:47:41 | 326 | 330 | 0 | 0 | 0 |
| ######## | 6:17:41 | 326 | 328 | 0 | 0 | 0 |
| ######## | 6:47:41 | 334 | 336 | 0 | 0 | 0 |
| ######## | 7:17:41 | 313 | 325 | 0 | 0 | 0 |
| ######## | 7:47:41 | 312 | 314 | 0 | 0 | 0 |
| ######## | 8:17:41 | 321 | 325 | 0 | 0 | 0 |
| ######## | 8:47:41 | 322 | 326 | 0 | 0 | 0 |
| ######## | 9:17:41 | 313 | 317 | 0 | 0 | 0 |
| ######## | 9:47:41 | 318 | 319 | 0 | 0 | 0 |
| ######## | 10:17:41 | 320 | 320 | 0 | 0 | 0 |
| ######## | 10:47:41 | 318 | 319 | 0 | 0 | 0 |
| ######## | 11:17:41 | 318 | 319 | 0 | 0 | 0 |
| ######## | 11:47:41 | 318 | 320 | 0 | 0 | 0 |
| ######## | 12:17:41 | 316 | 320 | 0 | 0 | 0 |
| ######## | 12:47:41 | 313 | 316 | 0 | 0 | 0 |
| ######## | 13:17:41 | 317 | 318 | 0 | 0 | 0 |
| ######## | 13:47:41 | 325 | 325 | 0 | 0 | 0 |
| ######## | 14:17:41 | 323 | 328 | 0 | 0 | 0 |
| ######## | 14:47:41 | 316 | 321 | 0 | 0 | 0 |
| ######## | 15:17:41 | 315 | 320 | 0 | 0 | 0 |
| ######## | 15:47:41 | 312 | 316 | 0 | 0 | 0 |
| ######## | 16:17:41 | 315 | 316 | 0 | 0 | 0 |
| ######## | 16:47:41 | 319 | 321 | 0 | 0 | 0 |
| ######## | 17:17:41 | 320 | 324 | 0 | 0 | 0 |
| ######## | 17:47:41 | 318 | 324 | 0 | 0 | 0 |
| ######## | 18:17:41 | 316 | 317 | 0 | 0 | 0 |
| ######## | 18:47:41 | 318 | 319 | 0 | 0 | 0 |
| ######## | 19:17:41 | 321 | 315 | 0 | 0 | 0 |
| ######## | 19:47:41 | 317 | 321 | 0 | 0 | 0 |
| ######## | 20:17:41 | 317 | 321 | 0 | 0 | 0 |
| ######## | 20:47:41 | 318 | 318 | 0 | 0 | 0 |
| ######## | 21:17:42 | 319 | 320 | 0 | 0 | 0 |
| ######## | 21:47:42 | 321 | 324 | 0 | 0 | 0 |
| ######## | 22:17:42 | 315 | 318 | 0 | 0 | 0 |

| ######## | 22:47:42 | 316 | 320 | 0 | 0 | 0 |
|---|---|---|---|---|---|---|
| ######## | 23:17:42 | 319 | 324 | 0 | 0 | 0 |
| ######## | 23:47:42 | 319 | 323 | 0 | 0 | 0 |
| ######## | 0:17:42 | 317 | 319 | 0 | 0 | 0 |
| ######## | 0:47:42 | 315 | 316 | 0 | 0 | 0 |
| ######## | 1:17:42 | 318 | 319 | 0 | 0 | 0 |
| ######## | 1:47:42 | 322 | 326 | 0 | 0 | 0 |
| ######## | 2:17:42 | 319 | 322 | 0 | 0 | 0 |
| ######## | 2:47:42 | 316 | 320 | 0 | 0 | 0 |
| ######## | 3:17:42 | 317 | 321 | 0 | 0 | 0 |
| ######## | 3:47:42 | 316 | 319 | 0 | 0 | 0 |
| ######## | 4:17:42 | 315 | 319 | 0 | 0 | 0 |
| ######## | 4:47:42 | 317 | 321 | 0 | 0 | 0 |
| ######## | 5:17:42 | 318 | 322 | 0 | 0 | 0 |
| ######## | 5:47:42 | 320 | 324 | 0 | 0 | 0 |
| ######## | 6:17:42 | 317 | 319 | 0 | 0 | 0 |
| ######## | 6:47:42 | 318 | 321 | 0 | 0 | 0 |
| ######## | 7:17:42 | 294 | 302 | 0 | 0 | 0 |
| ######## | 7:47:42 | 302 | 302 | 0 | 0 | 0 |
| ######## | 8:17:42 | 294 | 298 | 0 | 0 | 0 |
| ######## | 8:47:42 | 299 | 302 | 0 | 0 | 0 |
| ######## | 9:17:42 | 291 | 294 | 0 | 0 | 0 |
| ######## | 9:47:42 | 297 | 298 | 0 | 0 | 0 |
| ######## | 10:17:42 | 299 | 302 | 0 | 0 | 0 |
| ######## | 10:47:42 | 297 | 302 | 0 | 0 | 0 |
| ######## | 11:17:42 | 297 | 303 | 0 | 0 | 0 |
| ######## | 11:47:42 | 297 | 302 | 0 | 0 | 0 |
| ######## | 12:17:42 | 295 | 296 | 0 | 0 | 0 |
| ######## | 12:47:42 | 291 | 294 | 0 | 0 | 0 |
| ######## | 13:17:42 | 301 | 303 | 0 | 0 | 0 |
| ######## | 13:47:42 | 295 | 298 | 0 | 0 | 0 |
| ######## | 14:17:42 | 297 | 300 | 0 | 0 | 0 |
| ######## | 14:47:42 | 298 | 301 | 0 | 0 | 0 |
| ######## | 15:17:42 | 295 | 298 | 0 | 0 | 0 |
| ######## | 15:47:42 | 299 | 301 | 0 | 0 | 0 |
| ######## | 16:17:42 | 300 | 305 | 0 | 0 | 0 |
| ######## | 16:47:43 | 297 | 302 | 0 | 0 | 0 |
| ######## | 17:17:43 | 295 | 299 | 0 | 0 | 0 |
| ######## | 17:47:43 | 299 | 302 | 0 | 0 | 0 |
| ######## | 18:17:43 | 296 | 301 | 0 | 0 | 0 |
| ######## | 18:47:43 | 297 | 299 | 0 | 0 | 0 |
| ######## | 19:17:43 | 300 | 299 | 0 | 0 | 0 |
| ######## | 19:47:43 | 297 | 299 | 0 | 0 | 0 |
| ######## | 20:17:43 | 298 | 299 | 0 | 0 | 0 |
| ######## | 20:47:43 | 299 | 300 | 0 | 0 | 0 |
| ######## | 21:17:43 | 299 | 303 | 0 | 0 | 0 |
| ######## | 21:47:43 | 298 | 304 | 0 | 0 | 0 |

000473

| | | | | | | |
|---|---|---|---|---|---|---|
| ######## | 22:17:43 | 295 | 299 | 0 | 0 | 0 |
| ######## | 22:47:43 | 297 | 299 | 0 | 0 | 0 |
| ######## | 23:17:43 | 298 | 302 | 0 | 0 | 0 |
| ######## | 23:47:43 | 298 | 303 | 0 | 0 | 0 |
| ######## | 0:17:43 | 301 | 305 | 0 | 0 | 0 |
| ######## | 0:47:43 | 297 | 301 | 0 | 0 | 0 |
| ######## | 1:17:43 | 303 | 306 | 0 | 0 | 0 |
| ######## | 1:47:43 | 295 | 299 | 0 | 0 | 0 |
| ######## | 2:17:43 | 297 | 301 | 0 | 0 | 0 |
| ######## | 2:47:43 | 296 | 300 | 0 | 0 | 0 |
| ######## | 3:17:43 | 298 | 300 | 0 | 0 | 0 |
| ######## | 3:47:43 | 299 | 300 | 0 | 0 | 0 |
| ######## | 4:17:43 | 296 | 300 | 0 | 0 | 0 |
| ######## | 4:47:43 | 300 | 307 | 0 | 0 | 0 |
| ######## | 5:17:43 | 296 | 301 | 0 | 0 | 0 |
| ######## | 5:47:43 | 296 | 301 | 0 | 0 | 0 |
| ######## | 6:17:43 | 297 | 302 | 0 | 0 | 0 |
| ######## | 6:47:43 | 295 | 298 | 0 | 0 | 0 |
| ######## | 7:17:43 | 299 | 298 | 0 | 0 | 0 |
| ######## | 7:47:43 | 292 | 296 | 0 | 0 | 0 |
| ######## | 8:17:43 | 299 | 302 | 0 | 0 | 0 |
| ######## | 8:47:43 | 292 | 297 | 0 | 0 | 0 |
| ######## | 9:17:43 | 282 | 285 | 0 | 0 | 0 |
| ######## | 9:47:43 | 268 | 274 | 0 | 0 | 0 |
| ######## | 10:17:43 | 277 | 279 | 0 | 0 | 0 |
| ######## | 10:47:43 | 282 | 279 | 0 | 0 | 0 |
| ######## | 11:17:43 | 280 | 284 | 0 | 0 | 0 |
| ######## | 11:47:43 | 280 | 288 | 0 | 0 | 0 |
| ######## | 12:17:43 | 275 | 276 | 0 | 0 | 0 |
| ######## | 12:47:43 | 284 | 287 | 0 | 0 | 0 |
| ######## | 13:17:43 | 284 | 289 | 0 | 0 | 0 |
| ######## | 13:47:43 | 277 | 283 | 0 | 0 | 0 |
| ######## | 14:17:43 | 277 | 279 | 0 | 0 | 0 |
| ######## | 14:47:43 | 277 | 283 | 0 | 0 | 0 |
| ######## | 15:17:43 | 275 | 278 | 0 | 0 | 0 |
| ######## | 15:47:43 | 277 | 278 | 0 | 0 | 0 |
| ######## | 16:17:43 | 278 | 278 | 0 | 0 | 0 |
| ######## | 16:47:43 | 280 | 280 | 0 | 0 | 0 |
| ######## | 17:17:43 | 277 | 280 | 0 | 0 | 0 |
| ######## | 17:47:43 | 275 | 279 | 0 | 0 | 0 |
| ######## | 18:17:43 | 277 | 281 | 0 | 0 | 0 |
| ######## | 18:47:43 | 283 | 281 | 0 | 0 | 0 |
| ######## | 19:17:43 | 274 | 277 | 0 | 0 | 0 |
| ######## | 19:47:43 | 272 | 273 | 0 | 0 | 0 |
| ######## | 20:17:43 | 284 | 287 | 0 | 0 | 0 |
| ######## | 20:47:43 | 282 | 285 | 0 | 0 | 0 |
| ######## | 21:17:44 | 278 | 283 | 0 | 0 | 0 |

000474

| | | | | | | |
|---|---|---|---|---|---|---|
| ######## | 21:47:44 | 277 | 282 | 0 | 0 | 0 |
| ######## | 22:17:44 | 275 | 280 | 0 | 0 | 0 |
| ######## | 22:47:44 | 284 | 282 | 0 | 0 | 0 |
| ######## | 23:17:44 | 279 | 277 | 0 | 0 | 0 |
| ######## | 23:47:44 | 275 | 279 | 0 | 0 | 0 |
| ######## | 0:17:44 | 277 | 278 | 0 | 0 | 0 |
| ######## | 0:47:44 | 277 | 280 | 0 | 0 | 0 |
| ######## | 1:17:44 | 278 | 283 | 0 | 0 | 0 |
| ######## | 1:47:44 | 277 | 283 | 0 | 0 | 0 |
| ######## | 2:17:44 | 279 | 283 | 0 | 0 | 0 |
| ######## | 2:47:44 | 268 | 273 | 0 | 0 | 0 |
| ######## | 3:17:44 | 274 | 276 | 0 | 0 | 0 |
| ######## | 3:47:44 | 280 | 284 | 0 | 0 | 0 |
| ######## | 4:17:44 | 277 | 282 | 0 | 0 | 0 |
| ######## | 4:47:44 | 281 | 279 | 0 | 0 | 0 |
| ######## | 5:17:44 | 276 | 278 | 0 | 0 | 0 |
| ######## | 5:47:44 | 280 | 282 | 0 | 0 | 0 |
| ######## | 6:17:44 | 275 | 278 | 0 | 0 | 0 |
| ######## | 6:47:44 | 276 | 279 | 0 | 0 | 0 |
| ######## | 7:17:44 | 278 | 284 | 0 | 0 | 0 |

000475



**Westfall, Sterling <sjwestfall@usbr.gov>**

---

## Fwd: [EXTERNAL] Fwd: Curve Production

**Bottcher, Jared** <jbottcher@usbr.gov>        Wed, Oct 9, 2019 at 9:11 PM
To: Sterling Westfall <sjwestfall@usbr.gov>

Folder 15

---------- Forwarded message ---------
From: **Jim Simondet - NOAA Federal** <jim.simondet@noaa.gov>
Date: Thu, Sep 26, 2019 at 9:02 AM
Subject: [EXTERNAL] Fwd: Curve Production
To: Bottcher, Jared <jbottcher@usbr.gov>

---------- Forwarded message ---------
From: **Hardy, Thom** <Thom.Hardy@txstate.edu>
Date: Thu, Sep 26, 2019 at 8:37 AM
Subject: Curve Production
To: Amy Cordalis <acordalis@yuroktribe.nsn.us>, Dave Hillemeier <Dave@yuroktribe.nsn.us>, Michael Belchik <mbelchik@yuroktribe.nsn.us>
Cc: Nick_Hetrick@fws.gov <Nick_Hetrick@fws.gov>, Jim Simondet - NOAA Federal <jim.simondet@noaa.gov>, Perry, Russell W <rperry@usgs.gov>

Forensics in wrap up

Hardy PII relationships replicated

Setting up Coho Fry and Juvenile and Chinook Fry production runs

       Coho Fry uses Chinook Fry EC codes for these runs

Will pass production matrices to USGS as each site completes.

Working downriver. RR, TH, BB, …

Each site takes several hours to process so the first run at RR should be ready this afternoon

Chinook Juvenile validation runs should finish by lunch and then that computer can que up production runs

Thank you all for your support for my mom.

We were finally able to move her to a rehab facility last night

As soon as I get off email and setup the runs on this machine I am headed to mom

I will check the runs at lunch (haha like they will be done) then back to hospital

Will check again late afternoon once I get mom settled.

Thomas B. Hardy, Ph.D.

000476

Meadows Professor of Environmental Flows

Department of Biology

Texas State University

San Marcos, TX 78666

TH31@TxState.edu

(512) 245-6729 (office)

(435) 770-8853 (cell)

Office: FAB 200b


--
Jim Simondet
Klamath Branch Chief
California Coastal Area Office
West Coast Region
National Marine Fisheries Service
(707) 825-5171


--
Jared Bottcher
Deputy Area Manager
Bureau of Reclamation - Klamath Basin Area Office
Interior Region 10 - California-Great Basin
6600 Washburn Way
Klamath Falls, OR 97603
541-880-2588 (o); 541-591-2583 (c)
jbottcher@usbr.gov

000477



**Westfall, Sterling <sjwestfall@usbr.gov>**

---

## Fwd: [EXTERNAL] Fwd: Curve Production

**Bottcher, Jared** <jbottcher@usbr.gov>                    Wed, Oct 9, 2019 at 9:11 PM
To: Sterling Westfall <sjwestfall@usbr.gov>

Folder 15

---------- Forwarded message ----------
From: **Jim Simondet - NOAA Federal** <jim.simondet@noaa.gov>
Date: Thu, Sep 26, 2019 at 9:02 AM
Subject: [EXTERNAL] Fwd: Curve Production
To: Bottcher, Jared <jbottcher@usbr.gov>

---------- Forwarded message ----------
From: **Hardy, Thom** <Thom.Hardy@txstate.edu>
Date: Thu, Sep 26, 2019 at 8:37 AM
Subject: Curve Production
To: Amy Cordalis <acordalis@yuroktribe.nsn.us>, Dave Hillemeier <Dave@yuroktribe.nsn.us>, Michael Belchik <mbelchik@yuroktribe.nsn.us>
Cc: Nick_Hetrick@fws.gov <Nick_Hetrick@fws.gov>, Jim Simondet - NOAA Federal <jim.simondet@noaa.gov>, Perry, Russell W <rperry@usgs.gov>

Forensics in wrap up

Hardy PII relationships replicated

Setting up Coho Fry and Juvenile and Chinook Fry production runs

       Coho Fry uses Chinook Fry EC codes for these runs

Will pass production matrices to USGS as each site completes.

Working downriver. RR, TH, BB, …

Each site takes several hours to process so the first run at RR should be ready this afternoon

Chinook Juvenile validation runs should finish by lunch and then that computer can que up production runs

Thank you all for your support for my mom.

We were finally able to move her to a rehab facility last night

As soon as I get off email and setup the runs on this machine I am headed to mom

I will check the runs at lunch (haha like they will be done) then back to hospital

Will check again late afternoon once I get mom settled.

Thomas B. Hardy, Ph.D.

10/10/2019    Department of Document Email - Filed 02/20/20 - Flows Production

000478

Meadows Professor of Environmental Flows

Department of Biology

Texas State University

San Marcos, TX 78666

TH31@TxState.edu

(512) 245-6729 (office)

(435) 770-8853 (cell)

Office: FAB 200b


--
Jim Simondet
Klamath Branch Chief
California Coastal Area Office
West Coast Region
National Marine Fisheries Service
(707) 825-5171


--
Jared Bottcher
Deputy Area Manager
Bureau of Reclamation - Klamath Basin Area Office
Interior Region 10 - California-Great Basin
6600 Washburn Way
Klamath Falls, OR 97603
541-880-2588 (o); 541-591-2583 (c)
jbottcher@usbr.gov

000479



**Felstul, David <dfelstul@usbr.gov>**

---

## FASTA slides
1 message

---

**Felstul, David** <dfelstul@usbr.gov>        Thu, Sep 26, 2019 at 9:08 AM
To: Mark Johnson <mark@kwua.org>, Gene Souza <gsouza@klamathirrigation.com>, Chelsea Shearer
<chelsea@kwua.org>

Please forward as necessary.

--
**Dave Felstul**
Water Operations Division Chief
U.S. Bureau of Reclamation
Klamath Basin Area Office
6600 Washburn Way
Klamath Falls, OR 97603

541-880-2550

---

📄 **20190926_hydro update.pdf**
3368K

000480

RECLAMATION
*Managing Water in the West*

# Hydrologic Update

## September 26, 2019

000481

# Klamath Falls Airport





000482

# Klamath Basin Climate Stations

| Station & historical | WY to date 25-Sep | avg | % of avg | code | elev |
|---|---|---|---|---|---|
| | ppt (in) | ppt (in) | | | ft |
| Lorella (2002-2018) | 14.69 | 11.17 | 132% | LORO | 4159 |
| Beatty (2005-2018) | 15.51 | 11.15 | 139% | BATO | 4319 |
| Agency (2000-2018) | 18.98 | 14.40 | 132% | AGKO | 4149 |
| KFalls (1999-2018) | 15.40 | 11.35 | 136% | KFLO | 4099 |

000483

# Upper Klamath Basin SNOTEL

Data based on the first reading of the day (typically 00:00) for Thursday, September 26, 2019

| Basin Site Name | Elev (ft) | Month-to-Date Precipitation | | | Water Year-to-Date Precipitation | | |
|---|---|---|---|---|---|---|---|
| | | Current (in) | Average (in) | Pct of Average | Current (in) | Average (in) | Pct of Average |
| **KLAMATH** | | | | | | | |
| Fish Lk. | 4660 | 4.4 | 1.1 | 400 | 46.7 | 45.7 | 102 |
| Chemult Alternate | 4850 | 2.0 | 0.6 | 333 | 29.5 | 27.2 | 108 |
| Gerber Reservoir | 4890 | 2.1 | 0.3c | 700 | 18.7 | 15.6c | 120 |
| Taylor Butte | 5030 | 1.9 | 0.5 | 380 | 24.6 | 22.0 | 112 |
| Crowder Flat | 5170 | -M | 0.5c | * | -M | 18.6c | * |
| Billie Creek Divide | 5280 | 3.9 | 1.3 | 300 | 52.2 | 52.9 | 99 |
| Diamond Lake | 5280 | 2.9 | 1.1 | 264 | 49.8 | 48.2 | 103 |
| Sun Pass | 5400 | 2.0 | N/A | * | 42.8 | N/A | * |
| Sevenmile Marsh | 5700 | 3.3 | 1.3 | 254 | 57.5 | 63.3 | 91 |
| Quartz Mountain | 5720 | 1.8 | 0.5c | 360 | 23.1 | 17.7c | 131 |
| Silver Creek | 5740 | 2.2 | 0.6 | 367 | 27.9 | 26.5 | 105 |
| Strawberry | 5770 | 1.9 | 0.6 | 317 | 27.0 | 22.7 | 119 |
| Cold Springs Camp | 5940 | 2.2 | 1.2 | 183 | 52.3 | 56.0 | 93 |
| Fourmile Lake | 5970 | 3.2 | 1.0 | 320 | 52.4 | 53.1 | 99 |
| Annie Springs | 6010 | 4.8 | 1.0c | 480 | 66.7 | 70.0c | 95 |
| Crazyman Flat | 6180 | 1.9 | 0.3R | 633 | 38.0 | 37.3R | 102 |
| Swan Lake Mtn | 6830 | 2.0 | N/A | * | 42.0 | N/A | * |
| Summer Rim | 7080 | 1.3 | 0.8 | 162 | 31.3 | 29.5 | 106 |
| **Basin Index (%)** | | | | 326 | | | 102 |

000484

# Klamath Falls weather forecast





000485

# Orleans weather forecast







000487

# 6-10 day weather outlook





8

000488

# 8-14 day weather outlook





000489

# October weather outlook





000490

# Oct - Dec weather outlook





# Upper Klamath Basin water rights regulation- UKL tributaries

000491

| Water body | Status |
|---|---|
| Wood River | Regulated to 1895,  8/19/19 |
| Lower Williamson River | Regulated to Time Immemorial, 6/18/19 |
| Middle Williamson River | Regulated to Time Immemorial, 6/10/19 |
| Lower Sprague River | Regulated to Time Immemorial, 6/18/19 |
| Upper Sprague River | Regulated to Time Immemorial, 6/18/19 |

Information from OWRD site: http://apps.wrd.state.or.us/apps/misc/dsb_area_status/Default.aspx?wm_district=17.

This table only covers major tributaries to UKL; there is additional regulation in the Upper Basin.  Refer to link above for full list of regulated Upper Klamath Basin water bodies.

000492



000493



Temporary fluctuations in discharge typically due to wind or ET





https://www.cnrfc.noaa.gov/ensembleProduct.php?id=KLAO3&prodID=1

000495





000496



Cumulative UKL Inflow by Water Year

Oct 1 - Sept 25 = 1,024 TAF

000497



**Cumulative Inflow by Exceedances**

Legend: 90% | 80% | 70% | 60% | 50% | 40% | 30% | 20% | 10% | 2019

000498



000499



| DATE | Sep 2019 | DATE | Sep 2018 |
|---|---|---|---|
| 12 | 4,139.58$^P$ | 12 | 4,138.57$^A$ |
| 13 | 4,139.56$^P$ | 13 | 4,138.55$^A$ |
| 14 | 4,139.54$^P$ | 14 | 4,138.52$^A$ |
| 15 | 4,139.52$^P$ | 15 | 4,138.49$^A$ |
| 16 | 4,139.54$^P$ | 16 | 4,138.48$^A$ |
| 17 | 4,139.54$^P$ | 17 | 4,138.46$^A$ |
| 18 | 4,139.56$^P$ | 18 | 4,138.45$^A$ |
| 19 | 4,139.59$^P$ | 19 | 4,138.43$^A$ |
| 20 | 4,139.59$^P$ | 20 | 4,138.40$^A$ |
| 21 | 4,139.59$^P$ | 21 | 4,138.37$^A$ |
| 22 | 4,139.60$^P$ | 22 | 4,138.36$^A$ |
| 23 | 4,139.62$^P$ | 23 | 4,138.36$^A$ |
| 24 | 4,139.63$^P$ | 24 | 4,138.32$^A$ |
| 25 | 4,139.64$^P$ | 25 | 4,138.30$^A$ |

UKL elevation is increasing and is 1.34 feet higher than year ago

20

# EWA and Project Supply

000500

| Forecast date | Adjusted inflow forecast (TAF) | March - Sept inflow projection (TAF) | EWA (TAF) | Forced SFF? | Enhanced May/June? | Project Supply (TAF) |
|---|---|---|---|---|---|---|
| June 1 | 160 | 635 | 546 | N | N | 322 |

- This is the last NRCS forecast and allocation update until early January 2020

- NRCS inflow forecast is adjusted to account for updated bathymetry (per Tri-Agency Hydro Team tech memo)

- Triggers for the forced surface flushing flow (March 1 and April 1 EWA allocation) and enhanced May/June flows (April 1 EWA allocation) have passed

21

000501

# EWA use



99% used to date, projected through Sep 30 = 100%

# Project deliveries (TAF)

000502

| | | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Mar-Sep Total | Oct-Nov Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ag from UKL | min | 0.00 | 1.89 | 15.86 | 33.80 | 48.84 | 35.46 | 25.89 | 1.19 | 0.00 | 161.73 | 1.19 |
| | median | 0.47 | 21.11 | 48.17 | 69.26 | 83.35 | 65.73 | 41.40 | 11.23 | 0.00 | 329.49 | 11.23 |
| | average | 1.70 | 22.53 | 49.35 | 68.27 | 78.83 | 64.98 | 39.94 | 11.13 | 0.22 | 325.60 | 11.36 |
| | max | 9.63 | 60.43 | 85.08 | 87.37 | 95.77 | 82.10 | 56.11 | 18.30 | 1.56 | 476.49 | 19.86 |
| | est 2019 distribution | 0.00 | 8.93 | 42.64 | 62.32 | 71.17 | 59.38 | 34.15 | 12.61 | 0.73 | 278.58 | 13.34 |
| | 2019 YTD | 0.00 | 8.93 | 42.64 | 62.32 | 71.17 | 59.38 | 27.83 | 0.00 | 0.00 | 272.26 | 0.00 |
| Ady to Refuge | 2019 YTD | 1.23 | 1.70 | 2.32 | 1.85 | 1.84 | 2.31 | 5.94 | | | 17.19 | 0.00 |
| LRDC to Ag | min | 0.23 | 0.31 | 0.84 | 0.76 | 0.68 | 0.50 | 0.59 | 0.27 | 0.29 | 3.91 | 0.56 |
| | median | 5.47 | 4.25 | 5.35 | 6.19 | 4.89 | 6.17 | 6.11 | 4.29 | 4.39 | 38.42 | 8.68 |
| | average | 4.93 | 4.20 | 5.49 | 6.29 | 5.03 | 6.30 | 5.86 | 4.49 | 4.02 | 38.10 | 8.51 |
| | max | 10.59 | 11.49 | 12.97 | 13.31 | 9.76 | 13.94 | 13.19 | 9.77 | 6.74 | 85.24 | 16.51 |
| | est 2019 distribution | 2.97 | 8.01 | 5.04 | 5.53 | 4.27 | 5.50 | 6.13 | 4.49 | 4.02 | 37.43 | 8.51 |
| | 2019 YTD | 2.97 | 8.01 | 5.04 | 5.53 | 4.27 | 5.50 | 5.28 | 0.00 | 0.00 | 36.59 | 0.00 |
| F&FF to Ag | 2019 YTD | 0.00 | 0.01 | 2.77 | 3.29 | 3.83 | 3.22 | 0.25 | 0.00 | 0.00 | 13.37 | 0.00 |

- 272 TAF of 322 TAF Project Supply spent to date, Ag projected to use 292 TAF

- Refuge = 35 TAF total since March 1
  - 17.2 TAF through Ady Canal to date
  - ~30 cfs per day through Ady from April 1 through September 30, transferred water right
  - Unused project supply ~50 cfs through Ady from September 4 through September 12, ~100 cfs beginning September 13, ~150 cfs beginning September 16, ~200 cfs beginning Oct 1
  - 18 TAF from Tule Lake Irrigation District (D pumping plant) since March 1, D pumping resumed 9/19

23



000504



Sept min = 1000 cfs

000505



000506





27

# Upper Klamath River (Oregon) water quality









29

# Klamath River Mainstem Water Temps



— Water Temp.Telemetered WT@IG, Klamath River below Iron Gate, Temperature of Water (°C)   — Water Temp.Telemetered WT@OR, Klamath River near Orleans, Temperature of Water (°C)
— Water Temp.Telemetered WT@SV, Klamath River near Seiad Valley, Temperature of Water (°C)

http://waterquality.karuk.us:8080/

30

000510











000512



USGS 11520500 KLAMATH R NR SEIAD VALLEY CA

---- Provisional Data Subject to Revision ----

△ Median daily statistic (80 years) — Discharge



000513





000515



# Klamath at Orleans water temp

000516



000517











# Klamath at Klamath water temp

000519



000520



# Clear Lake Elevations

000521



**Gerber Elevations**

42

# *C. shasta* monitoring update



2019 *C. shasta* spore levels at Beaver Creek (KBC) index site

July 1: Spore levels were higher at all sites this week, with the highest density for the year detected at KBC (albeit a grab sample). While KOR remained below 10 spores/L, KTC surpassed this level this week. Average density (spores/L) from upstream to downstream was as follows (g=grab sample): KI5 78, gKBC 119, KMN 36, KSV 14, KOR 3, gKTC 15.

July 8: Waterborne *C. shasta* levels were lower this week, but remained above 10 spores/L at the upstream sites. Average density (spores/L) from upstream to downstream was as follows (g=grab sample): KI5 34, KBC 34, KMN 30, KSV 9, KOR <1, gKTC 10

https://microbiology.science.oregonstate.edu/content/monitoring-studies

# *C. shasta* monitoring update

000523



Density (average spores per liter) of *Ceratonova shasta* in 24-hour composite water samples collected at the mainstem index sites in 2019. Note that KMN is sampled only during salmonid outmigration, KBC and KSV year round and remaining sites April through October. KBC = near Beaver Creek, KSV = Seiad Valley, KI5 = near I5 bridge, KTC = Tully Creek, KMN = Kinsman Fish Trap, KOR = Orleans.

https://microbiology.science.oregonstate.edu/content/monitoring-studies

KP-400 (Birri)
(Rev. 05/23/07)

## LANGELL VALLEY IRRIGATION DISTRICT
### WEEKLY OPERATIONS REPORT

Month _Sept_ , 20 _19_

| | Sun. | Mon. | Tues. | Wed. | Thurs. | Fri. | Sat. |
|---|---|---|---|---|---|---|---|
| Date: | 9-15 | 9-16 | 9-17 | 9-18 | 9-19 | 9-20 | 9-21 |
| Time: | 11:45 P.m | 12:25 P.m | 3:40 P.m | 11:00 A.m. | 11:20 A.m | 8:35 A.m. | 10:10 A.m. |
| **Miller Creek Diversion** *(North Canal @ Miller Creek)* Elevation: | 3.46 | 3.04 | 3.69 | 3.69 | 3.19 | 3.20 | 3.10 |
| CFS: | 80 | 80 | 69 | 69 | 46 | 46 | 43 |
| Remarks: | | | | | | | |
| **Malone Dam** *(River gates)* Elevation: | 9.48 | 9.51 | 9.52 | 9.53 | 9.47 | 9.22 | 9.31 |
| Gates: | closed | closed | closed | closed | closed | closed | closed |
| CFS: | | | | | | | |
| Remarks: | | | | | | | |
| **East Malone Lateral** *(at Malone)* Downstream: | 7.20 | 7.10 | 7.10 | 7.10 | 7.00 | 7.10 | 7.10 |
| Gates: | .5 | .7 | .7 | .7 | .7 | .8 | .8 |
| CFS: | 18 | 24 | 24 | 24 | 24 | 26 | 26 |
| Remarks: | | | | | | | |
| **West Malone Lateral** *(at Malone)* Height: | 7.8 | 7.5 | 7.5 | 7.5 | 7.4 | 7.0 | N/A |
| Gates: | | | | | | | |
| CFS: | 104 | 86 | 86 | 86 | 80 | 61 | To Low To read |
| Remarks: | | | | | | | |

H:\FORMS\WATER\LVID Daily Op Rpt.doc

000525



**Cameron, Jason <jcameron@usbr.gov>**

## [EXTERNAL] LVID Weekly Report

**Langell Valley** <lvidhqsec@gmail.com>          Wed, Sep 25, 2019 at 10:06 AM
To: "Felstul, David" <dfelstul@usbr.gov>, Charles Kittner <ckittner@usbr.gov>, "CAMERON, JASON" <jcameron@usbr.gov>

Please see the attached.

Thank you,
Haley



📄 **Weekly Report 9.15.19.pdf**
   692K

000526

| Date | Time | Hw_FlowN | Hw_FlowC | MillerHill_I | MillerHill_I | MillerHill_FlowPump3 |
|------|------|----------|----------|--------------|--------------|----------------------|
| 4/2/2019 | 13:15:32 | 17 | 5 | 0 | 0 | 0 |
| 4/2/2019 | 13:45:32 | 17 | 5 | 0 | 0 | 0 |
| 4/2/2019 | 14:15:32 | 17 | 5 | 0 | 0 | 0 |
| 4/2/2019 | 14:45:32 | 17 | 5 | 0 | 0 | 0 |
| 4/2/2019 | 15:15:32 | 17 | 5 | 0 | 0 | 0 |
| 4/2/2019 | 15:45:32 | 17 | 5 | 0 | 0 | 0 |
| 4/2/2019 | 16:15:32 | 17 | 5 | 0 | 0 | 0 |
| 4/2/2019 | 16:45:32 | 27 | 40 | 0 | 0 | 0 |
| 4/2/2019 | 17:15:32 | 30 | 40 | 0 | 0 | 0 |
| 4/2/2019 | 17:45:32 | 24 | 40 | 0 | 0 | 0 |
| 4/2/2019 | 18:15:32 | 27 | 40 | 0 | 0 | 0 |
| 4/2/2019 | 18:45:32 | 28 | 40 | 0 | 0 | 0 |
| 4/2/2019 | 19:15:32 | 25 | 38 | 0 | 0 | 0 |
| 4/2/2019 | 19:45:32 | 28 | 38 | 0 | 0 | 0 |
| 4/2/2019 | 20:15:32 | 33 | 38 | 0 | 0 | 0 |
| 4/2/2019 | 20:45:32 | 32 | 38 | 0 | 0 | 0 |
| 4/2/2019 | 21:15:32 | 31 | 38 | 0 | 0 | 0 |
| 4/2/2019 | 21:45:32 | 27 | 38 | 0 | 0 | 0 |
| 4/2/2019 | 22:15:32 | 30 | 38 | 0 | 0 | 0 |
| 4/2/2019 | 22:45:32 | 25 | 38 | 0 | 0 | 0 |
| 4/2/2019 | 23:15:32 | 30 | 38 | 0 | 0 | 0 |
| 4/2/2019 | 23:45:32 | 32 | 38 | 0 | 0 | 0 |
| 4/3/2019 | 0:15:32 | 30 | 38 | 0 | 0 | 0 |
| 4/3/2019 | 0:45:32 | 26 | 38 | 0 | 0 | 0 |
| 4/3/2019 | 1:15:32 | 39 | 38 | 0 | 0 | 0 |
| 4/3/2019 | 1:45:32 | 21 | 38 | 0 | 0 | 0 |
| 4/3/2019 | 2:15:32 | 40 | 38 | 0 | 0 | 0 |
| 4/3/2019 | 2:45:32 | 24 | 38 | 0 | 0 | 0 |
| 4/3/2019 | 3:15:32 | 29 | 38 | 0 | 0 | 0 |
| 4/3/2019 | 3:45:32 | 35 | 38 | 0 | 0 | 0 |
| 4/3/2019 | 4:15:32 | 32 | 38 | 0 | 0 | 0 |
| 4/3/2019 | 4:45:32 | 32 | 38 | 0 | 0 | 0 |
| 4/3/2019 | 5:15:32 | 24 | 38 | 0 | 0 | 0 |
| 4/3/2019 | 5:45:32 | 26 | 38 | 0 | 0 | 0 |
| 4/3/2019 | 6:15:32 | 31 | 38 | 0 | 0 | 0 |
| 4/3/2019 | 6:45:32 | 26 | 38 | 0 | 0 | 0 |
| 4/3/2019 | 7:15:32 | 27 | 38 | 0 | 0 | 0 |
| 4/3/2019 | 7:45:32 | 26 | 38 | 0 | 0 | 0 |
| 4/3/2019 | 8:15:32 | 26 | 38 | 0 | 0 | 0 |
| 4/3/2019 | 8:45:32 | 30 | 38 | 0 | 0 | 0 |
| 4/3/2019 | 9:15:32 | 26 | 38 | 0 | 0 | 0 |
| 4/3/2019 | 9:45:32 | 22 | 38 | 0 | 0 | 0 |
| 4/3/2019 | 10:15:32 | 28 | 38 | 0 | 0 | 0 |
| 4/3/2019 | 10:45:32 | 30 | 38 | 0 | 0 | 0 |
| 4/3/2019 | 11:15:32 | 20 | 38 | 0 | 0 | 0 |
| 4/3/2019 | 11:45:32 | 27 | 38 | 0 | 0 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/3/2019 | 12:15:32 | 26 | 39 | 0 | 0 | 0 |
| 4/3/2019 | 12:45:32 | 27 | 39 | 0 | 0 | 0 |
| 4/3/2019 | 13:15:32 | 24 | 39 | 0 | 0 | 0 |
| 4/3/2019 | 13:45:32 | 43 | 56 | 0 | 0 | 0 |
| 4/3/2019 | 14:15:32 | 41 | 63 | 0 | 0 | 0 |
| 4/3/2019 | 14:45:32 | 44 | 63 | 0 | 0 | 0 |
| 4/3/2019 | 15:15:32 | 41 | 63 | 0 | 0 | 0 |
| 4/3/2019 | 15:45:32 | 40 | 64 | 0 | 0 | 0 |
| 4/3/2019 | 16:15:32 | 42 | 64 | 0 | 0 | 0 |
| 4/3/2019 | 16:45:32 | 42 | 64 | 0 | 0 | 0 |
| 4/3/2019 | 17:15:32 | 47 | 64 | 0 | 0 | 0 |
| 4/3/2019 | 17:45:32 | 46 | 64 | 0 | 0 | 0 |
| 4/3/2019 | 18:15:32 | 47 | 64 | 0 | 0 | 0 |
| 4/3/2019 | 18:45:32 | 43 | 64 | 0 | 0 | 0 |
| 4/3/2019 | 19:15:32 | 43 | 64 | 0 | 0 | 0 |
| 4/3/2019 | 19:45:32 | 44 | 64 | 0 | 0 | 0 |
| 4/3/2019 | 20:15:32 | 48 | 64 | 0 | 0 | 0 |
| 4/3/2019 | 20:45:32 | 40 | 64 | 0 | 0 | 0 |
| 4/3/2019 | 21:15:32 | 49 | 64 | 0 | 0 | 0 |
| 4/3/2019 | 21:45:32 | 43 | 64 | 0 | 0 | 0 |
| 4/3/2019 | 22:15:32 | 42 | 63 | 0 | 0 | 0 |
| 4/3/2019 | 22:45:32 | 40 | 63 | 0 | 0 | 0 |
| 4/3/2019 | 23:15:32 | 50 | 63 | 0 | 0 | 0 |
| 4/3/2019 | 23:45:32 | 43 | 63 | 0 | 0 | 0 |
| 4/4/2019 | 0:15:32 | 39 | 63 | 0 | 0 | 0 |
| 4/4/2019 | 0:45:32 | 56 | 63 | 0 | 0 | 0 |
| 4/4/2019 | 1:15:32 | 54 | 63 | 0 | 0 | 0 |
| 4/4/2019 | 1:45:32 | 51 | 63 | 0 | 0 | 0 |
| 4/4/2019 | 2:15:32 | 49 | 63 | 0 | 0 | 0 |
| 4/4/2019 | 2:45:32 | 31 | 63 | 0 | 0 | 0 |
| 4/4/2019 | 3:15:32 | 36 | 63 | 0 | 0 | 0 |
| 4/4/2019 | 3:45:32 | 47 | 63 | 0 | 0 | 0 |
| 4/4/2019 | 4:15:32 | 46 | 63 | 0 | 0 | 0 |
| 4/4/2019 | 4:45:32 | 37 | 63 | 0 | 0 | 0 |
| 4/4/2019 | 5:15:32 | 40 | 63 | 0 | 0 | 0 |
| 4/4/2019 | 5:45:32 | 47 | 63 | 0 | 0 | 0 |
| 4/4/2019 | 6:15:32 | 39 | 63 | 0 | 0 | 0 |
| 4/4/2019 | 6:45:32 | 35 | 62 | 0 | 0 | 0 |
| 4/4/2019 | 7:15:32 | 37 | 62 | 0 | 0 | 0 |
| 4/4/2019 | 7:45:32 | 48 | 62 | 0 | 0 | 0 |
| 4/4/2019 | 8:15:32 | 32 | 62 | 0 | 0 | 0 |
| 4/4/2019 | 8:45:33 | 32 | 62 | 0 | 0 | 0 |
| 4/4/2019 | 9:15:33 | 55 | 62 | 0 | 0 | 0 |
| 4/4/2019 | 9:45:33 | 47 | 63 | 0 | 0 | 0 |
| 4/4/2019 | 10:15:33 | 51 | 63 | 0 | 0 | 0 |
| 4/4/2019 | 10:45:33 | 55 | 63 | 0 | 0 | 0 |
| 4/4/2019 | 11:15:33 | 47 | 64 | 0 | 0 | 0 |

000528

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/4/2019 | 11:45:33 | 40 | 64 | 0 | 0 | 0 |
| 4/4/2019 | 12:15:33 | 48 | 64 | 0 | 0 | 0 |
| 4/4/2019 | 12:45:33 | 50 | 64 | 0 | 0 | 0 |
| 4/4/2019 | 13:15:33 | 51 | 64 | 0 | 0 | 0 |
| 4/4/2019 | 13:45:33 | 52 | 64 | 35 | 0 | 0 |
| 4/4/2019 | 14:15:33 | 48 | 64 | 35 | 0 | 0 |
| 4/4/2019 | 14:45:33 | 50 | 64 | 35 | 0 | 0 |
| 4/4/2019 | 15:15:33 | 53 | 64 | 35 | 0 | 0 |
| 4/4/2019 | 15:45:33 | 49 | 64 | 35 | 0 | 0 |
| 4/4/2019 | 16:15:33 | 49 | 63 | 8 | 0 | 0 |
| 4/4/2019 | 16:45:33 | 45 | 64 | 8 | 0 | 0 |
| 4/4/2019 | 17:15:33 | 41 | 64 | 8 | 0 | 0 |
| 4/4/2019 | 17:45:33 | 54 | 63 | 8 | 0 | 0 |
| 4/4/2019 | 18:15:33 | 54 | 63 | 8 | 0 | 0 |
| 4/4/2019 | 18:45:33 | 43 | 63 | 8 | 0 | 0 |
| 4/4/2019 | 19:15:33 | 38 | 63 | 8 | 0 | 0 |
| 4/4/2019 | 19:45:33 | 29 | 63 | 8 | 0 | 0 |
| 4/4/2019 | 20:15:33 | 37 | 63 | 8 | 0 | 0 |
| 4/4/2019 | 20:45:33 | 49 | 63 | 8 | 0 | 0 |
| 4/4/2019 | 21:15:33 | 42 | 63 | 8 | 0 | 0 |
| 4/4/2019 | 21:45:33 | 45 | 63 | 8 | 0 | 0 |
| 4/4/2019 | 22:15:33 | 36 | 63 | 8 | 0 | 0 |
| 4/4/2019 | 22:45:33 | 45 | 63 | 7 | 0 | 0 |
| 4/4/2019 | 23:15:33 | 45 | 63 | 7 | 0 | 0 |
| 4/4/2019 | 23:45:33 | 40 | 63 | 7 | 0 | 0 |
| 4/5/2019 | 0:15:33 | 44 | 63 | 7 | 0 | 0 |
| 4/5/2019 | 0:45:33 | 48 | 63 | 7 | 0 | 0 |
| 4/5/2019 | 1:15:33 | 42 | 63 | 7 | 0 | 0 |
| 4/5/2019 | 1:45:33 | 44 | 63 | 7 | 0 | 0 |
| 4/5/2019 | 2:15:33 | 44 | 63 | 7 | 0 | 0 |
| 4/5/2019 | 2:45:33 | 43 | 63 | 7 | 0 | 0 |
| 4/5/2019 | 3:15:33 | 44 | 63 | 7 | 0 | 0 |
| 4/5/2019 | 3:45:33 | 44 | 63 | 7 | 0 | 0 |
| 4/5/2019 | 4:15:33 | 40 | 63 | 7 | 0 | 0 |
| 4/5/2019 | 4:45:33 | 47 | 63 | 7 | 0 | 0 |
| 4/5/2019 | 5:15:33 | 43 | 63 | 7 | 0 | 0 |
| 4/5/2019 | 5:45:33 | 39 | 63 | 7 | 0 | 0 |
| 4/5/2019 | 6:15:33 | 40 | 63 | 7 | 0 | 0 |
| 4/5/2019 | 6:45:33 | 42 | 63 | 6 | 0 | 0 |
| 4/5/2019 | 7:15:33 | 46 | 63 | 7 | 0 | 0 |
| 4/5/2019 | 7:45:33 | 44 | 63 | 35 | 0 | 0 |
| 4/5/2019 | 8:15:33 | 37 | 63 | 35 | 19 | 0 |
| 4/5/2019 | 8:45:33 | 41 | 63 | 35 | 20 | 0 |
| 4/5/2019 | 9:15:33 | 49 | 62 | 35 | 19 | 0 |
| 4/5/2019 | 9:45:33 | 45 | 62 | 35 | 19 | 0 |
| 4/5/2019 | 10:15:33 | 58 | 84 | 35 | 19 | 0 |
| 4/5/2019 | 10:45:33 | 45 | 84 | 34 | 19 | 0 |

000529

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/5/2019 | 11:15:33 | 59 | 84 | 34 | 19 | 0 |
| 4/5/2019 | 11:45:33 | 53 | 85 | 4 | 0 | 0 |
| 4/5/2019 | 12:15:33 | 73 | 85 | 3 | 0 | 0 |
| 4/5/2019 | 12:45:33 | 56 | 85 | 4 | 0 | 0 |
| 4/5/2019 | 13:15:33 | 61 | 85 | 4 | 0 | 0 |
| 4/5/2019 | 13:45:33 | 62 | 85 | 4 | 0 | 0 |
| 4/5/2019 | 14:15:33 | 51 | 85 | 4 | 0 | 0 |
| 4/5/2019 | 14:45:33 | 58 | 85 | 4 | 0 | 0 |
| 4/5/2019 | 15:15:33 | 60 | 87 | 4 | 0 | 0 |
| 4/5/2019 | 15:45:33 | 64 | 87 | 4 | 0 | 0 |
| 4/5/2019 | 16:15:33 | 64 | 87 | 4 | 0 | 0 |
| 4/5/2019 | 16:45:33 | 62 | 87 | 4 | 0 | 0 |
| 4/5/2019 | 17:15:33 | 68 | 87 | 4 | 0 | 0 |
| 4/5/2019 | 17:45:33 | 62 | 87 | 4 | 0 | 0 |
| 4/5/2019 | 18:15:33 | 58 | 87 | 4 | 0 | 0 |
| 4/5/2019 | 18:45:33 | 69 | 87 | 4 | 0 | 0 |
| 4/5/2019 | 19:15:33 | 65 | 87 | 4 | 0 | 0 |
| 4/5/2019 | 19:45:33 | 64 | 87 | 4 | 0 | 0 |
| 4/5/2019 | 20:15:33 | 64 | 87 | 4 | 0 | 0 |
| 4/5/2019 | 20:45:33 | 70 | 86 | 4 | 0 | 0 |
| 4/5/2019 | 21:15:33 | 55 | 86 | 4 | 0 | 0 |
| 4/5/2019 | 21:45:33 | 56 | 85 | 4 | 0 | 0 |
| 4/5/2019 | 22:15:33 | 63 | 85 | 4 | 0 | 0 |
| 4/5/2019 | 22:45:33 | 64 | 85 | 4 | 0 | 0 |
| 4/5/2019 | 23:15:33 | 57 | 85 | 4 | 0 | 0 |
| 4/5/2019 | 23:45:34 | 56 | 85 | 4 | 0 | 0 |
| 4/6/2019 | 0:15:33 | 60 | 85 | 4 | 0 | 0 |
| 4/6/2019 | 0:45:33 | 56 | 85 | 4 | 0 | 0 |
| 4/6/2019 | 1:15:33 | 60 | 85 | 4 | 0 | 0 |
| 4/6/2019 | 1:45:33 | 58 | 85 | 4 | 0 | 0 |
| 4/6/2019 | 2:15:33 | 71 | 85 | 4 | 0 | 0 |
| 4/6/2019 | 2:45:33 | 61 | 85 | 3 | 0 | 0 |
| 4/6/2019 | 3:15:34 | 50 | 85 | 4 | 0 | 0 |
| 4/6/2019 | 3:45:34 | 58 | 85 | 3 | 0 | 0 |
| 4/6/2019 | 4:15:34 | 54 | 85 | 3 | 0 | 0 |
| 4/6/2019 | 4:45:34 | 62 | 85 | 3 | 0 | 0 |
| 4/6/2019 | 5:15:34 | 63 | 85 | 3 | 0 | 0 |
| 4/6/2019 | 5:45:34 | 58 | 85 | 3 | 0 | 0 |
| 4/6/2019 | 6:15:34 | 59 | 85 | 3 | 0 | 0 |
| 4/6/2019 | 6:45:34 | 61 | 85 | 3 | 0 | 0 |
| 4/6/2019 | 7:15:34 | 58 | 85 | 4 | 0 | 0 |
| 4/6/2019 | 7:45:34 | 60 | 85 | 4 | 0 | 0 |
| 4/6/2019 | 8:15:34 | 61 | 85 | 4 | 0 | 0 |
| 4/6/2019 | 8:45:34 | 61 | 85 | 34 | 0 | 0 |
| 4/6/2019 | 9:15:34 | 69 | 85 | 34 | 0 | 0 |
| 4/6/2019 | 9:45:34 | 57 | 85 | 34 | 0 | 0 |
| 4/6/2019 | 10:15:34 | 68 | 85 | 34 | 0 | 0 |

000530

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/6/2019 | 10:45:34 | 66 | 85 | 34 | 0 | 0 |
| 4/6/2019 | 11:15:34 | 69 | 86 | 34 | 0 | 0 |
| 4/6/2019 | 11:45:34 | 64 | 86 | 34 | 0 | 0 |
| 4/6/2019 | 12:15:34 | 61 | 87 | 35 | 0 | 0 |
| 4/6/2019 | 12:45:34 | 63 | 87 | 34 | 0 | 0 |
| 4/6/2019 | 13:15:34 | 68 | 87 | 34 | 0 | 0 |
| 4/6/2019 | 13:45:34 | 64 | 87 | 34 | 0 | 0 |
| 4/6/2019 | 14:15:34 | 59 | 87 | 34 | 0 | 0 |
| 4/6/2019 | 14:45:34 | 64 | 87 | 34 | 0 | 0 |
| 4/6/2019 | 15:15:34 | 61 | 87 | 20 | 0 | 0 |
| 4/6/2019 | 15:45:34 | 64 | 87 | 20 | 0 | 0 |
| 4/6/2019 | 16:15:34 | 60 | 87 | 20 | 0 | 0 |
| 4/6/2019 | 16:45:34 | 64 | 87 | 13 | 0 | 0 |
| 4/6/2019 | 17:15:34 | 58 | 87 | 13 | 0 | 0 |
| 4/6/2019 | 17:45:34 | 65 | 87 | 13 | 0 | 0 |
| 4/6/2019 | 18:15:34 | 60 | 87 | 13 | 0 | 0 |
| 4/6/2019 | 18:45:34 | 57 | 86 | 13 | 0 | 0 |
| 4/6/2019 | 19:15:34 | 60 | 86 | 14 | 0 | 0 |
| 4/6/2019 | 19:45:34 | 59 | 86 | 14 | 0 | 0 |
| 4/6/2019 | 20:15:34 | 61 | 86 | 14 | 0 | 0 |
| 4/6/2019 | 20:45:34 | 54 | 86 | 14 | 0 | 0 |
| 4/6/2019 | 21:15:34 | 59 | 86 | 13 | 0 | 0 |
| 4/6/2019 | 21:45:34 | 65 | 86 | 14 | 0 | 0 |
| 4/6/2019 | 22:15:34 | 57 | 86 | 14 | 0 | 0 |
| 4/6/2019 | 22:45:34 | 53 | 86 | 14 | 0 | 0 |
| 4/6/2019 | 23:15:34 | 59 | 86 | 13 | 0 | 0 |
| 4/6/2019 | 23:45:34 | 71 | 86 | 13 | 0 | 0 |
| 4/7/2019 | 0:15:34 | 59 | 86 | 12 | 0 | 0 |
| 4/7/2019 | 0:45:34 | 64 | 86 | 13 | 0 | 0 |
| 4/7/2019 | 1:15:30 | 67 | 86 | 14 | 0 | 0 |
| 4/7/2019 | 1:45:30 | 50 | 86 | 14 | 0 | 0 |
| 4/7/2019 | 2:15:30 | 54 | 86 | 13 | 0 | 0 |
| 4/7/2019 | 2:45:30 | 51 | 86 | 14 | 0 | 0 |
| 4/7/2019 | 3:15:30 | 65 | 86 | 14 | 0 | 0 |
| 4/7/2019 | 3:45:30 | 48 | 86 | 14 | 0 | 0 |
| 4/7/2019 | 4:15:30 | 70 | 86 | 14 | 0 | 0 |
| 4/7/2019 | 4:45:30 | 51 | 86 | 14 | 0 | 0 |
| 4/7/2019 | 5:15:30 | 66 | 86 | 14 | 0 | 0 |
| 4/7/2019 | 5:45:30 | 57 | 86 | 14 | 0 | 0 |
| 4/7/2019 | 6:15:30 | 60 | 86 | 14 | 0 | 0 |
| 4/7/2019 | 6:45:30 | 58 | 86 | 14 | 0 | 0 |
| 4/7/2019 | 7:15:30 | 54 | 86 | 14 | 0 | 0 |
| 4/7/2019 | 7:45:30 | 61 | 86 | 14 | 0 | 0 |
| 4/7/2019 | 8:15:30 | 53 | 86 | 14 | 0 | 0 |
| 4/7/2019 | 8:45:30 | 66 | 86 | 34 | 14 | 0 |
| 4/7/2019 | 9:15:30 | 58 | 86 | 34 | 16 | 0 |
| 4/7/2019 | 9:45:31 | 50 | 87 | 34 | 16 | 0 |

000531

| 4/7/2019 | 10:15:31 | 54 | 87 | 34 | 16 | 0 |
|----------|----------|----|----|----|----|----|
| 4/7/2019 | 10:45:31 | 58 | 87 | 34 | 0 | 0 |
| 4/7/2019 | 11:15:31 | 66 | 87 | 34 | 0 | 0 |
| 4/7/2019 | 11:45:31 | 53 | 87 | 34 | 0 | 0 |
| 4/7/2019 | 12:15:31 | 61 | 87 | 34 | 0 | 0 |
| 4/7/2019 | 12:45:31 | 62 | 87 | 34 | 0 | 0 |
| 4/7/2019 | 13:15:31 | 61 | 87 | 34 | 0 | 0 |
| 4/7/2019 | 13:45:31 | 57 | 87 | 34 | 0 | 0 |
| 4/7/2019 | 14:15:31 | 62 | 87 | 34 | 0 | 0 |
| 4/7/2019 | 14:45:31 | 57 | 87 | 34 | 0 | 0 |
| 4/7/2019 | 15:15:31 | 55 | 87 | 34 | 0 | 0 |
| 4/7/2019 | 15:45:31 | 64 | 87 | 34 | 0 | 0 |
| 4/7/2019 | 16:15:31 | 57 | 87 | 34 | 0 | 0 |
| 4/7/2019 | 16:45:31 | 61 | 88 | 34 | 0 | 0 |
| 4/7/2019 | 17:15:31 | 63 | 88 | 34 | 0 | 0 |
| 4/7/2019 | 17:45:31 | 62 | 88 | 34 | 0 | 0 |
| 4/7/2019 | 18:15:31 | 61 | 88 | 34 | 0 | 0 |
| 4/7/2019 | 18:45:31 | 59 | 88 | 34 | 0 | 0 |
| 4/7/2019 | 19:15:31 | 58 | 88 | 34 | 0 | 0 |
| 4/7/2019 | 19:45:31 | 68 | 88 | 34 | 0 | 0 |
| 4/7/2019 | 20:15:31 | 68 | 88 | 34 | 0 | 0 |
| 4/7/2019 | 20:45:31 | 68 | 87 | 34 | 0 | 0 |
| 4/7/2019 | 21:15:31 | 69 | 87 | 34 | 0 | 0 |
| 4/7/2019 | 21:45:31 | 50 | 87 | 34 | 0 | 0 |
| 4/7/2019 | 22:15:31 | 68 | 87 | 34 | 0 | 0 |
| 4/7/2019 | 22:45:31 | 59 | 87 | 34 | 0 | 0 |
| 4/7/2019 | 23:15:31 | 54 | 87 | 34 | 0 | 0 |
| 4/7/2019 | 23:45:31 | 70 | 87 | 34 | 0 | 0 |
| 4/8/2019 | 0:15:31 | 65 | 87 | 34 | 0 | 0 |
| 4/8/2019 | 0:45:31 | 58 | 87 | 34 | 0 | 0 |
| 4/8/2019 | 1:15:31 | 59 | 87 | 34 | 0 | 0 |
| 4/8/2019 | 1:45:31 | 59 | 87 | 34 | 0 | 0 |
| 4/8/2019 | 2:15:31 | 68 | 87 | 34 | 0 | 0 |
| 4/8/2019 | 2:45:31 | 70 | 87 | 34 | 0 | 0 |
| 4/8/2019 | 3:15:31 | 56 | 87 | 34 | 0 | 0 |
| 4/8/2019 | 3:45:31 | 54 | 87 | 34 | 0 | 0 |
| 4/8/2019 | 4:15:31 | 59 | 87 | 34 | 0 | 0 |
| 4/8/2019 | 4:45:31 | 60 | 87 | 34 | 0 | 0 |
| 4/8/2019 | 5:15:31 | 68 | 87 | 34 | 0 | 0 |
| 4/8/2019 | 5:45:31 | 57 | 87 | 34 | 0 | 0 |
| 4/8/2019 | 6:15:31 | 60 | 87 | 34 | 0 | 0 |
| 4/8/2019 | 6:45:31 | 60 | 87 | 34 | 0 | 0 |
| 4/8/2019 | 7:15:31 | 62 | 87 | 34 | 0 | 0 |
| 4/8/2019 | 7:45:31 | 65 | 87 | 34 | 0 | 0 |
| 4/8/2019 | 8:15:31 | 62 | 87 | 19 | 0 | 0 |
| 4/8/2019 | 8:45:31 | 62 | 87 | 19 | 0 | 0 |
| 4/8/2019 | 9:15:31 | 60 | 87 | 19 | 0 | 0 |

000532

| 4/8/2019 | 9:45:31 | 64 | 87 | 19 | 0 | 0 |
|---|---|---|---|---|---|---|
| 4/8/2019 | 10:15:31 | 68 | 87 | 20 | 0 | 0 |
| 4/8/2019 | 10:45:31 | 60 | 87 | 19 | 0 | 0 |
| 4/8/2019 | 11:15:31 | 73 | 87 | 19 | 0 | 0 |
| 4/8/2019 | 11:45:31 | 72 | 87 | 19 | 0 | 0 |
| 4/8/2019 | 12:15:31 | 66 | 87 | 19 | 0 | 0 |
| 4/8/2019 | 12:45:31 | 63 | 87 | 19 | 0 | 0 |
| 4/8/2019 | 13:15:31 | 69 | 87 | 19 | 0 | 0 |
| 4/8/2019 | 13:45:31 | 65 | 88 | 17 | 0 | 0 |
| 4/8/2019 | 14:15:31 | 57 | 88 | 16 | 0 | 0 |
| 4/8/2019 | 14:45:31 | 58 | 87 | 17 | 0 | 0 |
| 4/8/2019 | 15:15:31 | 58 | 87 | 17 | 0 | 0 |
| 4/8/2019 | 15:45:31 | 71 | 87 | 17 | 0 | 0 |
| 4/8/2019 | 16:15:31 | 61 | 87 | 17 | 0 | 0 |
| 4/8/2019 | 16:45:31 | 57 | 87 | 17 | 0 | 0 |
| 4/8/2019 | 17:15:31 | 71 | 87 | 17 | 0 | 0 |
| 4/8/2019 | 17:45:31 | 59 | 87 | 17 | 0 | 0 |
| 4/8/2019 | 18:15:31 | 66 | 88 | 17 | 0 | 0 |
| 4/8/2019 | 18:45:31 | 58 | 88 | 17 | 0 | 0 |
| 4/8/2019 | 19:15:31 | 71 | 87 | 17 | 0 | 0 |
| 4/8/2019 | 19:45:31 | 40 | 86 | 17 | 0 | 0 |
| 4/8/2019 | 20:15:31 | 61 | 86 | 17 | 0 | 0 |
| 4/8/2019 | 20:45:31 | 53 | 86 | 17 | 0 | 0 |
| 4/8/2019 | 21:15:31 | 65 | 86 | 17 | 0 | 0 |
| 4/8/2019 | 21:45:31 | 63 | 86 | 17 | 0 | 0 |
| 4/8/2019 | 22:15:31 | 58 | 86 | 17 | 0 | 0 |
| 4/8/2019 | 22:45:31 | 65 | 86 | 17 | 0 | 0 |
| 4/8/2019 | 23:15:31 | 55 | 86 | 17 | 0 | 0 |
| 4/8/2019 | 23:45:31 | 62 | 86 | 17 | 0 | 0 |
| 4/9/2019 | 0:15:31 | 56 | 85 | 17 | 0 | 0 |
| 4/9/2019 | 0:45:31 | 57 | 85 | 17 | 0 | 0 |
| 4/9/2019 | 1:15:31 | 62 | 85 | 17 | 0 | 0 |
| 4/9/2019 | 1:45:31 | 64 | 86 | 17 | 0 | 0 |
| 4/9/2019 | 2:15:31 | 59 | 86 | 17 | 0 | 0 |
| 4/9/2019 | 2:45:31 | 61 | 86 | 18 | 0 | 0 |
| 4/9/2019 | 3:15:31 | 58 | 85 | 17 | 0 | 0 |
| 4/9/2019 | 3:45:31 | 58 | 85 | 17 | 0 | 0 |
| 4/9/2019 | 4:15:31 | 63 | 86 | 17 | 0 | 0 |
| 4/9/2019 | 4:45:31 | 58 | 86 | 17 | 0 | 0 |
| 4/9/2019 | 5:15:31 | 66 | 86 | 17 | 0 | 0 |
| 4/9/2019 | 5:45:31 | 59 | 85 | 17 | 0 | 0 |
| 4/9/2019 | 6:15:31 | 54 | 85 | 17 | 0 | 0 |
| 4/9/2019 | 6:45:31 | 55 | 85 | 17 | 0 | 0 |
| 4/9/2019 | 7:15:31 | 55 | 85 | 17 | 0 | 0 |
| 4/9/2019 | 7:45:31 | 58 | 85 | 17 | 0 | 0 |
| 4/9/2019 | 8:15:31 | 56 | 85 | 17 | 0 | 0 |
| 4/9/2019 | 8:45:31 | 61 | 85 | 28 | 0 | 0 |

000533

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/9/2019 | 9:15:31 | 59 | 85 | 28 | 0 | 0 |
| 4/9/2019 | 9:45:31 | 60 | 86 | 27 | 0 | 0 |
| 4/9/2019 | 10:15:31 | 50 | 86 | 28 | 0 | 0 |
| 4/9/2019 | 10:45:31 | 53 | 87 | 28 | 0 | 0 |
| 4/9/2019 | 11:15:31 | 65 | 87 | 28 | 0 | 0 |
| 4/9/2019 | 11:45:31 | 62 | 87 | 28 | 0 | 0 |
| 4/9/2019 | 12:15:31 | 58 | 87 | 28 | 0 | 0 |
| 4/9/2019 | 12:45:31 | 57 | 87 | 28 | 0 | 0 |
| 4/9/2019 | 13:15:31 | 59 | 87 | 28 | 0 | 0 |
| 4/9/2019 | 13:45:31 | 55 | 87 | 27 | 0 | 0 |
| 4/9/2019 | 14:15:31 | 54 | 87 | 28 | 0 | 0 |
| 4/9/2019 | 14:45:31 | 57 | 87 | 27 | 0 | 0 |
| 4/9/2019 | 15:15:31 | 57 | 87 | 27 | 0 | 0 |
| 4/9/2019 | 15:45:31 | 55 | 88 | 27 | 0 | 0 |
| 4/9/2019 | 16:15:32 | 57 | 88 | 27 | 0 | 0 |
| 4/9/2019 | 16:45:32 | 52 | 88 | 28 | 0 | 0 |
| 4/9/2019 | 17:15:32 | 60 | 88 | 27 | 0 | 0 |
| 4/9/2019 | 17:45:32 | 59 | 88 | 22 | 0 | 0 |
| 4/9/2019 | 18:15:32 | 51 | 88 | 22 | 0 | 0 |
| 4/9/2019 | 18:45:32 | 54 | 88 | 22 | 0 | 0 |
| 4/9/2019 | 19:15:32 | 59 | 87 | 22 | 0 | 0 |
| 4/9/2019 | 19:45:32 | 55 | 86 | 22 | 0 | 0 |
| 4/9/2019 | 20:15:32 | 57 | 86 | 22 | 0 | 0 |
| 4/9/2019 | 20:45:32 | 57 | 85 | 22 | 0 | 0 |
| 4/9/2019 | 21:15:32 | 56 | 85 | 22 | 0 | 0 |
| 4/9/2019 | 21:45:32 | 58 | 85 | 22 | 0 | 0 |
| 4/9/2019 | 22:15:32 | 57 | 85 | 22 | 0 | 0 |
| 4/9/2019 | 22:45:32 | 57 | 85 | 22 | 0 | 0 |
| 4/9/2019 | 23:15:32 | 58 | 85 | 22 | 0 | 0 |
| 4/9/2019 | 23:45:32 | 55 | 85 | 22 | 0 | 0 |
| ######## | 0:15:32 | 52 | 85 | 22 | 0 | 0 |
| ######## | 0:45:32 | 57 | 85 | 22 | 0 | 0 |
| ######## | 1:15:32 | 57 | 85 | 22 | 0 | 0 |
| ######## | 1:45:32 | 58 | 85 | 22 | 0 | 0 |
| ######## | 2:15:32 | 62 | 85 | 22 | 0 | 0 |
| ######## | 2:45:32 | 62 | 85 | 21 | 0 | 0 |
| ######## | 3:15:32 | 60 | 85 | 22 | 0 | 0 |
| ######## | 12:12:57 | 111 | 145 | 23 | 0 | 0 |
| ######## | 12:42:57 | 110 | 145 | 23 | 0 | 0 |
| ######## | 13:12:57 | 111 | 145 | 23 | 0 | 0 |
| ######## | 13:42:57 | 109 | 145 | 23 | 0 | 0 |
| ######## | 14:12:57 | 110 | 145 | 23 | 0 | 0 |
| ######## | 14:42:57 | 111 | 145 | 23 | 0 | 0 |
| ######## | 15:12:57 | 112 | 145 | 22 | 0 | 0 |
| ######## | 15:42:57 | 112 | 145 | 23 | 0 | 0 |
| ######## | 16:12:57 | 110 | 145 | 23 | 0 | 0 |
| ######## | 16:42:57 | 109 | 145 | 23 | 0 | 0 |

000534

| | | | | | | |
|---|---|---|---|---|---|---|
| ######## | 17:12:57 | 111 | 145 | 22 | 0 | 0 |
| ######## | 17:42:57 | 109 | 145 | 23 | 0 | 0 |
| ######## | 18:12:57 | 112 | 145 | 22 | 0 | 0 |
| ######## | 18:42:57 | 112 | 145 | 23 | 0 | 0 |
| ######## | 19:12:57 | 103 | 145 | 23 | 0 | 0 |
| ######## | 19:42:57 | 109 | 145 | 23 | 0 | 0 |
| ######## | 20:12:57 | 107 | 145 | 23 | 0 | 0 |
| ######## | 20:42:57 | 111 | 144 | 23 | 0 | 0 |
| ######## | 21:12:57 | 112 | 144 | 23 | 0 | 0 |
| ######## | 21:44:33 | 112 | 144 | 23 | 0 | 0 |
| ######## | 22:14:33 | 110 | 144 | 23 | 0 | 0 |
| ######## | 22:44:33 | 109 | 144 | 22 | 0 | 0 |
| ######## | 23:14:33 | 110 | 143 | 23 | 0 | 0 |
| ######## | 23:44:33 | 114 | 143 | 23 | 0 | 0 |
| ######## | 0:14:33 | 111 | 143 | 22 | 0 | 0 |
| ######## | 0:44:33 | 107 | 144 | 23 | 0 | 0 |
| ######## | 1:14:33 | 114 | 143 | 23 | 0 | 0 |
| ######## | 1:44:33 | 108 | 143 | 23 | 0 | 0 |
| ######## | 2:14:33 | 113 | 143 | 22 | 0 | 0 |
| ######## | 2:44:33 | 109 | 143 | 23 | 0 | 0 |
| ######## | 3:14:33 | 113 | 143 | 22 | 0 | 0 |
| ######## | 3:44:33 | 111 | 143 | 23 | 0 | 0 |
| ######## | 4:14:33 | 109 | 143 | 22 | 0 | 0 |
| ######## | 4:44:33 | 110 | 142 | 23 | 0 | 0 |
| ######## | 5:14:33 | 111 | 142 | 23 | 0 | 0 |
| ######## | 5:44:33 | 109 | 142 | 22 | 0 | 0 |
| ######## | 6:14:33 | 110 | 142 | 23 | 0 | 0 |
| ######## | 6:44:33 | 111 | 142 | 23 | 0 | 0 |
| ######## | 7:14:33 | 110 | 142 | 23 | 0 | 0 |
| ######## | 7:44:33 | 118 | 180 | 23 | 0 | 0 |
| ######## | 8:14:33 | 134 | 190 | 23 | 0 | 0 |
| ######## | 8:44:33 | 134 | 191 | 23 | 0 | 0 |
| ######## | 9:14:33 | 131 | 191 | 23 | 0 | 0 |
| ######## | 9:44:33 | 136 | 191 | 23 | 0 | 0 |
| ######## | 10:14:33 | 135 | 191 | 23 | 0 | 0 |
| ######## | 10:44:33 | 134 | 191 | 23 | 0 | 0 |
| ######## | 11:14:33 | 135 | 191 | 23 | 0 | 0 |
| ######## | 11:44:33 | 134 | 191 | 17 | 0 | 0 |
| ######## | 12:14:33 | 136 | 192 | 17 | 0 | 0 |
| ######## | 12:44:33 | 135 | 192 | 18 | 0 | 0 |
| ######## | 13:14:33 | 135 | 192 | 17 | 0 | 0 |
| ######## | 13:44:33 | 132 | 192 | 18 | 0 | 0 |
| ######## | 14:14:34 | 132 | 192 | 18 | 0 | 0 |
| ######## | 14:44:34 | 133 | 192 | 17 | 0 | 0 |
| ######## | 15:14:34 | 133 | 192 | 17 | 0 | 0 |
| ######## | 15:44:34 | 132 | 192 | 17 | 0 | 0 |
| ######## | 16:14:34 | 134 | 192 | 17 | 0 | 0 |

000535

| | | | | | | |
|---|---|---|---|---|---|---|
| ######## | 16:44:34 | 131 | 193 | 17 | 0 | 0 |
| ######## | 17:14:34 | 132 | 193 | 17 | 0 | 0 |
| ######## | 17:44:34 | 130 | 193 | 17 | 0 | 0 |
| ######## | 18:14:34 | 130 | 193 | 17 | 0 | 0 |
| ######## | 18:44:34 | 130 | 193 | 17 | 0 | 0 |
| ######## | 19:14:34 | 131 | 193 | 17 | 0 | 0 |
| ######## | 19:44:34 | 135 | 192 | 17 | 0 | 0 |
| ######## | 20:14:34 | 137 | 192 | 17 | 0 | 0 |
| ######## | 20:44:34 | 135 | 192 | 17 | 0 | 0 |
| ######## | 21:14:34 | 131 | 191 | 17 | 0 | 0 |
| ######## | 21:44:34 | 133 | 192 | 17 | 0 | 0 |
| ######## | 22:14:34 | 130 | 192 | 17 | 0 | 0 |
| ######## | 22:44:34 | 135 | 192 | 17 | 0 | 0 |
| ######## | 23:14:34 | 134 | 192 | 17 | 0 | 0 |
| ######## | 23:44:34 | 133 | 192 | 17 | 0 | 0 |
| ######## | 0:14:34 | 134 | 192 | 17 | 0 | 0 |
| ######## | 0:44:34 | 134 | 191 | 17 | 0 | 0 |
| ######## | 1:14:34 | 134 | 191 | 17 | 0 | 0 |
| ######## | 1:44:34 | 130 | 191 | 17 | 0 | 0 |
| ######## | 2:14:34 | 134 | 191 | 17 | 0 | 0 |
| ######## | 2:44:34 | 135 | 191 | 17 | 0 | 0 |
| ######## | 3:14:34 | 133 | 191 | 17 | 0 | 0 |
| ######## | 3:44:34 | 132 | 191 | 17 | 0 | 0 |
| ######## | 4:14:34 | 134 | 191 | 17 | 0 | 0 |
| ######## | 4:44:34 | 132 | 191 | 16 | 0 | 0 |
| ######## | 5:14:34 | 132 | 191 | 16 | 0 | 0 |
| ######## | 5:44:34 | 135 | 191 | 17 | 0 | 0 |
| ######## | 6:14:34 | 133 | 191 | 17 | 0 | 0 |
| ######## | 6:44:34 | 132 | 191 | 17 | 0 | 0 |
| ######## | 7:14:34 | 134 | 191 | 17 | 0 | 0 |
| ######## | 7:44:34 | 131 | 191 | 21 | 0 | 0 |
| ######## | 8:14:34 | 156 | 229 | 21 | 0 | 0 |
| ######## | 8:44:34 | 165 | 243 | 21 | 0 | 0 |
| ######## | 9:14:34 | 156 | 243 | 21 | 0 | 0 |
| ######## | 9:44:34 | 164 | 243 | 21 | 0 | 0 |
| ######## | 10:14:34 | 165 | 244 | 21 | 0 | 0 |
| ######## | 10:44:34 | 158 | 244 | 21 | 0 | 0 |
| ######## | 11:14:34 | 159 | 244 | 21 | 0 | 0 |
| ######## | 11:44:34 | 160 | 243 | 21 | 0 | 0 |
| ######## | 12:14:34 | 153 | 243 | 21 | 0 | 0 |
| ######## | 12:44:34 | 160 | 243 | 21 | 0 | 0 |
| ######## | 13:14:34 | 163 | 243 | 21 | 0 | 0 |
| ######## | 13:44:34 | 154 | 243 | 21 | 0 | 0 |
| ######## | 14:14:34 | 166 | 243 | 21 | 0 | 0 |
| ######## | 14:44:34 | 163 | 243 | 21 | 0 | 0 |
| ######## | 15:14:34 | 161 | 243 | 21 | 0 | 0 |
| ######## | 15:44:34 | 159 | 243 | 21 | 0 | 0 |

000536

| ######## | 16:14:34 | 162 | 243 | 21 | 0 | 0 |
|----------|----------|-----|-----|----|----|----|
| ######## | 16:44:34 | 160 | 243 | 21 | 0 | 0 |
| ######## | 17:14:34 | 158 | 243 | 21 | 0 | 0 |
| ######## | 17:44:34 | 163 | 243 | 21 | 0 | 0 |
| ######## | 18:14:34 | 161 | 243 | 21 | 0 | 0 |
| ######## | 18:44:34 | 163 | 243 | 21 | 0 | 0 |
| ######## | 19:14:34 | 161 | 243 | 21 | 0 | 0 |
| ######## | 19:44:34 | 156 | 243 | 21 | 0 | 0 |
| ######## | 20:14:34 | 161 | 243 | 21 | 0 | 0 |
| ######## | 20:44:34 | 161 | 243 | 21 | 0 | 0 |
| ######## | 21:14:34 | 165 | 243 | 21 | 0 | 0 |
| ######## | 21:44:34 | 159 | 243 | 21 | 0 | 0 |
| ######## | 22:14:34 | 164 | 243 | 21 | 0 | 0 |
| ######## | 22:44:34 | 165 | 243 | 21 | 0 | 0 |
| ######## | 23:14:34 | 165 | 243 | 21 | 0 | 0 |
| ######## | 23:44:34 | 159 | 243 | 21 | 0 | 0 |
| ######## | 0:14:34 | 164 | 242 | 21 | 0 | 0 |
| ######## | 0:44:34 | 160 | 242 | 21 | 0 | 0 |
| ######## | 1:14:34 | 162 | 242 | 21 | 0 | 0 |
| ######## | 1:44:34 | 163 | 242 | 21 | 0 | 0 |
| ######## | 2:14:34 | 163 | 242 | 21 | 0 | 0 |
| ######## | 2:44:34 | 163 | 242 | 21 | 0 | 0 |
| ######## | 3:14:34 | 162 | 242 | 21 | 0 | 0 |
| ######## | 3:44:34 | 162 | 242 | 21 | 0 | 0 |
| ######## | 4:14:34 | 162 | 242 | 21 | 0 | 0 |
| ######## | 4:44:34 | 162 | 242 | 21 | 0 | 0 |
| ######## | 5:14:34 | 161 | 242 | 21 | 0 | 0 |
| ######## | 5:44:34 | 160 | 242 | 21 | 0 | 0 |
| ######## | 6:14:34 | 164 | 242 | 21 | 0 | 0 |
| ######## | 6:44:34 | 164 | 242 | 21 | 0 | 0 |
| ######## | 7:14:34 | 158 | 242 | 21 | 0 | 0 |
| ######## | 7:44:34 | 164 | 242 | 21 | 0 | 0 |
| ######## | 8:14:34 | 162 | 242 | 21 | 0 | 0 |
| ######## | 8:44:34 | 159 | 242 | 18 | 0 | 0 |
| ######## | 9:14:34 | 152 | 242 | 19 | 0 | 0 |
| ######## | 9:44:34 | 165 | 242 | 18 | 0 | 0 |
| ######## | 10:14:34 | 159 | 243 | 18 | 0 | 0 |
| ######## | 10:44:34 | 163 | 243 | 18 | 0 | 0 |
| ######## | 11:14:34 | 162 | 243 | 18 | 0 | 0 |
| ######## | 11:44:34 | 161 | 243 | 18 | 0 | 0 |
| ######## | 12:14:34 | 160 | 243 | 19 | 0 | 0 |
| ######## | 12:44:34 | 162 | 243 | 19 | 0 | 0 |
| ######## | 13:14:34 | 159 | 243 | 19 | 0 | 0 |
| ######## | 13:44:34 | 167 | 243 | 19 | 0 | 0 |
| ######## | 14:14:34 | 167 | 242 | 19 | 0 | 0 |
| ######## | 14:44:34 | 165 | 242 | 19 | 0 | 0 |
| ######## | 15:14:34 | 160 | 242 | 19 | 0 | 0 |

000537

| | | | | | | |
|---|---|---|---|---|---|---|
| ######## | 15:44:34 | 162 | 242 | 19 | 0 | 0 |
| ######## | 16:14:34 | 156 | 242 | 19 | 0 | 0 |
| ######## | 16:44:34 | 156 | 242 | 19 | 0 | 0 |
| ######## | 17:14:34 | 161 | 242 | 19 | 0 | 0 |
| ######## | 17:44:34 | 161 | 242 | 18 | 0 | 0 |
| ######## | 18:14:34 | 156 | 242 | 19 | 0 | 0 |
| ######## | 18:44:34 | 167 | 242 | 19 | 0 | 0 |
| ######## | 19:14:34 | 159 | 242 | 19 | 0 | 0 |
| ######## | 19:44:34 | 158 | 242 | 19 | 0 | 0 |
| ######## | 20:14:34 | 163 | 242 | 19 | 0 | 0 |
| ######## | 20:44:34 | 165 | 242 | 19 | 0 | 0 |
| ######## | 21:14:34 | 166 | 242 | 19 | 0 | 0 |
| ######## | 21:44:34 | 159 | 242 | 19 | 0 | 0 |
| ######## | 22:14:34 | 158 | 242 | 19 | 0 | 0 |
| ######## | 22:44:34 | 161 | 242 | 19 | 0 | 0 |
| ######## | 23:14:34 | 164 | 242 | 19 | 0 | 0 |
| ######## | 23:44:34 | 162 | 242 | 19 | 0 | 0 |
| ######## | 0:14:34 | 161 | 242 | 19 | 0 | 0 |
| ######## | 0:44:34 | 162 | 242 | 19 | 0 | 0 |
| ######## | 1:14:34 | 163 | 242 | 19 | 0 | 0 |
| ######## | 1:44:34 | 164 | 242 | 19 | 0 | 0 |
| ######## | 2:14:34 | 160 | 242 | 19 | 0 | 0 |
| ######## | 2:44:34 | 161 | 242 | 19 | 0 | 0 |
| ######## | 3:14:34 | 161 | 242 | 19 | 0 | 0 |
| ######## | 3:44:34 | 163 | 242 | 19 | 0 | 0 |
| ######## | 4:14:34 | 163 | 241 | 19 | 0 | 0 |
| ######## | 4:44:34 | 163 | 241 | 20 | 0 | 0 |
| ######## | 5:14:34 | 165 | 242 | 20 | 0 | 0 |
| ######## | 5:44:34 | 161 | 241 | 20 | 0 | 0 |
| ######## | 6:14:34 | 164 | 241 | 20 | 0 | 0 |
| ######## | 6:44:34 | 165 | 241 | 20 | 0 | 0 |
| ######## | 7:14:34 | 164 | 242 | 20 | 0 | 0 |
| ######## | 7:44:34 | 160 | 242 | 20 | 0 | 0 |
| ######## | 8:14:34 | 156 | 243 | 0 | 26 | 0 |
| ######## | 8:44:34 | 168 | 243 | 0 | 25 | 0 |
| ######## | 9:14:34 | 167 | 243 | 0 | 25 | 0 |
| ######## | 9:44:34 | 163 | 244 | 0 | 25 | 0 |
| ######## | 10:14:34 | 160 | 244 | 0 | 25 | 0 |
| ######## | 10:44:34 | 165 | 245 | 0 | 24 | 0 |
| ######## | 11:14:34 | 162 | 245 | 0 | 24 | 0 |
| ######## | 11:44:34 | 163 | 245 | 0 | 24 | 0 |
| ######## | 12:14:34 | 160 | 245 | 0 | 24 | 0 |
| ######## | 12:44:34 | 160 | 245 | 0 | 24 | 0 |
| ######## | 13:14:34 | 162 | 245 | 0 | 24 | 0 |
| ######## | 13:44:34 | 160 | 245 | 0 | 24 | 0 |
| ######## | 14:14:34 | 161 | 245 | 0 | 23 | 0 |
| ######## | 14:44:34 | 165 | 246 | 0 | 23 | 0 |

000538

| ######## | 15:14:34 | 164 | 246 | 0 | 22 | 0 |
|---|---|---|---|---|---|---|
| ######## | 15:44:34 | 159 | 246 | 0 | 23 | 0 |
| ######## | 16:14:34 | 161 | 246 | 0 | 23 | 0 |
| ######## | 16:44:34 | 163 | 246 | 0 | 22 | 0 |
| ######## | 17:14:34 | 163 | 246 | 0 | 23 | 0 |
| ######## | 17:44:34 | 162 | 246 | 0 | 23 | 0 |
| ######## | 18:14:34 | 161 | 246 | 0 | 23 | 0 |
| ######## | 18:44:34 | 162 | 246 | 0 | 23 | 0 |
| ######## | 19:14:34 | 162 | 246 | 0 | 23 | 0 |
| ######## | 19:44:34 | 163 | 246 | 0 | 23 | 0 |
| ######## | 20:14:34 | 162 | 245 | 0 | 23 | 0 |
| ######## | 20:44:34 | 161 | 246 | 0 | 23 | 0 |
| ######## | 21:14:34 | 158 | 245 | 0 | 23 | 0 |
| ######## | 21:44:34 | 160 | 244 | 0 | 23 | 0 |
| ######## | 22:14:34 | 159 | 244 | 0 | 23 | 0 |
| ######## | 22:44:34 | 161 | 244 | 0 | 23 | 0 |
| ######## | 23:14:34 | 163 | 244 | 0 | 23 | 0 |
| ######## | 23:44:34 | 164 | 244 | 0 | 22 | 0 |
| ######## | 0:14:34 | 161 | 244 | 0 | 23 | 0 |
| ######## | 0:44:34 | 164 | 244 | 0 | 23 | 0 |
| ######## | 1:14:34 | 165 | 244 | 0 | 23 | 0 |
| ######## | 1:44:34 | 157 | 244 | 0 | 23 | 0 |
| ######## | 2:14:34 | 163 | 244 | 0 | 23 | 0 |
| ######## | 2:44:34 | 164 | 244 | 0 | 23 | 0 |
| ######## | 3:14:34 | 159 | 243 | 0 | 23 | 0 |
| ######## | 3:44:34 | 167 | 243 | 0 | 23 | 0 |
| ######## | 4:14:34 | 163 | 243 | 0 | 23 | 0 |
| ######## | 4:44:34 | 163 | 243 | 0 | 23 | 0 |
| ######## | 5:14:34 | 159 | 243 | 0 | 23 | 0 |
| ######## | 5:44:34 | 167 | 243 | 0 | 23 | 0 |
| ######## | 6:14:34 | 159 | 243 | 0 | 23 | 0 |
| ######## | 6:44:34 | 160 | 243 | 0 | 23 | 0 |
| ######## | 7:14:34 | 162 | 243 | 0 | 23 | 0 |
| ######## | 7:44:34 | 163 | 243 | 0 | 23 | 0 |
| ######## | 8:14:34 | 158 | 243 | 0 | 23 | 0 |
| ######## | 8:44:34 | 158 | 244 | 0 | 21 | 0 |
| ######## | 9:14:34 | 166 | 244 | 0 | 21 | 0 |
| ######## | 9:44:35 | 168 | 245 | 0 | 21 | 0 |
| ######## | 10:14:35 | 161 | 245 | 0 | 21 | 0 |
| ######## | 10:44:35 | 160 | 245 | 0 | 21 | 0 |
| ######## | 11:14:35 | 162 | 246 | 0 | 17 | 0 |
| ######## | 11:44:35 | 163 | 246 | 0 | 17 | 0 |
| ######## | 12:14:35 | 163 | 246 | 0 | 17 | 0 |
| ######## | 12:44:35 | 160 | 246 | 0 | 17 | 0 |
| ######## | 13:14:35 | 162 | 246 | 0 | 17 | 0 |
| ######## | 13:44:35 | 163 | 246 | 0 | 17 | 0 |
| ######## | 14:14:35 | 163 | 247 | 0 | 17 | 0 |

| ######## | 14:44:35 | 164 | 246 | 0 | 17 | 0 |
|---|---|---|---|---|---|---|
| ######## | 15:14:35 | 161 | 246 | 0 | 17 | 0 |
| ######## | 15:44:35 | 163 | 247 | 0 | 17 | 0 |
| ######## | 16:14:35 | 163 | 247 | 0 | 18 | 0 |
| ######## | 16:44:35 | 163 | 247 | 0 | 18 | 0 |
| ######## | 17:14:35 | 164 | 247 | 0 | 18 | 0 |
| ######## | 17:44:35 | 163 | 247 | 0 | 18 | 0 |
| ######## | 18:14:35 | 162 | 247 | 0 | 18 | 0 |
| ######## | 18:44:35 | 163 | 247 | 0 | 18 | 0 |
| ######## | 19:14:35 | 162 | 248 | 0 | 18 | 0 |
| ######## | 19:44:35 | 162 | 247 | 0 | 18 | 0 |
| ######## | 20:14:35 | 165 | 247 | 0 | 18 | 0 |
| ######## | 20:44:35 | 162 | 247 | 0 | 18 | 0 |
| ######## | 21:14:35 | 160 | 246 | 0 | 18 | 0 |
| ######## | 21:44:35 | 163 | 246 | 0 | 18 | 0 |
| ######## | 22:14:35 | 164 | 246 | 0 | 18 | 0 |
| ######## | 22:44:35 | 163 | 246 | 0 | 18 | 0 |
| ######## | 23:14:35 | 158 | 246 | 0 | 18 | 0 |
| ######## | 23:44:35 | 158 | 246 | 0 | 18 | 0 |
| ######## | 0:14:35 | 160 | 245 | 0 | 18 | 0 |
| ######## | 0:44:35 | 163 | 246 | 0 | 18 | 0 |
| ######## | 1:14:35 | 160 | 246 | 0 | 18 | 0 |
| ######## | 1:44:35 | 164 | 245 | 0 | 18 | 0 |
| ######## | 2:14:35 | 163 | 245 | 0 | 18 | 0 |
| ######## | 2:44:35 | 162 | 245 | 0 | 18 | 0 |
| ######## | 3:14:35 | 161 | 245 | 0 | 18 | 0 |
| ######## | 3:44:35 | 161 | 245 | 0 | 18 | 0 |
| ######## | 4:14:35 | 163 | 244 | 0 | 18 | 0 |
| ######## | 4:44:35 | 163 | 244 | 0 | 18 | 0 |
| ######## | 5:14:35 | 163 | 244 | 0 | 18 | 0 |
| ######## | 5:44:35 | 164 | 244 | 0 | 18 | 0 |
| ######## | 6:14:35 | 163 | 244 | 0 | 17 | 0 |
| ######## | 6:44:35 | 161 | 244 | 0 | 18 | 0 |
| ######## | 7:14:35 | 170 | 244 | 0 | 18 | 0 |
| ######## | 7:44:35 | 163 | 245 | 0 | 18 | 0 |
| ######## | 8:14:35 | 162 | 245 | 0 | 18 | 0 |
| ######## | 8:44:35 | 161 | 245 | 0 | 18 | 0 |
| ######## | 9:14:35 | 163 | 245 | 0 | 17 | 0 |
| ######## | 9:44:35 | 163 | 245 | 0 | 17 | 0 |
| ######## | 10:14:35 | 159 | 245 | 0 | 14 | 0 |
| ######## | 10:44:35 | 163 | 246 | 0 | 14 | 0 |
| ######## | 11:14:35 | 164 | 246 | 0 | 14 | 0 |
| ######## | 11:44:35 | 162 | 247 | 0 | 14 | 0 |
| ######## | 12:14:35 | 163 | 247 | 0 | 14 | 0 |
| ######## | 12:44:35 | 162 | 247 | 0 | 14 | 0 |
| ######## | 13:14:35 | 162 | 247 | 0 | 14 | 0 |
| ######## | 13:44:35 | 168 | 248 | 0 | 14 | 0 |

000540

| | | | | | | |
|---|---|---|---|---|---|---|
| ######## | 14:14:35 | 165 | 248 | 0 | 14 | 0 |
| ######## | 14:44:35 | 165 | 248 | 0 | 14 | 0 |
| ######## | 15:14:35 | 166 | 248 | 0 | 14 | 0 |
| ######## | 15:44:35 | 166 | 248 | 0 | 15 | 0 |
| ######## | 16:14:35 | 163 | 248 | 0 | 14 | 0 |
| ######## | 16:44:35 | 161 | 248 | 0 | 14 | 0 |
| ######## | 17:14:35 | 164 | 248 | 0 | 14 | 0 |
| ######## | 17:44:35 | 165 | 249 | 0 | 15 | 0 |
| ######## | 18:14:35 | 161 | 249 | 0 | 14 | 0 |
| ######## | 18:44:35 | 164 | 249 | 0 | 15 | 0 |
| ######## | 19:14:35 | 161 | 249 | 0 | 15 | 0 |
| ######## | 19:44:35 | 162 | 249 | 0 | 15 | 0 |
| ######## | 20:14:35 | 162 | 249 | 0 | 15 | 0 |
| ######## | 20:44:35 | 163 | 249 | 0 | 15 | 0 |
| ######## | 21:14:35 | 164 | 249 | 0 | 15 | 0 |
| ######## | 21:44:35 | 163 | 248 | 0 | 15 | 0 |
| ######## | 22:14:35 | 160 | 247 | 0 | 15 | 0 |
| ######## | 22:44:35 | 166 | 247 | 0 | 15 | 0 |
| ######## | 23:14:35 | 165 | 247 | 0 | 10 | 0 |
| ######## | 23:44:35 | 162 | 247 | 0 | 9 | 0 |
| ######## | 0:14:35 | 164 | 247 | 0 | 9 | 0 |
| ######## | 0:44:35 | 164 | 247 | 0 | 10 | 0 |
| ######## | 1:14:35 | 169 | 247 | 0 | 10 | 0 |
| ######## | 1:44:35 | 164 | 247 | 0 | 10 | 0 |
| ######## | 2:14:35 | 161 | 247 | 0 | 10 | 0 |
| ######## | 2:44:35 | 164 | 247 | 0 | 11 | 0 |
| ######## | 3:14:35 | 163 | 247 | 0 | 10 | 0 |
| ######## | 3:44:35 | 162 | 247 | 0 | 11 | 0 |
| ######## | 4:14:35 | 162 | 246 | 0 | 11 | 0 |
| ######## | 4:44:35 | 165 | 246 | 0 | 11 | 0 |
| ######## | 5:14:35 | 163 | 246 | 0 | 11 | 0 |
| ######## | 5:44:35 | 163 | 246 | 0 | 11 | 0 |
| ######## | 6:14:35 | 161 | 246 | 0 | 11 | 0 |
| ######## | 6:44:35 | 164 | 246 | 0 | 11 | 0 |
| ######## | 7:14:35 | 163 | 246 | 0 | 11 | 0 |
| ######## | 7:44:35 | 166 | 246 | 0 | 11 | 0 |
| ######## | 8:14:35 | 161 | 246 | 0 | 11 | 0 |
| ######## | 8:44:35 | 162 | 246 | 0 | 11 | 0 |
| ######## | 9:14:35 | 167 | 247 | 0 | 15 | 0 |
| ######## | 9:44:35 | 164 | 247 | 0 | 15 | 0 |
| ######## | 10:14:35 | 166 | 248 | 0 | 15 | 0 |
| ######## | 10:44:35 | 164 | 248 | 0 | 15 | 0 |
| ######## | 11:14:35 | 164 | 248 | 0 | 15 | 0 |
| ######## | 11:44:35 | 164 | 249 | 0 | 15 | 0 |
| ######## | 12:14:35 | 164 | 249 | 0 | 19 | 0 |
| ######## | 12:44:35 | 164 | 249 | 0 | 19 | 0 |
| ######## | 13:14:35 | 165 | 249 | 0 | 19 | 0 |

000541

| | | | | | | |
|---|---|---|---|---|---|---|
| ######## | 13:44:35 | 163 | 249 | 0 | 19 | 0 |
| ######## | 14:14:35 | 164 | 249 | 0 | 18 | 0 |
| ######## | 14:44:35 | 167 | 249 | 0 | 19 | 0 |
| ######## | 15:14:35 | 163 | 250 | 0 | 19 | 0 |
| ######## | 15:44:35 | 162 | 250 | 0 | 19 | 0 |
| ######## | 16:14:35 | 165 | 250 | 0 | 19 | 0 |
| ######## | 16:44:35 | 164 | 250 | 0 | 19 | 0 |
| ######## | 17:14:35 | 165 | 249 | 0 | 19 | 0 |
| ######## | 17:44:35 | 164 | 249 | 0 | 19 | 0 |
| ######## | 18:14:35 | 161 | 249 | 0 | 19 | 0 |
| ######## | 18:44:36 | 164 | 249 | 0 | 19 | 0 |
| ######## | 19:14:36 | 165 | 249 | 0 | 19 | 0 |
| ######## | 19:44:36 | 163 | 248 | 0 | 19 | 0 |
| ######## | 20:14:36 | 164 | 248 | 0 | 20 | 0 |
| ######## | 20:44:36 | 160 | 248 | 0 | 20 | 0 |
| ######## | 21:14:36 | 157 | 247 | 0 | 20 | 0 |
| ######## | 21:44:36 | 159 | 246 | 0 | 20 | 0 |
| ######## | 22:14:36 | 162 | 247 | 0 | 20 | 0 |
| ######## | 22:44:36 | 161 | 247 | 0 | 20 | 0 |
| ######## | 23:14:36 | 162 | 246 | 0 | 19 | 0 |
| ######## | 23:44:36 | 160 | 247 | 0 | 19 | 0 |
| ######## | 0:14:36 | 160 | 247 | 0 | 19 | 0 |
| ######## | 0:44:36 | 163 | 247 | 0 | 19 | 0 |
| ######## | 1:14:36 | 164 | 247 | 0 | 20 | 0 |
| ######## | 1:44:36 | 163 | 246 | 0 | 20 | 0 |
| ######## | 2:14:36 | 162 | 246 | 0 | 20 | 0 |
| ######## | 2:44:36 | 163 | 246 | 0 | 19 | 0 |
| ######## | 3:14:36 | 169 | 246 | 0 | 19 | 0 |
| ######## | 3:44:36 | 163 | 246 | 0 | 20 | 0 |
| ######## | 4:14:36 | 162 | 246 | 0 | 20 | 0 |
| ######## | 4:44:36 | 162 | 246 | 0 | 20 | 0 |
| ######## | 5:14:36 | 164 | 246 | 0 | 20 | 0 |
| ######## | 5:44:36 | 163 | 246 | 0 | 20 | 0 |
| ######## | 6:14:36 | 161 | 246 | 0 | 20 | 0 |
| ######## | 6:44:36 | 161 | 246 | 0 | 20 | 0 |
| ######## | 7:14:36 | 161 | 246 | 0 | 20 | 0 |
| ######## | 7:44:36 | 164 | 246 | 0 | 20 | 0 |
| ######## | 8:14:36 | 172 | 246 | 0 | 20 | 0 |
| ######## | 8:44:36 | 162 | 246 | 0 | 18 | 0 |
| ######## | 9:14:36 | 161 | 246 | 0 | 18 | 0 |
| ######## | 9:44:36 | 163 | 246 | 0 | 18 | 0 |
| ######## | 10:14:36 | 165 | 246 | 0 | 18 | 0 |
| ######## | 10:44:36 | 163 | 246 | 0 | 18 | 0 |
| ######## | 11:14:36 | 164 | 246 | 0 | 18 | 0 |
| ######## | 11:44:36 | 164 | 246 | 0 | 18 | 0 |
| ######## | 12:14:36 | 162 | 246 | 0 | 18 | 0 |
| ######## | 12:44:36 | 159 | 246 | 0 | 18 | 0 |

000542

| ######## | 13:14:36 | 159 | 246 | 0 | 18 | 0 |
|---|---|---|---|---|---|---|
| ######## | 13:44:36 | 162 | 246 | 0 | 18 | 0 |
| ######## | 14:14:36 | 157 | 246 | 0 | 18 | 0 |
| ######## | 14:44:36 | 158 | 246 | 0 | 18 | 0 |
| ######## | 15:14:36 | 166 | 246 | 0 | 18 | 0 |
| ######## | 15:44:36 | 160 | 246 | 0 | 18 | 0 |
| ######## | 16:14:36 | 159 | 246 | 0 | 18 | 0 |
| ######## | 16:44:36 | 160 | 246 | 0 | 18 | 0 |
| ######## | 17:14:36 | 165 | 246 | 0 | 18 | 0 |
| ######## | 17:44:36 | 164 | 246 | 0 | 18 | 0 |
| ######## | 18:14:36 | 165 | 246 | 0 | 18 | 0 |
| ######## | 18:44:36 | 163 | 246 | 0 | 18 | 0 |
| ######## | 19:14:36 | 159 | 247 | 0 | 18 | 0 |
| ######## | 19:44:36 | 163 | 247 | 0 | 18 | 0 |
| ######## | 20:14:36 | 165 | 246 | 0 | 18 | 0 |
| ######## | 20:44:36 | 161 | 246 | 0 | 18 | 0 |
| ######## | 21:14:36 | 167 | 246 | 0 | 18 | 0 |
| ######## | 21:44:36 | 162 | 245 | 0 | 18 | 0 |
| ######## | 22:14:36 | 164 | 245 | 0 | 18 | 0 |
| ######## | 22:44:36 | 163 | 245 | 0 | 18 | 0 |
| ######## | 23:14:36 | 164 | 245 | 0 | 18 | 0 |
| ######## | 23:44:36 | 163 | 245 | 0 | 18 | 0 |
| ######## | 0:14:36 | 163 | 244 | 0 | 18 | 0 |
| ######## | 0:44:36 | 159 | 245 | 0 | 18 | 0 |
| ######## | 1:14:32 | 165 | 244 | 0 | 18 | 0 |
| ######## | 1:44:32 | 168 | 244 | 0 | 18 | 0 |
| ######## | 2:14:32 | 164 | 244 | 0 | 18 | 0 |
| ######## | 2:44:32 | 163 | 245 | 0 | 18 | 0 |
| ######## | 3:14:32 | 166 | 245 | 0 | 18 | 0 |
| ######## | 3:44:32 | 165 | 245 | 0 | 18 | 0 |
| ######## | 4:14:32 | 163 | 245 | 0 | 18 | 0 |
| ######## | 4:44:32 | 165 | 245 | 0 | 18 | 0 |
| ######## | 5:14:32 | 165 | 245 | 0 | 18 | 0 |
| ######## | 5:44:32 | 166 | 245 | 0 | 18 | 0 |
| ######## | 6:14:32 | 163 | 245 | 0 | 18 | 0 |
| ######## | 6:44:32 | 164 | 245 | 0 | 18 | 0 |
| ######## | 7:14:32 | 167 | 244 | 0 | 18 | 0 |
| ######## | 7:44:32 | 166 | 245 | 0 | 18 | 0 |
| ######## | 8:14:32 | 165 | 246 | 0 | 18 | 0 |
| ######## | 8:44:32 | 163 | 245 | 0 | 18 | 0 |
| ######## | 9:14:32 | 163 | 246 | 0 | 18 | 0 |
| ######## | 9:44:32 | 162 | 246 | 0 | 18 | 0 |
| ######## | 10:14:32 | 164 | 246 | 0 | 18 | 0 |
| ######## | 10:44:32 | 159 | 246 | 0 | 18 | 0 |
| ######## | 11:14:32 | 162 | 246 | 0 | 18 | 0 |
| ######## | 11:44:32 | 161 | 246 | 0 | 18 | 0 |
| ######## | 12:14:32 | 162 | 246 | 0 | 18 | 0 |

| ######## | 12:44:32 | 162 | 246 | 0 | 18 | 0 |
|---|---|---|---|---|---|---|
| ######## | 13:14:32 | 163 | 246 | 0 | 18 | 0 |
| ######## | 13:44:32 | 163 | 247 | 0 | 18 | 0 |
| ######## | 14:14:32 | 163 | 247 | 0 | 18 | 0 |
| ######## | 14:44:32 | 162 | 248 | 0 | 18 | 0 |
| ######## | 15:14:32 | 161 | 248 | 0 | 18 | 0 |
| ######## | 15:44:32 | 163 | 248 | 0 | 18 | 0 |
| ######## | 16:14:32 | 162 | 248 | 0 | 18 | 0 |
| ######## | 16:44:32 | 163 | 248 | 0 | 18 | 0 |
| ######## | 17:14:32 | 163 | 248 | 0 | 18 | 0 |
| ######## | 17:44:32 | 162 | 248 | 0 | 18 | 0 |
| ######## | 18:14:32 | 161 | 248 | 0 | 18 | 0 |
| ######## | 18:44:32 | 164 | 248 | 0 | 18 | 0 |
| ######## | 19:14:32 | 165 | 249 | 0 | 18 | 0 |
| ######## | 19:44:32 | 166 | 249 | 0 | 18 | 0 |
| ######## | 20:14:32 | 168 | 248 | 0 | 18 | 0 |
| ######## | 20:44:32 | 159 | 247 | 0 | 18 | 0 |
| ######## | 21:14:32 | 161 | 247 | 0 | 18 | 0 |
| ######## | 21:44:32 | 159 | 246 | 0 | 18 | 0 |
| ######## | 22:14:32 | 164 | 246 | 0 | 18 | 0 |
| ######## | 22:44:32 | 160 | 246 | 0 | 18 | 0 |
| ######## | 23:14:32 | 166 | 246 | 0 | 18 | 0 |
| ######## | 23:44:32 | 159 | 246 | 0 | 18 | 0 |
| ######## | 0:14:32 | 165 | 246 | 0 | 18 | 0 |
| ######## | 0:44:32 | 166 | 246 | 0 | 18 | 0 |
| ######## | 1:14:32 | 161 | 246 | 0 | 18 | 0 |
| ######## | 1:44:32 | 162 | 246 | 0 | 18 | 0 |
| ######## | 2:14:32 | 159 | 246 | 0 | 18 | 0 |
| ######## | 2:44:32 | 164 | 246 | 0 | 18 | 0 |
| ######## | 3:14:32 | 161 | 246 | 0 | 18 | 0 |
| ######## | 3:44:32 | 166 | 246 | 0 | 18 | 0 |
| ######## | 4:14:32 | 164 | 245 | 0 | 18 | 0 |
| ######## | 4:44:32 | 164 | 245 | 0 | 18 | 0 |
| ######## | 5:14:32 | 165 | 245 | 0 | 18 | 0 |
| ######## | 5:44:32 | 166 | 245 | 0 | 18 | 0 |
| ######## | 6:14:32 | 166 | 244 | 0 | 18 | 0 |
| ######## | 6:44:32 | 164 | 244 | 0 | 18 | 0 |
| ######## | 7:14:32 | 163 | 244 | 0 | 18 | 0 |
| ######## | 7:44:32 | 165 | 245 | 0 | 18 | 0 |
| ######## | 8:14:32 | 163 | 245 | 0 | 18 | 0 |
| ######## | 8:44:32 | 174 | 246 | 0 | 18 | 0 |
| ######## | 9:14:32 | 192 | 250 | 0 | 18 | 0 |
| ######## | 9:44:32 | 192 | 251 | 0 | 18 | 0 |
| ######## | 10:14:32 | 191 | 251 | 0 | 18 | 0 |
| ######## | 10:44:33 | 192 | 251 | 0 | 18 | 0 |
| ######## | 11:14:33 | 190 | 251 | 0 | 18 | 0 |
| ######## | 11:44:33 | 191 | 252 | 0 | 18 | 0 |

| ######## | 12:14:33 | 192 | 252 | 0 | 18 | 0 |
|---|---|---|---|---|---|---|
| ######## | 12:44:33 | 189 | 252 | 0 | 18 | 0 |
| ######## | 13:14:33 | 188 | 252 | 0 | 18 | 0 |
| ######## | 13:44:33 | 190 | 252 | 0 | 18 | 0 |
| ######## | 14:14:33 | 193 | 253 | 0 | 18 | 0 |
| ######## | 14:44:33 | 191 | 253 | 0 | 18 | 0 |
| ######## | 15:14:33 | 189 | 253 | 0 | 18 | 0 |
| ######## | 15:44:33 | 187 | 253 | 0 | 18 | 0 |
| ######## | 16:14:33 | 188 | 253 | 0 | 18 | 0 |
| ######## | 16:44:33 | 190 | 253 | 0 | 18 | 0 |
| ######## | 17:14:33 | 191 | 253 | 0 | 18 | 0 |
| ######## | 17:44:33 | 188 | 253 | 0 | 18 | 0 |
| ######## | 18:14:33 | 191 | 253 | 0 | 18 | 0 |
| ######## | 18:44:33 | 187 | 253 | 0 | 19 | 0 |
| ######## | 19:14:33 | 190 | 253 | 0 | 18 | 0 |
| ######## | 19:44:33 | 184 | 252 | 0 | 18 | 0 |
| ######## | 20:14:33 | 186 | 253 | 0 | 19 | 0 |
| ######## | 20:44:33 | 188 | 252 | 0 | 18 | 0 |
| ######## | 21:14:33 | 189 | 252 | 0 | 18 | 0 |
| ######## | 21:44:33 | 187 | 252 | 0 | 18 | 0 |
| ######## | 22:14:33 | 188 | 252 | 0 | 18 | 0 |
| ######## | 22:44:33 | 190 | 252 | 0 | 18 | 0 |
| ######## | 23:14:33 | 190 | 252 | 0 | 18 | 0 |
| ######## | 23:44:33 | 203 | 252 | 0 | 18 | 0 |
| ######## | 0:14:33 | 183 | 251 | 0 | 18 | 0 |
| ######## | 0:44:33 | 190 | 252 | 0 | 18 | 0 |
| ######## | 1:14:33 | 189 | 251 | 0 | 18 | 0 |
| ######## | 1:44:33 | 188 | 251 | 0 | 18 | 0 |
| ######## | 2:14:33 | 191 | 251 | 0 | 18 | 0 |
| ######## | 2:44:33 | 191 | 251 | 0 | 19 | 0 |
| ######## | 3:14:33 | 189 | 251 | 0 | 18 | 0 |
| ######## | 3:44:33 | 192 | 251 | 0 | 18 | 0 |
| ######## | 4:14:33 | 190 | 251 | 0 | 18 | 0 |
| ######## | 4:44:33 | 187 | 251 | 0 | 18 | 0 |
| ######## | 5:14:33 | 188 | 251 | 0 | 19 | 0 |
| ######## | 5:44:33 | 182 | 250 | 0 | 18 | 0 |
| ######## | 6:14:33 | 183 | 250 | 0 | 18 | 0 |
| ######## | 6:44:33 | 186 | 250 | 0 | 19 | 0 |
| ######## | 7:14:33 | 196 | 250 | 0 | 18 | 0 |
| ######## | 7:44:33 | 183 | 250 | 0 | 18 | 0 |
| ######## | 8:14:33 | 190 | 251 | 0 | 18 | 0 |
| ######## | 8:44:33 | 192 | 251 | 0 | 18 | 0 |
| ######## | 9:14:33 | 196 | 251 | 0 | 28 | 0 |
| ######## | 9:44:33 | 181 | 251 | 0 | 28 | 0 |
| ######## | 10:14:33 | 201 | 252 | 0 | 28 | 0 |
| ######## | 10:44:33 | 189 | 252 | 0 | 28 | 0 |
| ######## | 11:14:33 | 185 | 253 | 0 | 28 | 0 |

000545

| ######## | 11:44:33 | 190 | 252 | 0 | 28 | 0 |
|---|---|---|---|---|---|---|
| ######## | 12:14:33 | 188 | 252 | 0 | 28 | 0 |
| ######## | 12:44:33 | 191 | 253 | 0 | 28 | 0 |
| ######## | 13:14:33 | 188 | 253 | 0 | 28 | 0 |
| ######## | 13:44:33 | 189 | 253 | 0 | 28 | 0 |
| ######## | 14:14:33 | 187 | 254 | 0 | 28 | 0 |
| ######## | 14:44:33 | 187 | 254 | 0 | 28 | 0 |
| ######## | 15:14:33 | 192 | 254 | 0 | 28 | 0 |
| ######## | 15:44:33 | 188 | 254 | 0 | 23 | 0 |
| ######## | 16:14:33 | 188 | 254 | 0 | 23 | 0 |
| ######## | 16:44:33 | 186 | 254 | 0 | 22 | 0 |
| ######## | 17:14:33 | 189 | 254 | 0 | 22 | 0 |
| ######## | 17:44:33 | 188 | 254 | 0 | 22 | 0 |
| ######## | 18:14:33 | 186 | 254 | 0 | 23 | 0 |
| ######## | 18:44:33 | 187 | 254 | 0 | 22 | 0 |
| ######## | 19:14:33 | 175 | 254 | 0 | 22 | 0 |
| ######## | 19:44:33 | 196 | 254 | 0 | 22 | 0 |
| ######## | 20:14:33 | 192 | 253 | 0 | 22 | 0 |
| ######## | 20:44:33 | 183 | 253 | 0 | 22 | 0 |
| ######## | 21:14:33 | 191 | 253 | 0 | 23 | 0 |
| ######## | 21:44:33 | 189 | 253 | 0 | 22 | 0 |
| ######## | 22:14:33 | 187 | 253 | 0 | 23 | 0 |
| ######## | 22:44:33 | 187 | 252 | 0 | 22 | 0 |
| ######## | 23:14:33 | 186 | 252 | 0 | 22 | 0 |
| ######## | 23:44:33 | 185 | 252 | 0 | 22 | 0 |
| ######## | 0:14:33 | 185 | 252 | 0 | 22 | 0 |
| ######## | 0:44:33 | 189 | 252 | 0 | 22 | 0 |
| ######## | 1:14:33 | 186 | 252 | 0 | 22 | 0 |
| ######## | 1:44:33 | 185 | 252 | 0 | 22 | 0 |
| ######## | 2:14:33 | 190 | 251 | 0 | 22 | 0 |
| ######## | 2:44:33 | 186 | 251 | 0 | 22 | 0 |
| ######## | 3:14:33 | 198 | 251 | 0 | 22 | 0 |
| ######## | 3:44:33 | 203 | 251 | 0 | 23 | 0 |
| ######## | 4:14:33 | 198 | 251 | 0 | 23 | 0 |
| ######## | 4:44:33 | 185 | 251 | 0 | 23 | 0 |
| ######## | 5:14:33 | 192 | 250 | 0 | 23 | 0 |
| ######## | 5:44:33 | 195 | 250 | 0 | 23 | 0 |
| ######## | 6:14:33 | 188 | 250 | 0 | 23 | 0 |
| ######## | 6:44:33 | 191 | 250 | 0 | 23 | 0 |
| ######## | 7:14:33 | 192 | 251 | 0 | 23 | 0 |
| ######## | 7:44:33 | 191 | 251 | 0 | 23 | 0 |
| ######## | 8:14:33 | 191 | 251 | 0 | 30 | 0 |
| ######## | 8:44:33 | 190 | 251 | 0 | 30 | 0 |
| ######## | 9:14:33 | 196 | 291 | 0 | 30 | 0 |
| ######## | 9:44:33 | 220 | 0 | 0 | 30 | 0 |
| ######## | 10:14:33 | 219 | 0 | 0 | 30 | 0 |
| ######## | 10:44:33 | 213 | 0 | 0 | 30 | 0 |

000546

| | | | | | | |
|---|---|---|---|---|---|---|
| ######## | 11:14:33 | 220 | 0 | 0 | 30 | 0 |
| ######## | 11:44:33 | 224 | 0 | 0 | 30 | 0 |
| ######## | 12:14:33 | 213 | 0 | 0 | 30 | 0 |
| ######## | 12:44:33 | 212 | 0 | 0 | 23 | 0 |
| ######## | 13:14:33 | 222 | 0 | 0 | 23 | 0 |
| ######## | 13:44:33 | 215 | 0 | 0 | 23 | 0 |
| ######## | 14:14:33 | 222 | 0 | 0 | 23 | 0 |
| ######## | 14:44:33 | 217 | 0 | 0 | 23 | 0 |
| ######## | 15:14:33 | 223 | 0 | 0 | 23 | 0 |
| ######## | 15:44:33 | 214 | 0 | 0 | 23 | 0 |
| ######## | 16:14:33 | 220 | 0 | 0 | 23 | 0 |
| ######## | 16:44:33 | 218 | 0 | 0 | 23 | 0 |
| ######## | 17:14:33 | 218 | 0 | 0 | 23 | 0 |
| ######## | 17:44:33 | 217 | 0 | 0 | 23 | 0 |
| ######## | 18:14:33 | 221 | 0 | 0 | 23 | 0 |
| ######## | 18:44:33 | 218 | 0 | 0 | 23 | 0 |
| ######## | 19:14:33 | 218 | 0 | 0 | 23 | 0 |
| ######## | 19:44:33 | 203 | 0 | 0 | 24 | 0 |
| ######## | 20:14:33 | 218 | 0 | 0 | 23 | 0 |
| ######## | 20:44:33 | 220 | 0 | 0 | 23 | 0 |
| ######## | 21:14:33 | 223 | 0 | 0 | 23 | 0 |
| ######## | 21:44:33 | 220 | 0 | 0 | 23 | 0 |
| ######## | 22:14:33 | 218 | 0 | 0 | 24 | 0 |
| ######## | 22:44:33 | 220 | 0 | 0 | 23 | 0 |
| ######## | 23:14:33 | 221 | 0 | 0 | 23 | 0 |
| ######## | 23:44:33 | 220 | 0 | 0 | 23 | 0 |
| ######## | 0:14:33 | 224 | 0 | 0 | 23 | 0 |
| ######## | 0:44:33 | 217 | 0 | 0 | 23 | 0 |
| ######## | 1:14:33 | 214 | 0 | 0 | 24 | 0 |
| ######## | 1:44:33 | 219 | 0 | 0 | 23 | 0 |
| ######## | 2:14:33 | 213 | 0 | 0 | 23 | 0 |
| ######## | 2:44:33 | 220 | 0 | 0 | 23 | 0 |
| ######## | 3:14:33 | 222 | 0 | 0 | 23 | 0 |
| ######## | 3:44:33 | 214 | 0 | 0 | 23 | 0 |
| ######## | 4:14:33 | 217 | 0 | 0 | 23 | 0 |
| ######## | 4:44:33 | 218 | 0 | 0 | 24 | 0 |
| ######## | 5:14:33 | 215 | 0 | 0 | 23 | 0 |
| ######## | 5:44:33 | 222 | 0 | 0 | 23 | 0 |
| ######## | 6:14:33 | 217 | 0 | 0 | 23 | 0 |
| ######## | 6:44:33 | 210 | 0 | 0 | 23 | 0 |
| ######## | 7:14:33 | 226 | 0 | 0 | 23 | 0 |
| ######## | 7:44:33 | 204 | 0 | 0 | 23 | 0 |
| ######## | 8:14:33 | 226 | 0 | 0 | 26 | 0 |
| ######## | 8:44:33 | 221 | 0 | 0 | 26 | 0 |
| ######## | 9:14:33 | 219 | 0 | 0 | 26 | 0 |
| ######## | 9:44:33 | 225 | 0 | 0 | 26 | 0 |
| ######## | 10:14:33 | 226 | 0 | 0 | 26 | 0 |

000547

| | | | | | | |
|---|---|---|---|---|---|---|
| ######## | 10:44:33 | 225 | 0 | 0 | 26 | 0 |
| ######## | 11:14:34 | 212 | 0 | 0 | 26 | 0 |
| ######## | 11:44:34 | 215 | 0 | 0 | 26 | 0 |
| ######## | 12:14:34 | 220 | 0 | 0 | 26 | 0 |
| ######## | 12:44:34 | 227 | 0 | 0 | 25 | 0 |
| ######## | 13:14:34 | 228 | 0 | 0 | 25 | 0 |
| ######## | 13:44:34 | 217 | 0 | 0 | 25 | 0 |
| ######## | 14:14:34 | 225 | 0 | 0 | 25 | 0 |
| ######## | 14:44:34 | 230 | 0 | 0 | 25 | 0 |
| ######## | 15:14:34 | 222 | 0 | 0 | 25 | 0 |
| ######## | 15:44:34 | 228 | 0 | 0 | 26 | 0 |
| ######## | 16:14:34 | 229 | 0 | 0 | 25 | 0 |
| ######## | 16:44:34 | 227 | 0 | 0 | 26 | 0 |
| ######## | 17:14:34 | 227 | 0 | 0 | 26 | 0 |
| ######## | 17:44:34 | 227 | 0 | 0 | 26 | 0 |
| ######## | 18:14:34 | 227 | 0 | 0 | 26 | 0 |
| ######## | 18:44:34 | 227 | 0 | 0 | 25 | 0 |
| ######## | 19:14:34 | 227 | 0 | 0 | 25 | 0 |
| ######## | 19:44:34 | 227 | 0 | 0 | 25 | 0 |
| ######## | 20:14:34 | 227 | 0 | 0 | 26 | 0 |
| ######## | 20:44:34 | 227 | 0 | 0 | 25 | 0 |
| ######## | 21:14:34 | 227 | 0 | 0 | 25 | 0 |
| ######## | 21:44:34 | 227 | 0 | 0 | 26 | 0 |
| ######## | 22:14:34 | 227 | 0 | 0 | 25 | 0 |
| ######## | 22:44:34 | 227 | 0 | 0 | 26 | 0 |
| ######## | 23:14:34 | 227 | 0 | 0 | 25 | 0 |
| ######## | 23:44:34 | 227 | 0 | 0 | 26 | 0 |
| ######## | 0:14:34 | 227 | 0 | 0 | 25 | 0 |
| ######## | 0:44:34 | 227 | 0 | 0 | 26 | 0 |
| ######## | 1:14:34 | 227 | 0 | 0 | 26 | 0 |
| ######## | 1:44:34 | 227 | 0 | 0 | 26 | 0 |
| ######## | 2:14:34 | 227 | 0 | 0 | 26 | 0 |
| ######## | 2:44:34 | 227 | 0 | 0 | 26 | 0 |
| ######## | 3:14:34 | 227 | 0 | 0 | 25 | 0 |
| ######## | 3:44:34 | 227 | 0 | 0 | 26 | 0 |
| ######## | 4:14:34 | 227 | 0 | 0 | 26 | 0 |
| ######## | 4:44:34 | 227 | 0 | 0 | 25 | 0 |
| ######## | 5:14:34 | 227 | 0 | 0 | 26 | 0 |
| ######## | 5:44:34 | 227 | 0 | 0 | 25 | 0 |
| ######## | 6:14:34 | 227 | 0 | 0 | 26 | 0 |
| ######## | 6:44:34 | 227 | 0 | 0 | 25 | 0 |
| ######## | 7:14:34 | 225 | 0 | 0 | 25 | 0 |
| ######## | 7:44:34 | 226 | 0 | 0 | 25 | 0 |
| ######## | 8:14:34 | 215 | 0 | 0 | 25 | 0 |
| ######## | 8:44:34 | 243 | 0 | 0 | 25 | 0 |
| ######## | 9:14:34 | 254 | 0 | 0 | 25 | 0 |
| ######## | 9:44:34 | 256 | 0 | 0 | 26 | 0 |

000548

| | | | | | | |
|---|---|---|---|---|---|---|
| ######## | 10:14:34 | 253 | 0 | 0 | 25 | 0 |
| ######## | 10:44:34 | 248 | 0 | 0 | 26 | 0 |
| ######## | 11:14:34 | 256 | 0 | 0 | 26 | 0 |
| ######## | 11:44:34 | 253 | 0 | 0 | 25 | 0 |
| ######## | 12:14:34 | 249 | 0 | 0 | 26 | 0 |
| ######## | 12:44:34 | 254 | 0 | 0 | 26 | 0 |
| ######## | 13:14:34 | 252 | 0 | 0 | 25 | 0 |
| ######## | 13:44:34 | 250 | 0 | 0 | 25 | 0 |
| ######## | 14:14:34 | 253 | 0 | 0 | 26 | 0 |
| ######## | 14:44:34 | 251 | 0 | 0 | 25 | 0 |
| ######## | 15:14:34 | 248 | 0 | 0 | 25 | 0 |
| ######## | 15:44:34 | 253 | 0 | 0 | 25 | 0 |
| ######## | 16:14:34 | 252 | 0 | 0 | 26 | 0 |
| ######## | 16:44:34 | 250 | 0 | 0 | 25 | 0 |
| ######## | 17:14:34 | 250 | 0 | 0 | 26 | 0 |
| ######## | 17:44:34 | 250 | 0 | 0 | 26 | 0 |
| ######## | 18:14:34 | 250 | 0 | 0 | 26 | 0 |
| ######## | 18:44:34 | 251 | 0 | 0 | 26 | 0 |
| ######## | 19:14:34 | 247 | 0 | 0 | 26 | 0 |
| ######## | 19:44:34 | 247 | 0 | 0 | 26 | 0 |
| ######## | 20:14:34 | 249 | 0 | 0 | 25 | 0 |
| ######## | 20:44:34 | 250 | 0 | 0 | 26 | 0 |
| ######## | 21:14:34 | 250 | 0 | 0 | 25 | 0 |
| ######## | 21:44:34 | 247 | 0 | 0 | 26 | 0 |
| ######## | 22:14:34 | 246 | 0 | 0 | 26 | 0 |
| ######## | 22:44:34 | 248 | 0 | 0 | 26 | 0 |
| ######## | 23:14:34 | 248 | 0 | 0 | 26 | 0 |
| ######## | 23:44:34 | 252 | 0 | 0 | 26 | 0 |
| ######## | 0:14:34 | 249 | 0 | 0 | 26 | 0 |
| ######## | 0:44:34 | 250 | 0 | 0 | 26 | 0 |
| ######## | 1:14:34 | 248 | 0 | 0 | 25 | 0 |
| ######## | 1:44:34 | 252 | 0 | 0 | 26 | 0 |
| ######## | 2:14:34 | 250 | 0 | 0 | 26 | 0 |
| ######## | 2:44:34 | 250 | 0 | 0 | 26 | 0 |
| ######## | 3:14:34 | 253 | 0 | 0 | 25 | 0 |
| ######## | 3:44:34 | 247 | 0 | 0 | 26 | 0 |
| ######## | 4:14:34 | 253 | 0 | 0 | 26 | 0 |
| ######## | 4:44:34 | 251 | 0 | 0 | 26 | 0 |
| ######## | 5:14:34 | 248 | 0 | 0 | 26 | 0 |
| ######## | 5:44:34 | 249 | 0 | 0 | 26 | 0 |
| ######## | 6:14:34 | 250 | 0 | 0 | 26 | 0 |
| ######## | 6:44:34 | 249 | 0 | 0 | 26 | 0 |
| ######## | 7:14:34 | 252 | 0 | 0 | 26 | 0 |
| ######## | 7:44:34 | 262 | 0 | 0 | 26 | 0 |
| ######## | 8:14:34 | 260 | 0 | 0 | 26 | 0 |
| ######## | 8:44:34 | 260 | 0 | 0 | 28 | 0 |
| ######## | 9:14:34 | 258 | 0 | 0 | 28 | 0 |

| ######## | 9:44:34 | 257 | 0 | 0 | 28 | 0 |
|---|---|---|---|---|---|---|
| ######## | 10:14:34 | 257 | 0 | 0 | 28 | 0 |
| ######## | 10:44:34 | 260 | 0 | 0 | 28 | 0 |
| ######## | 11:14:34 | 261 | 0 | 0 | 28 | 0 |
| ######## | 11:44:34 | 258 | 0 | 0 | 28 | 0 |
| ######## | 12:14:34 | 259 | 0 | 0 | 28 | 0 |
| ######## | 12:44:34 | 257 | 0 | 0 | 30 | 0 |
| ######## | 13:14:34 | 260 | 0 | 0 | 30 | 0 |
| ######## | 13:44:34 | 260 | 0 | 0 | 30 | 0 |
| ######## | 14:14:34 | 256 | 0 | 0 | 30 | 0 |
| ######## | 14:44:34 | 260 | 0 | 0 | 30 | 0 |
| ######## | 15:14:34 | 257 | 0 | 0 | 30 | 0 |
| ######## | 15:44:34 | 260 | 0 | 0 | 30 | 0 |
| ######## | 16:14:34 | 260 | 0 | 0 | 30 | 0 |
| ######## | 16:44:34 | 263 | 0 | 0 | 30 | 0 |
| ######## | 17:14:34 | 263 | 0 | 0 | 30 | 0 |
| ######## | 17:44:34 | 261 | 0 | 0 | 30 | 0 |
| ######## | 18:14:34 | 260 | 0 | 0 | 30 | 0 |
| ######## | 18:44:34 | 261 | 0 | 0 | 30 | 0 |
| ######## | 19:14:34 | 260 | 0 | 0 | 30 | 0 |
| ######## | 19:44:34 | 261 | 0 | 0 | 30 | 0 |
| ######## | 20:14:34 | 257 | 0 | 0 | 30 | 0 |
| ######## | 20:44:34 | 260 | 0 | 0 | 30 | 0 |
| ######## | 21:14:34 | 260 | 0 | 0 | 30 | 0 |
| ######## | 21:44:34 | 259 | 0 | 0 | 30 | 0 |
| ######## | 22:14:34 | 259 | 0 | 0 | 30 | 0 |
| ######## | 22:44:34 | 257 | 0 | 0 | 30 | 0 |
| ######## | 23:14:34 | 260 | 0 | 0 | 30 | 0 |
| ######## | 23:44:34 | 263 | 0 | 0 | 30 | 0 |
| ######## | 0:14:34 | 260 | 0 | 0 | 30 | 0 |
| ######## | 0:44:34 | 262 | 0 | 0 | 30 | 0 |
| ######## | 1:14:34 | 260 | 0 | 0 | 30 | 0 |
| ######## | 1:44:34 | 261 | 0 | 0 | 30 | 0 |
| ######## | 2:14:34 | 259 | 0 | 0 | 30 | 0 |
| ######## | 2:44:34 | 263 | 0 | 0 | 30 | 0 |
| ######## | 3:14:34 | 261 | 0 | 0 | 30 | 0 |
| ######## | 3:44:34 | 262 | 0 | 0 | 30 | 0 |
| ######## | 4:14:34 | 261 | 0 | 0 | 30 | 0 |
| ######## | 4:44:34 | 262 | 0 | 0 | 30 | 0 |
| ######## | 5:14:34 | 262 | 0 | 0 | 30 | 0 |
| ######## | 5:44:34 | 263 | 0 | 0 | 30 | 0 |
| ######## | 6:14:34 | 262 | 0 | 0 | 30 | 0 |
| ######## | 6:44:34 | 263 | 0 | 0 | 30 | 0 |
| ######## | 7:14:34 | 318 | 0 | 0 | 30 | 0 |
| ######## | 7:44:34 | 312 | 0 | 0 | 30 | 0 |
| ######## | 8:14:34 | 314 | 0 | 0 | 30 | 0 |
| ######## | 8:44:34 | 307 | 0 | 0 | 30 | 0 |

000550

| | | | | | | |
|---|---|---|---|---|---|---|
| ######## | 9:14:34 | 310 | 0 | 0 | 30 | 0 |
| ######## | 9:44:34 | 313 | 0 | 0 | 30 | 0 |
| ######## | 10:14:34 | 312 | 0 | 0 | 30 | 0 |
| ######## | 10:44:34 | 311 | 0 | 0 | 29 | 0 |
| ######## | 11:14:34 | 308 | 0 | 0 | 30 | 0 |
| ######## | 11:44:34 | 312 | 0 | 0 | 30 | 0 |
| ######## | 12:14:34 | 312 | 0 | 0 | 30 | 0 |
| ######## | 12:44:34 | 310 | 0 | 0 | 30 | 0 |
| ######## | 13:14:35 | 309 | 0 | 0 | 30 | 0 |
| ######## | 13:44:35 | 310 | 0 | 0 | 30 | 0 |
| ######## | 14:14:35 | 308 | 0 | 0 | 30 | 0 |
| ######## | 14:44:35 | 307 | 0 | 0 | 30 | 0 |
| ######## | 15:14:35 | 308 | 0 | 0 | 30 | 0 |
| ######## | 15:44:35 | 309 | 0 | 0 | 29 | 0 |
| ######## | 16:14:35 | 308 | 0 | 0 | 30 | 0 |
| ######## | 16:44:35 | 306 | 0 | 0 | 30 | 0 |
| ######## | 17:14:35 | 306 | 0 | 0 | 29 | 0 |
| ######## | 17:44:35 | 308 | 0 | 0 | 30 | 0 |
| ######## | 18:14:35 | 304 | 0 | 0 | 30 | 0 |
| ######## | 18:44:35 | 311 | 0 | 0 | 29 | 0 |
| ######## | 19:14:35 | 312 | 0 | 0 | 30 | 0 |
| ######## | 19:44:35 | 303 | 0 | 0 | 30 | 0 |
| ######## | 20:14:35 | 308 | 0 | 0 | 29 | 0 |
| ######## | 20:44:35 | 308 | 0 | 0 | 30 | 0 |
| ######## | 21:14:35 | 312 | 0 | 0 | 30 | 0 |
| ######## | 21:44:35 | 307 | 0 | 0 | 30 | 0 |
| ######## | 22:14:35 | 310 | 0 | 0 | 29 | 0 |
| ######## | 22:44:35 | 309 | 0 | 0 | 29 | 0 |
| ######## | 23:14:35 | 310 | 0 | 0 | 29 | 0 |
| ######## | 23:44:35 | 310 | 0 | 0 | 30 | 0 |
| ######## | 0:14:35 | 308 | 0 | 0 | 30 | 0 |
| ######## | 0:44:35 | 310 | 0 | 0 | 30 | 0 |
| ######## | 1:14:35 | 312 | 0 | 0 | 30 | 0 |
| ######## | 1:44:35 | 310 | 0 | 0 | 30 | 0 |
| ######## | 2:14:35 | 313 | 0 | 0 | 30 | 0 |
| ######## | 2:44:35 | 314 | 0 | 0 | 30 | 0 |
| ######## | 3:14:35 | 310 | 0 | 0 | 30 | 0 |
| ######## | 3:44:35 | 311 | 0 | 0 | 30 | 0 |
| ######## | 4:14:35 | 312 | 0 | 0 | 30 | 0 |
| ######## | 4:44:35 | 309 | 0 | 0 | 30 | 0 |
| ######## | 5:14:35 | 310 | 0 | 0 | 30 | 0 |
| ######## | 5:44:35 | 309 | 0 | 0 | 30 | 0 |
| ######## | 6:14:35 | 311 | 0 | 0 | 30 | 0 |
| ######## | 6:44:35 | 311 | 0 | 0 | 30 | 0 |
| ######## | 7:14:35 | 311 | 0 | 0 | 30 | 0 |
| ######## | 7:44:35 | 311 | 0 | 0 | 30 | 0 |
| ######## | 8:14:35 | 311 | 0 | 0 | 30 | 0 |

| ######## | 8:44:35 | 332 | 335 | 0 | 30 | 0 |
|---|---|---|---|---|---|---|
| ######## | 9:14:35 | 323 | 334 | 0 | 30 | 0 |
| ######## | 9:44:35 | 317 | 319 | 0 | 30 | 0 |
| ######## | 10:14:35 | 330 | 330 | 0 | 30 | 0 |
| ######## | 10:44:35 | 326 | 327 | 0 | 30 | 0 |
| ######## | 11:14:35 | 321 | 327 | 0 | 30 | 0 |
| ######## | 11:44:35 | 322 | 324 | 0 | 30 | 0 |
| ######## | 12:14:35 | 324 | 328 | 0 | 30 | 0 |
| ######## | 12:44:35 | 320 | 321 | 0 | 30 | 0 |
| ######## | 13:14:35 | 323 | 326 | 0 | 30 | 0 |
| ######## | 13:44:35 | 327 | 322 | 0 | 30 | 0 |
| ######## | 14:14:35 | 322 | 327 | 0 | 30 | 0 |
| ######## | 14:44:35 | 325 | 327 | 0 | 29 | 0 |
| ######## | 15:14:35 | 325 | 328 | 0 | 30 | 0 |
| ######## | 15:44:35 | 323 | 325 | 0 | 29 | 0 |
| ######## | 16:14:35 | 324 | 327 | 0 | 30 | 0 |
| ######## | 16:44:35 | 323 | 325 | 0 | 30 | 0 |
| ######## | 17:14:35 | 325 | 325 | 0 | 30 | 0 |
| ######## | 17:44:35 | 328 | 327 | 0 | 30 | 0 |
| ######## | 18:14:35 | 332 | 334 | 0 | 30 | 0 |
| ######## | 18:44:35 | 314 | 319 | 0 | 30 | 0 |
| ######## | 19:14:35 | 328 | 330 | 0 | 30 | 0 |
| ######## | 19:44:35 | 324 | 326 | 0 | 30 | 0 |
| ######## | 20:14:35 | 318 | 322 | 0 | 30 | 0 |
| ######## | 20:44:35 | 319 | 321 | 0 | 30 | 0 |
| ######## | 21:14:35 | 322 | 329 | 0 | 30 | 0 |
| ######## | 21:44:35 | 325 | 326 | 0 | 30 | 0 |
| ######## | 22:14:35 | 321 | 323 | 0 | 30 | 0 |
| ######## | 22:44:35 | 328 | 324 | 0 | 30 | 0 |
| ######## | 23:14:35 | 327 | 328 | 0 | 30 | 0 |
| ######## | 23:44:35 | 325 | 331 | 0 | 30 | 0 |
| ######## | 0:14:35 | 316 | 318 | 0 | 30 | 0 |
| ######## | 0:44:35 | 322 | 331 | 0 | 30 | 0 |
| ######## | 1:14:35 | 324 | 330 | 0 | 30 | 0 |
| ######## | 1:44:35 | 331 | 338 | 0 | 30 | 0 |
| ######## | 2:14:35 | 320 | 323 | 0 | 29 | 0 |
| ######## | 2:44:35 | 327 | 330 | 0 | 29 | 0 |
| ######## | 3:14:35 | 324 | 332 | 0 | 30 | 0 |
| ######## | 3:44:35 | 321 | 329 | 0 | 29 | 0 |
| ######## | 4:14:35 | 323 | 336 | 0 | 30 | 0 |
| ######## | 4:44:35 | 316 | 318 | 0 | 30 | 0 |
| ######## | 5:14:35 | 328 | 329 | 0 | 30 | 0 |
| ######## | 5:44:35 | 322 | 325 | 0 | 30 | 0 |
| ######## | 6:14:35 | 322 | 326 | 0 | 30 | 0 |
| ######## | 6:44:35 | 349 | 351 | 0 | 30 | 0 |
| ######## | 7:14:35 | 371 | 377 | 0 | 30 | 0 |
| ######## | 7:44:35 | 365 | 369 | 0 | 30 | 0 |

000552

| ######## | 8:14:35 | 360 | 368 | 0 | 30 | 0 |
|---|---|---|---|---|---|---|
| ######## | 8:44:35 | 362 | 366 | 0 | 30 | 0 |
| ######## | 9:14:35 | 367 | 364 | 0 | 30 | 0 |
| ######## | 9:44:35 | 366 | 363 | 0 | 30 | 0 |
| ######## | 10:14:35 | 364 | 368 | 0 | 30 | 0 |
| ######## | 10:44:35 | 359 | 361 | 0 | 30 | 0 |
| ######## | 11:14:35 | 359 | 362 | 0 | 30 | 0 |
| ######## | 11:44:35 | 366 | 366 | 0 | 30 | 0 |
| ######## | 12:14:35 | 365 | 373 | 0 | 30 | 0 |
| ######## | 12:44:35 | 365 | 368 | 0 | 30 | 0 |
| ######## | 13:14:35 | 364 | 369 | 0 | 30 | 0 |
| ######## | 13:44:35 | 362 | 366 | 0 | 30 | 0 |
| ######## | 14:14:35 | 359 | 365 | 0 | 30 | 0 |
| ######## | 14:44:35 | 365 | 366 | 0 | 30 | 0 |
| ######## | 15:14:35 | 366 | 366 | 0 | 30 | 0 |
| ######## | 15:44:35 | 367 | 369 | 0 | 30 | 0 |
| ######## | 16:14:35 | 360 | 367 | 0 | 30 | 0 |
| ######## | 16:44:35 | 360 | 363 | 0 | 30 | 0 |
| ######## | 17:14:35 | 364 | 368 | 0 | 30 | 0 |
| ######## | 17:44:35 | 365 | 373 | 0 | 30 | 0 |
| ######## | 18:14:35 | 351 | 355 | 0 | 30 | 0 |
| ######## | 18:44:35 | 376 | 380 | 0 | 30 | 0 |
| ######## | 19:14:35 | 370 | 369 | 0 | 30 | 0 |
| ######## | 19:44:35 | 349 | 351 | 0 | 30 | 0 |
| ######## | 20:14:35 | 369 | 370 | 0 | 30 | 0 |
| ######## | 20:44:35 | 367 | 368 | 0 | 30 | 0 |
| ######## | 21:14:35 | 359 | 362 | 0 | 30 | 0 |
| ######## | 21:44:35 | 366 | 370 | 0 | 30 | 0 |
| ######## | 22:14:36 | 365 | 364 | 0 | 30 | 0 |
| ######## | 22:44:36 | 362 | 367 | 0 | 30 | 0 |
| ######## | 23:14:36 | 359 | 366 | 0 | 30 | 0 |
| ######## | 23:44:36 | 358 | 360 | 0 | 30 | 0 |
| 5/1/2019 | 0:14:36 | 357 | 361 | 0 | 30 | 0 |
| 5/1/2019 | 0:44:36 | 363 | 364 | 0 | 30 | 0 |
| 5/1/2019 | 1:14:36 | 370 | 365 | 0 | 30 | 0 |
| 5/1/2019 | 1:44:36 | 370 | 375 | 0 | 30 | 0 |
| 5/1/2019 | 2:14:36 | 363 | 365 | 0 | 30 | 0 |
| 5/1/2019 | 2:44:36 | 362 | 364 | 0 | 30 | 0 |
| 5/1/2019 | 3:14:36 | 364 | 367 | 0 | 30 | 0 |
| 5/1/2019 | 3:44:36 | 365 | 368 | 0 | 30 | 0 |
| 5/1/2019 | 4:14:36 | 364 | 366 | 0 | 30 | 0 |
| 5/1/2019 | 4:44:36 | 366 | 367 | 0 | 30 | 0 |
| 5/1/2019 | 5:14:36 | 365 | 367 | 0 | 30 | 0 |
| 5/1/2019 | 5:44:36 | 366 | 372 | 0 | 30 | 0 |
| 5/1/2019 | 6:14:36 | 366 | 369 | 0 | 30 | 0 |
| 5/1/2019 | 6:44:36 | 369 | 381 | 0 | 30 | 0 |
| 5/1/2019 | 7:14:36 | 419 | 421 | 0 | 30 | 0 |

000553

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/1/2019 | 7:44:36 | 415 | 422 | 0 | 30 | 0 |
| 5/1/2019 | 8:14:36 | 417 | 423 | 0 | 30 | 0 |
| 5/1/2019 | 8:44:36 | 405 | 409 | 0 | 30 | 0 |
| 5/1/2019 | 9:14:36 | 410 | 414 | 0 | 30 | 0 |
| 5/1/2019 | 9:44:36 | 416 | 416 | 0 | 30 | 0 |
| 5/1/2019 | 10:14:36 | 414 | 419 | 0 | 30 | 0 |
| 5/1/2019 | 10:44:36 | 413 | 418 | 0 | 30 | 0 |
| 5/1/2019 | 11:14:36 | 411 | 415 | 0 | 30 | 0 |
| 5/1/2019 | 11:44:36 | 419 | 423 | 0 | 30 | 0 |
| 5/1/2019 | 12:14:36 | 415 | 420 | 0 | 30 | 0 |
| 5/1/2019 | 12:44:36 | 411 | 414 | 0 | 30 | 0 |
| 5/1/2019 | 13:14:36 | 417 | 419 | 0 | 30 | 0 |
| 5/1/2019 | 13:44:36 | 422 | 423 | 0 | 30 | 0 |
| 5/1/2019 | 14:14:36 | 413 | 420 | 0 | 30 | 0 |
| 5/1/2019 | 14:44:36 | 413 | 415 | 0 | 30 | 0 |
| 5/1/2019 | 15:14:36 | 419 | 417 | 0 | 30 | 0 |
| 5/1/2019 | 15:44:36 | 424 | 430 | 0 | 30 | 0 |
| 5/1/2019 | 16:14:36 | 408 | 413 | 0 | 30 | 0 |
| 5/1/2019 | 16:44:36 | 408 | 411 | 0 | 30 | 0 |
| 5/1/2019 | 17:14:36 | 413 | 414 | 0 | 30 | 0 |
| 5/1/2019 | 17:44:36 | 419 | 423 | 0 | 30 | 0 |
| 5/1/2019 | 18:14:36 | 411 | 416 | 0 | 30 | 0 |
| 5/1/2019 | 18:44:36 | 413 | 418 | 0 | 30 | 0 |
| 5/1/2019 | 19:14:36 | 414 | 417 | 0 | 30 | 0 |
| 5/1/2019 | 19:44:36 | 416 | 420 | 0 | 30 | 0 |
| 5/1/2019 | 20:14:36 | 418 | 423 | 0 | 30 | 0 |
| 5/1/2019 | 20:44:36 | 416 | 421 | 0 | 30 | 0 |
| 5/1/2019 | 21:14:36 | 411 | 418 | 0 | 30 | 0 |
| 5/1/2019 | 21:44:36 | 414 | 416 | 0 | 30 | 0 |
| 5/1/2019 | 22:14:36 | 412 | 415 | 0 | 30 | 0 |
| 5/1/2019 | 22:44:36 | 413 | 416 | 0 | 30 | 0 |
| 5/1/2019 | 23:14:36 | 416 | 417 | 0 | 30 | 0 |
| 5/1/2019 | 23:44:36 | 414 | 416 | 0 | 30 | 0 |
| 5/2/2019 | 0:14:36 | 414 | 416 | 0 | 30 | 0 |
| 5/2/2019 | 0:44:36 | 414 | 416 | 0 | 30 | 0 |
| 5/2/2019 | 1:14:36 | 422 | 424 | 0 | 30 | 0 |
| 5/2/2019 | 1:44:36 | 415 | 420 | 0 | 30 | 0 |
| 5/2/2019 | 2:14:36 | 414 | 417 | 0 | 30 | 0 |
| 5/2/2019 | 2:44:36 | 414 | 413 | 0 | 30 | 0 |
| 5/2/2019 | 3:14:36 | 417 | 415 | 0 | 30 | 0 |
| 5/2/2019 | 3:44:36 | 419 | 425 | 0 | 30 | 0 |
| 5/2/2019 | 4:14:36 | 417 | 424 | 0 | 30 | 0 |
| 5/2/2019 | 4:44:36 | 410 | 414 | 0 | 30 | 0 |
| 5/2/2019 | 5:14:36 | 410 | 417 | 0 | 30 | 0 |
| 5/2/2019 | 5:44:36 | 412 | 417 | 0 | 30 | 0 |
| 5/2/2019 | 6:14:36 | 412 | 414 | 0 | 30 | 0 |
| 5/2/2019 | 6:44:36 | 414 | 415 | 0 | 30 | 0 |

000554

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/2/2019 | 7:14:36 | 419 | 421 | 0 | 30 | 0 |
| 5/2/2019 | 7:44:36 | 430 | 434 | 0 | 30 | 0 |
| 5/2/2019 | 8:14:36 | 418 | 423 | 0 | 37 | 0 |
| 5/2/2019 | 8:44:36 | 416 | 422 | 0 | 37 | 0 |
| 5/2/2019 | 9:14:36 | 421 | 424 | 0 | 37 | 0 |
| 5/2/2019 | 9:44:36 | 423 | 424 | 0 | 37 | 0 |
| 5/2/2019 | 10:14:36 | 421 | 423 | 0 | 37 | 0 |
| 5/2/2019 | 10:44:36 | 423 | 427 | 0 | 37 | 0 |
| 5/2/2019 | 11:14:36 | 424 | 426 | 0 | 37 | 0 |
| 5/2/2019 | 11:44:36 | 424 | 427 | 0 | 37 | 0 |
| 5/2/2019 | 12:14:36 | 420 | 423 | 0 | 37 | 0 |
| 5/2/2019 | 12:44:36 | 422 | 424 | 0 | 37 | 0 |
| 5/2/2019 | 13:14:36 | 423 | 425 | 0 | 37 | 0 |
| 5/2/2019 | 13:44:36 | 423 | 427 | 0 | 37 | 0 |
| 5/2/2019 | 14:14:36 | 421 | 424 | 0 | 37 | 0 |
| 5/2/2019 | 14:44:36 | 420 | 424 | 0 | 37 | 0 |
| 5/2/2019 | 15:14:36 | 422 | 427 | 0 | 37 | 0 |
| 5/2/2019 | 15:44:36 | 420 | 423 | 0 | 37 | 0 |
| 5/2/2019 | 16:14:36 | 421 | 423 | 0 | 37 | 0 |
| 5/2/2019 | 16:44:36 | 423 | 426 | 0 | 38 | 0 |
| 5/2/2019 | 17:14:36 | 439 | 444 | 0 | 37 | 0 |
| 5/2/2019 | 17:44:36 | 433 | 437 | 0 | 37 | 0 |
| 5/2/2019 | 18:14:36 | 423 | 427 | 0 | 37 | 0 |
| 5/2/2019 | 18:44:36 | 426 | 428 | 0 | 37 | 0 |
| 5/2/2019 | 19:14:36 | 427 | 428 | 0 | 37 | 0 |
| 5/2/2019 | 19:44:36 | 430 | 433 | 0 | 37 | 0 |
| 5/2/2019 | 20:14:36 | 428 | 429 | 0 | 37 | 0 |
| 5/2/2019 | 20:44:36 | 435 | 438 | 0 | 37 | 0 |
| 5/2/2019 | 21:14:36 | 433 | 439 | 0 | 37 | 0 |
| 5/2/2019 | 21:44:36 | 430 | 438 | 0 | 37 | 0 |
| 5/2/2019 | 22:14:36 | 427 | 431 | 0 | 37 | 0 |
| 5/2/2019 | 22:44:36 | 432 | 433 | 0 | 37 | 0 |
| 5/2/2019 | 23:14:36 | 431 | 435 | 0 | 37 | 0 |
| 5/2/2019 | 23:44:36 | 432 | 430 | 0 | 37 | 0 |
| 5/3/2019 | 0:14:36 | 431 | 435 | 0 | 37 | 0 |
| 5/3/2019 | 0:44:36 | 427 | 432 | 0 | 37 | 0 |
| 5/3/2019 | 1:14:36 | 429 | 432 | 0 | 37 | 0 |
| 5/3/2019 | 1:44:36 | 429 | 431 | 0 | 37 | 0 |
| 5/3/2019 | 2:14:36 | 428 | 431 | 0 | 37 | 0 |
| 5/3/2019 | 2:44:36 | 429 | 431 | 0 | 37 | 0 |
| 5/3/2019 | 3:14:36 | 429 | 434 | 0 | 37 | 0 |
| 5/3/2019 | 3:44:36 | 427 | 431 | 0 | 38 | 0 |
| 5/3/2019 | 4:14:36 | 420 | 424 | 0 | 37 | 0 |
| 5/3/2019 | 4:44:36 | 427 | 432 | 0 | 37 | 0 |
| 5/3/2019 | 5:14:36 | 427 | 429 | 0 | 37 | 0 |
| 5/3/2019 | 5:44:36 | 433 | 434 | 0 | 38 | 0 |
| 5/3/2019 | 6:14:36 | 434 | 439 | 0 | 37 | 0 |

000555

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/3/2019 | 6:44:36 | 430 | 432 | 0 | 37 | 0 |
| 5/3/2019 | 7:14:36 | 507 | 509 | 0 | 37 | 0 |
| 5/3/2019 | 7:44:36 | 503 | 504 | 0 | 37 | 0 |
| 5/3/2019 | 8:14:36 | 503 | 504 | 0 | 37 | 0 |
| 5/3/2019 | 8:44:36 | 504 | 504 | 3 | 35 | 0 |
| 5/3/2019 | 9:14:36 | 496 | 502 | 3 | 35 | 0 |
| 5/3/2019 | 9:44:36 | 498 | 502 | 3 | 35 | 0 |
| 5/3/2019 | 10:14:36 | 501 | 504 | 3 | 35 | 0 |
| 5/3/2019 | 10:44:36 | 509 | 509 | 3 | 35 | 0 |
| 5/3/2019 | 11:14:36 | 502 | 507 | 3 | 35 | 0 |
| 5/3/2019 | 11:44:36 | 497 | 501 | 0 | 21 | 39 |
| 5/3/2019 | 12:14:36 | 501 | 503 | 0 | 21 | 40 |
| 5/3/2019 | 12:44:36 | 505 | 506 | 0 | 21 | 40 |
| 5/3/2019 | 13:14:36 | 505 | 505 | 0 | 8 | 40 |
| 5/3/2019 | 13:44:36 | 502 | 503 | 0 | 9 | 40 |
| 5/3/2019 | 14:14:36 | 505 | 507 | 0 | 7 | 39 |
| 5/3/2019 | 14:44:36 | 507 | 509 | 0 | 7 | 40 |
| 5/3/2019 | 15:14:36 | 505 | 510 | 0 | 7 | 40 |
| 5/3/2019 | 15:44:36 | 505 | 507 | 0 | 8 | 39 |
| 5/3/2019 | 16:14:36 | 503 | 506 | 0 | 8 | 40 |
| 5/3/2019 | 16:44:36 | 502 | 504 | 0 | 8 | 40 |
| 5/3/2019 | 17:14:36 | 505 | 506 | 0 | 8 | 39 |
| 5/3/2019 | 17:44:36 | 505 | 506 | 0 | 8 | 40 |
| 5/3/2019 | 18:14:36 | 506 | 507 | 0 | 8 | 40 |
| 5/3/2019 | 18:44:36 | 507 | 508 | 0 | 8 | 40 |
| 5/3/2019 | 19:14:36 | 508 | 512 | 0 | 8 | 40 |
| 5/3/2019 | 19:44:36 | 504 | 506 | 0 | 8 | 40 |
| 5/3/2019 | 20:14:36 | 509 | 512 | 0 | 8 | 39 |
| 5/3/2019 | 20:44:36 | 507 | 506 | 0 | 8 | 40 |
| 5/3/2019 | 21:14:36 | 503 | 505 | 0 | 8 | 40 |
| 5/3/2019 | 21:44:36 | 506 | 512 | 0 | 7 | 40 |
| 5/3/2019 | 22:14:37 | 509 | 509 | 0 | 8 | 40 |
| 5/3/2019 | 22:44:37 | 501 | 503 | 0 | 8 | 39 |
| 5/3/2019 | 23:14:37 | 509 | 506 | 0 | 7 | 40 |
| 5/3/2019 | 23:44:37 | 508 | 511 | 0 | 7 | 40 |
| 5/4/2019 | 0:14:37 | 506 | 511 | 0 | 8 | 40 |
| 5/4/2019 | 0:44:37 | 510 | 513 | 0 | 8 | 40 |
| 5/4/2019 | 1:14:37 | 506 | 509 | 0 | 8 | 40 |
| 5/4/2019 | 1:44:37 | 506 | 509 | 0 | 8 | 40 |
| 5/4/2019 | 2:14:37 | 508 | 511 | 0 | 8 | 40 |
| 5/4/2019 | 2:44:37 | 502 | 508 | 0 | 8 | 40 |
| 5/4/2019 | 3:14:37 | 510 | 516 | 0 | 7 | 40 |
| 5/4/2019 | 3:44:37 | 499 | 502 | 0 | 8 | 40 |
| 5/4/2019 | 4:14:37 | 502 | 504 | 0 | 7 | 40 |
| 5/4/2019 | 4:44:37 | 508 | 510 | 0 | 7 | 40 |
| 5/4/2019 | 5:14:37 | 505 | 508 | 0 | 7 | 40 |
| 5/4/2019 | 5:44:37 | 508 | 519 | 0 | 7 | 40 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/4/2019 | 6:14:37 | 512 | 515 | 0 | 7 | 40 |
| 5/4/2019 | 6:44:37 | 503 | 503 | 0 | 7 | 40 |
| 5/4/2019 | 7:14:37 | 606 | 610 | 0 | 8 | 40 |
| 5/4/2019 | 7:44:37 | 585 | 592 | 0 | 8 | 40 |
| 5/4/2019 | 8:14:37 | 575 | 578 | 0 | 7 | 40 |
| 5/4/2019 | 8:44:37 | 578 | 578 | 0 | 8 | 40 |
| 5/4/2019 | 9:14:37 | 583 | 583 | 0 | 7 | 40 |
| 5/4/2019 | 9:44:37 | 583 | 586 | 0 | 8 | 40 |
| 5/4/2019 | 10:14:37 | 584 | 587 | 0 | 8 | 40 |
| 5/4/2019 | 10:44:37 | 579 | 585 | 0 | 8 | 40 |
| 5/4/2019 | 11:14:37 | 578 | 581 | 0 | 8 | 40 |
| 5/4/2019 | 11:44:37 | 581 | 582 | 0 | 8 | 40 |
| 5/4/2019 | 12:14:37 | 572 | 578 | 0 | 8 | 40 |
| 5/4/2019 | 12:44:37 | 567 | 575 | 0 | 8 | 40 |
| 5/4/2019 | 13:14:37 | 567 | 571 | 0 | 14 | 40 |
| 5/4/2019 | 13:44:37 | 569 | 569 | 0 | 14 | 40 |
| 5/4/2019 | 14:14:37 | 574 | 571 | 0 | 14 | 40 |
| 5/4/2019 | 14:44:37 | 571 | 578 | 0 | 14 | 40 |
| 5/4/2019 | 15:14:37 | 563 | 566 | 0 | 15 | 40 |
| 5/4/2019 | 15:44:37 | 567 | 568 | 0 | 14 | 40 |
| 5/4/2019 | 16:14:37 | 567 | 569 | 0 | 14 | 40 |
| 5/4/2019 | 16:44:37 | 572 | 569 | 0 | 14 | 40 |
| 5/4/2019 | 17:14:37 | 572 | 574 | 0 | 15 | 40 |
| 5/4/2019 | 17:44:37 | 571 | 577 | 0 | 14 | 40 |
| 5/4/2019 | 18:14:37 | 570 | 578 | 0 | 14 | 40 |
| 5/4/2019 | 18:44:37 | 567 | 569 | 0 | 14 | 40 |
| 5/4/2019 | 19:14:37 | 566 | 568 | 0 | 15 | 40 |
| 5/4/2019 | 19:44:37 | 571 | 569 | 0 | 15 | 40 |
| 5/4/2019 | 20:14:37 | 569 | 571 | 0 | 15 | 40 |
| 5/4/2019 | 20:44:37 | 567 | 569 | 0 | 15 | 40 |
| 5/4/2019 | 21:14:37 | 570 | 572 | 0 | 15 | 40 |
| 5/4/2019 | 21:44:37 | 568 | 572 | 0 | 15 | 40 |
| 5/4/2019 | 22:14:37 | 572 | 572 | 0 | 15 | 40 |
| 5/4/2019 | 22:44:37 | 572 | 574 | 0 | 14 | 40 |
| 5/4/2019 | 23:14:37 | 569 | 574 | 0 | 14 | 40 |
| 5/4/2019 | 23:44:37 | 567 | 571 | 0 | 14 | 40 |
| 5/5/2019 | 0:14:37 | 569 | 571 | 0 | 14 | 40 |
| 5/5/2019 | 0:44:37 | 568 | 570 | 0 | 14 | 40 |
| 5/5/2019 | 1:14:37 | 573 | 575 | 0 | 14 | 40 |
| 5/5/2019 | 1:44:37 | 570 | 570 | 0 | 14 | 40 |
| 5/5/2019 | 2:14:37 | 570 | 576 | 0 | 14 | 40 |
| 5/5/2019 | 2:44:37 | 570 | 574 | 0 | 14 | 40 |
| 5/5/2019 | 3:14:37 | 570 | 571 | 0 | 14 | 40 |
| 5/5/2019 | 3:44:37 | 569 | 573 | 0 | 14 | 40 |
| 5/5/2019 | 4:14:37 | 571 | 573 | 0 | 14 | 40 |
| 5/5/2019 | 4:44:37 | 567 | 572 | 0 | 14 | 40 |
| 5/5/2019 | 5:14:37 | 564 | 566 | 0 | 14 | 40 |

000557

| 5/5/2019 | 5:44:37 | 566 | 568 | 0 | 14 | 40 |
|---|---|---|---|---|---|---|
| 5/5/2019 | 6:14:37 | 573 | 577 | 0 | 14 | 40 |
| 5/5/2019 | 6:44:37 | 570 | 571 | 0 | 14 | 40 |
| 5/5/2019 | 7:14:37 | 579 | 580 | 0 | 14 | 40 |
| 5/5/2019 | 7:44:37 | 577 | 581 | 0 | 14 | 40 |
| 5/5/2019 | 8:14:37 | 567 | 571 | 0 | 14 | 40 |
| 5/5/2019 | 8:44:37 | 567 | 568 | 0 | 14 | 40 |
| 5/5/2019 | 9:14:37 | 568 | 568 | 0 | 14 | 40 |
| 5/5/2019 | 9:44:37 | 583 | 583 | 0 | 37 | 40 |
| 5/5/2019 | 10:14:37 | 607 | 611 | 0 | 37 | 40 |
| 5/5/2019 | 10:44:37 | 600 | 605 | 0 | 38 | 40 |
| 5/5/2019 | 11:14:37 | 599 | 605 | 0 | 37 | 40 |
| 5/5/2019 | 11:44:37 | 601 | 606 | 0 | 37 | 40 |
| 5/5/2019 | 12:14:37 | 602 | 606 | 0 | 38 | 40 |
| 5/5/2019 | 12:44:37 | 599 | 605 | 0 | 37 | 40 |
| 5/5/2019 | 13:14:37 | 598 | 603 | 0 | 37 | 40 |
| 5/5/2019 | 13:44:37 | 599 | 604 | 0 | 37 | 40 |
| 5/5/2019 | 14:14:37 | 589 | 590 | 0 | 37 | 40 |
| 5/5/2019 | 14:44:37 | 594 | 599 | 0 | 38 | 40 |
| 5/5/2019 | 15:14:37 | 591 | 595 | 0 | 37 | 40 |
| 5/5/2019 | 15:44:37 | 598 | 597 | 0 | 37 | 40 |
| 5/5/2019 | 16:14:37 | 596 | 599 | 0 | 37 | 40 |
| 5/5/2019 | 16:44:37 | 597 | 603 | 0 | 37 | 40 |
| 5/5/2019 | 17:14:37 | 591 | 594 | 0 | 37 | 40 |
| 5/5/2019 | 17:44:37 | 595 | 597 | 0 | 37 | 40 |
| 5/5/2019 | 18:14:37 | 596 | 597 | 0 | 38 | 40 |
| 5/5/2019 | 18:44:37 | 593 | 595 | 0 | 38 | 40 |
| 5/5/2019 | 19:14:37 | 597 | 596 | 0 | 37 | 40 |
| 5/5/2019 | 19:44:37 | 596 | 597 | 0 | 38 | 40 |
| 5/5/2019 | 20:14:37 | 596 | 598 | 0 | 38 | 40 |
| 5/5/2019 | 20:44:37 | 593 | 595 | 0 | 37 | 40 |
| 5/5/2019 | 21:14:37 | 594 | 597 | 0 | 38 | 40 |
| 5/5/2019 | 21:44:37 | 592 | 593 | 0 | 38 | 40 |
| 5/5/2019 | 22:14:37 | 594 | 598 | 0 | 38 | 40 |
| 5/5/2019 | 22:44:37 | 592 | 594 | 0 | 38 | 40 |
| 5/5/2019 | 23:14:37 | 595 | 599 | 0 | 37 | 40 |
| 5/5/2019 | 23:44:37 | 592 | 597 | 0 | 38 | 40 |
| 5/6/2019 | 0:14:37 | 595 | 600 | 0 | 37 | 40 |
| 5/6/2019 | 0:44:37 | 593 | 595 | 0 | 37 | 40 |
| 5/6/2019 | 1:14:37 | 599 | 601 | 0 | 38 | 40 |
| 5/6/2019 | 1:44:37 | 598 | 601 | 0 | 37 | 40 |
| 5/6/2019 | 2:14:37 | 595 | 602 | 0 | 38 | 40 |
| 5/6/2019 | 2:44:37 | 593 | 600 | 0 | 37 | 40 |
| 5/6/2019 | 3:14:37 | 594 | 599 | 0 | 37 | 40 |
| 5/6/2019 | 3:44:37 | 590 | 592 | 0 | 37 | 40 |
| 5/6/2019 | 4:14:37 | 590 | 594 | 0 | 38 | 40 |
| 5/6/2019 | 4:44:37 | 600 | 606 | 0 | 37 | 40 |

000558

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/6/2019 | 5:14:37 | 593 | 598 | 0 | 38 | 40 |
| 5/6/2019 | 5:44:37 | 591 | 596 | 0 | 37 | 40 |
| 5/6/2019 | 6:14:37 | 592 | 595 | 0 | 37 | 40 |
| 5/6/2019 | 6:44:37 | 591 | 593 | 0 | 37 | 40 |
| 5/6/2019 | 7:14:37 | 629 | 627 | 0 | 37 | 40 |
| 5/6/2019 | 7:44:37 | 626 | 631 | 0 | 38 | 40 |
| 5/6/2019 | 8:14:37 | 627 | 625 | 0 | 37 | 40 |
| 5/6/2019 | 8:44:37 | 620 | 621 | 0 | 38 | 40 |
| 5/6/2019 | 9:14:37 | 620 | 621 | 0 | 37 | 40 |
| 5/6/2019 | 9:44:37 | 623 | 624 | 0 | 38 | 40 |
| 5/6/2019 | 10:14:37 | 631 | 627 | 0 | 38 | 40 |
| 5/6/2019 | 10:44:37 | 625 | 631 | 0 | 38 | 40 |
| 5/6/2019 | 11:14:37 | 627 | 630 | 0 | 37 | 40 |
| 5/6/2019 | 11:44:37 | 625 | 629 | 0 | 37 | 40 |
| 5/6/2019 | 12:14:37 | 622 | 626 | 0 | 37 | 40 |
| 5/6/2019 | 12:44:37 | 628 | 630 | 0 | 37 | 40 |
| 5/6/2019 | 13:14:37 | 625 | 628 | 0 | 38 | 40 |
| 5/6/2019 | 13:44:37 | 625 | 629 | 0 | 38 | 40 |
| 5/6/2019 | 14:14:37 | 626 | 630 | 0 | 38 | 40 |
| 5/6/2019 | 14:44:37 | 624 | 627 | 0 | 37 | 40 |
| 5/6/2019 | 15:14:37 | 626 | 629 | 0 | 37 | 40 |
| 5/6/2019 | 15:44:37 | 623 | 626 | 0 | 37 | 40 |
| 5/6/2019 | 16:14:37 | 626 | 628 | 0 | 37 | 40 |
| 5/6/2019 | 16:44:37 | 627 | 626 | 0 | 37 | 40 |
| 5/6/2019 | 17:14:37 | 628 | 626 | 0 | 37 | 40 |
| 5/6/2019 | 17:44:37 | 624 | 627 | 0 | 37 | 40 |
| 5/6/2019 | 18:14:37 | 626 | 629 | 0 | 38 | 40 |
| 5/6/2019 | 18:44:37 | 620 | 622 | 0 | 37 | 40 |
| 5/6/2019 | 19:14:37 | 623 | 625 | 0 | 38 | 40 |
| 5/6/2019 | 19:44:37 | 629 | 623 | 0 | 38 | 40 |
| 5/6/2019 | 20:14:37 | 627 | 631 | 0 | 38 | 40 |
| 5/6/2019 | 20:44:37 | 625 | 627 | 0 | 38 | 40 |
| 5/6/2019 | 21:14:37 | 623 | 625 | 0 | 38 | 40 |
| 5/6/2019 | 21:44:37 | 628 | 628 | 0 | 37 | 40 |
| 5/6/2019 | 22:14:37 | 627 | 628 | 0 | 37 | 40 |
| 5/6/2019 | 22:44:37 | 626 | 630 | 0 | 38 | 40 |
| 5/6/2019 | 23:14:37 | 628 | 629 | 0 | 38 | 40 |
| 5/6/2019 | 23:44:37 | 628 | 632 | 0 | 38 | 40 |
| 5/7/2019 | 0:14:37 | 625 | 628 | 0 | 38 | 40 |
| 5/7/2019 | 0:44:37 | 625 | 628 | 0 | 38 | 40 |
| 5/7/2019 | 1:14:37 | 624 | 626 | 0 | 38 | 40 |
| 5/7/2019 | 1:44:37 | 626 | 628 | 0 | 38 | 40 |
| 5/7/2019 | 2:14:37 | 627 | 629 | 0 | 38 | 40 |
| 5/7/2019 | 2:44:37 | 625 | 628 | 0 | 37 | 40 |
| 5/7/2019 | 3:14:37 | 624 | 627 | 0 | 37 | 40 |
| 5/7/2019 | 3:44:37 | 626 | 627 | 0 | 38 | 40 |
| 5/7/2019 | 4:14:37 | 626 | 628 | 0 | 38 | 40 |

000559

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/7/2019 | 4:44:37 | 627 | 628 | 0 | 38 | 40 |
| 5/7/2019 | 5:14:37 | 627 | 629 | 0 | 38 | 40 |
| 5/7/2019 | 5:44:37 | 625 | 627 | 0 | 38 | 40 |
| 5/7/2019 | 6:14:37 | 624 | 626 | 0 | 38 | 40 |
| 5/7/2019 | 6:44:38 | 626 | 627 | 0 | 38 | 40 |
| 5/7/2019 | 7:14:38 | 725 | 723 | 0 | 38 | 40 |
| 5/7/2019 | 7:44:38 | 723 | 728 | 0 | 37 | 40 |
| 5/7/2019 | 8:14:38 | 719 | 722 | 0 | 38 | 40 |
| 5/7/2019 | 8:44:38 | 721 | 722 | 0 | 37 | 40 |
| 5/7/2019 | 9:14:38 | 725 | 725 | 0 | 38 | 40 |
| 5/7/2019 | 9:44:38 | 722 | 723 | 0 | 38 | 40 |
| 5/7/2019 | 10:14:38 | 719 | 724 | 0 | 37 | 40 |
| 5/7/2019 | 10:44:38 | 724 | 728 | 0 | 38 | 40 |
| 5/7/2019 | 11:14:38 | 716 | 720 | 0 | 38 | 40 |
| 5/7/2019 | 11:44:38 | 718 | 719 | 0 | 37 | 40 |
| 5/7/2019 | 12:14:38 | 722 | 724 | 0 | 38 | 40 |
| 5/7/2019 | 12:44:38 | 726 | 729 | 0 | 38 | 40 |
| 5/7/2019 | 13:14:38 | 722 | 727 | 0 | 38 | 40 |
| 5/7/2019 | 13:44:38 | 720 | 725 | 0 | 38 | 40 |
| 5/7/2019 | 14:14:38 | 713 | 716 | 0 | 38 | 40 |
| 5/7/2019 | 14:44:38 | 714 | 717 | 0 | 38 | 40 |
| 5/7/2019 | 15:14:38 | 715 | 719 | 0 | 38 | 40 |
| 5/7/2019 | 15:44:38 | 720 | 724 | 0 | 38 | 40 |
| 5/7/2019 | 16:14:38 | 716 | 720 | 0 | 38 | 40 |
| 5/7/2019 | 16:44:38 | 711 | 713 | 0 | 38 | 40 |
| 5/7/2019 | 17:14:38 | 710 | 713 | 0 | 38 | 40 |
| 5/7/2019 | 17:44:38 | 718 | 721 | 0 | 38 | 40 |
| 5/7/2019 | 18:14:38 | 716 | 720 | 0 | 38 | 40 |
| 5/7/2019 | 18:44:38 | 716 | 718 | 0 | 38 | 40 |
| 5/7/2019 | 19:14:38 | 715 | 722 | 0 | 38 | 40 |
| 5/7/2019 | 19:44:38 | 710 | 714 | 0 | 38 | 40 |
| 5/7/2019 | 20:14:38 | 711 | 714 | 0 | 38 | 40 |
| 5/7/2019 | 20:44:38 | 707 | 710 | 0 | 38 | 40 |
| 5/7/2019 | 21:14:38 | 709 | 712 | 0 | 38 | 40 |
| 5/7/2019 | 21:44:38 | 710 | 712 | 0 | 38 | 40 |
| 5/7/2019 | 22:14:38 | 710 | 712 | 0 | 38 | 40 |
| 5/7/2019 | 22:44:38 | 709 | 710 | 0 | 38 | 40 |
| 5/7/2019 | 23:14:38 | 710 | 714 | 0 | 38 | 40 |
| 5/7/2019 | 23:44:38 | 712 | 710 | 0 | 38 | 40 |
| 5/8/2019 | 0:14:38 | 711 | 717 | 0 | 38 | 40 |
| 5/8/2019 | 0:44:38 | 711 | 709 | 0 | 38 | 40 |
| 5/8/2019 | 1:14:38 | 710 | 711 | 0 | 38 | 40 |
| 5/8/2019 | 1:44:38 | 708 | 711 | 0 | 38 | 40 |
| 5/8/2019 | 2:14:38 | 707 | 707 | 0 | 38 | 40 |
| 5/8/2019 | 2:44:38 | 709 | 710 | 0 | 38 | 40 |
| 5/8/2019 | 3:14:38 | 708 | 710 | 0 | 38 | 40 |
| 5/8/2019 | 3:44:38 | 710 | 711 | 0 | 38 | 40 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/8/2019 | 4:14:38 | 712 | 712 | 0 | 38 | 40 |
| 5/8/2019 | 4:44:38 | 707 | 709 | 0 | 38 | 40 |
| 5/8/2019 | 5:14:38 | 708 | 710 | 0 | 38 | 40 |
| 5/8/2019 | 5:44:38 | 709 | 712 | 0 | 38 | 39 |
| 5/8/2019 | 6:14:38 | 710 | 712 | 0 | 38 | 40 |
| 5/8/2019 | 6:44:38 | 712 | 714 | 0 | 38 | 40 |
| 5/8/2019 | 7:14:38 | 731 | 732 | 0 | 38 | 40 |
| 5/8/2019 | 7:44:38 | 732 | 727 | 0 | 38 | 40 |
| 5/8/2019 | 8:14:38 | 735 | 739 | 0 | 37 | 40 |
| 5/8/2019 | 8:44:38 | 724 | 726 | 0 | 38 | 40 |
| 5/8/2019 | 9:14:38 | 726 | 727 | 0 | 38 | 40 |
| 5/8/2019 | 9:44:38 | 734 | 738 | 0 | 38 | 40 |
| 5/8/2019 | 10:14:38 | 730 | 733 | 0 | 38 | 40 |
| 5/8/2019 | 10:44:38 | 726 | 727 | 0 | 37 | 40 |
| 5/8/2019 | 11:14:38 | 731 | 733 | 0 | 38 | 40 |
| 5/8/2019 | 11:44:38 | 731 | 732 | 0 | 38 | 40 |
| 5/8/2019 | 12:14:38 | 731 | 735 | 0 | 38 | 40 |
| 5/8/2019 | 12:44:38 | 732 | 735 | 0 | 15 | 40 |
| 5/8/2019 | 13:14:38 | 729 | 734 | 0 | 15 | 40 |
| 5/8/2019 | 13:44:38 | 728 | 729 | 0 | 15 | 40 |
| 5/8/2019 | 14:14:38 | 729 | 731 | 0 | 15 | 40 |
| 5/8/2019 | 14:44:38 | 729 | 731 | 0 | 15 | 40 |
| 5/8/2019 | 15:14:38 | 729 | 730 | 0 | 15 | 40 |
| 5/8/2019 | 15:44:38 | 729 | 730 | 0 | 15 | 40 |
| 5/8/2019 | 16:14:38 | 725 | 728 | 0 | 15 | 40 |
| 5/8/2019 | 16:44:38 | 723 | 728 | 0 | 15 | 40 |
| 5/8/2019 | 17:14:38 | 721 | 724 | 0 | 15 | 40 |
| 5/8/2019 | 17:44:38 | 722 | 725 | 0 | 15 | 40 |
| 5/8/2019 | 18:14:38 | 724 | 726 | 0 | 15 | 40 |
| 5/8/2019 | 18:44:38 | 724 | 727 | 0 | 15 | 40 |
| 5/8/2019 | 19:14:38 | 724 | 726 | 0 | 15 | 40 |
| 5/8/2019 | 19:44:38 | 724 | 728 | 0 | 15 | 40 |
| 5/8/2019 | 20:14:38 | 731 | 733 | 0 | 15 | 40 |
| 5/8/2019 | 20:44:38 | 724 | 727 | 0 | 15 | 40 |
| 5/8/2019 | 21:14:38 | 723 | 724 | 0 | 15 | 40 |
| 5/8/2019 | 21:44:38 | 725 | 726 | 0 | 15 | 40 |
| 5/8/2019 | 22:14:38 | 725 | 725 | 0 | 15 | 40 |
| 5/8/2019 | 22:44:38 | 734 | 738 | 0 | 15 | 40 |
| 5/8/2019 | 23:14:38 | 719 | 724 | 0 | 15 | 40 |
| 5/8/2019 | 23:44:38 | 723 | 724 | 0 | 15 | 40 |
| 5/9/2019 | 0:14:38 | 723 | 725 | 0 | 15 | 40 |
| 5/9/2019 | 0:44:38 | 726 | 729 | 0 | 15 | 40 |
| 5/9/2019 | 1:14:38 | 722 | 726 | 0 | 15 | 40 |
| 5/9/2019 | 1:44:38 | 726 | 727 | 0 | 15 | 40 |
| 5/9/2019 | 2:14:38 | 724 | 726 | 0 | 15 | 40 |
| 5/9/2019 | 2:44:38 | 730 | 726 | 0 | 15 | 40 |
| 5/9/2019 | 3:14:38 | 721 | 722 | 0 | 15 | 40 |

| 5/9/2019 | 3:44:38 | 723 | 724 | 0 | 15 | 40 |
|---|---|---|---|---|---|---|
| 5/9/2019 | 4:14:38 | 725 | 726 | 0 | 15 | 40 |
| 5/9/2019 | 4:44:38 | 722 | 725 | 0 | 15 | 40 |
| 5/9/2019 | 5:14:38 | 731 | 733 | 0 | 15 | 40 |
| 5/9/2019 | 5:44:38 | 719 | 725 | 0 | 15 | 40 |
| 5/9/2019 | 6:14:38 | 724 | 726 | 0 | 15 | 40 |
| 5/9/2019 | 6:44:38 | 727 | 725 | 0 | 15 | 40 |
| 5/9/2019 | 7:14:38 | 721 | 724 | 0 | 15 | 40 |
| 5/9/2019 | 7:44:38 | 727 | 732 | 0 | 15 | 40 |
| 5/9/2019 | 8:14:38 | 719 | 723 | 0 | 15 | 40 |
| 5/9/2019 | 8:44:38 | 722 | 722 | 0 | 15 | 40 |
| 5/9/2019 | 9:14:38 | 731 | 736 | 0 | 15 | 40 |
| 5/9/2019 | 9:44:38 | 735 | 739 | 0 | 15 | 40 |
| 5/9/2019 | 10:14:38 | 734 | 735 | 0 | 15 | 40 |
| 5/9/2019 | 10:44:38 | 737 | 738 | 0 | 15 | 40 |
| 5/9/2019 | 11:14:38 | 737 | 739 | 0 | 15 | 40 |
| 5/9/2019 | 11:44:38 | 735 | 739 | 0 | 15 | 40 |
| 5/9/2019 | 12:14:38 | 734 | 738 | 0 | 15 | 40 |
| 5/9/2019 | 12:44:38 | 733 | 736 | 0 | 15 | 40 |
| 5/9/2019 | 13:14:38 | 738 | 740 | 0 | 15 | 39 |
| 5/9/2019 | 13:44:38 | 734 | 736 | 0 | 14 | 40 |
| 5/9/2019 | 14:14:39 | 736 | 736 | 0 | 14 | 40 |
| 5/9/2019 | 14:44:39 | 735 | 738 | 0 | 15 | 40 |
| 5/9/2019 | 15:14:39 | 736 | 739 | 0 | 15 | 40 |
| 5/9/2019 | 15:44:39 | 734 | 737 | 0 | 14 | 40 |
| 5/9/2019 | 16:14:39 | 735 | 737 | 0 | 15 | 40 |
| 5/9/2019 | 16:44:39 | 735 | 736 | 0 | 14 | 40 |
| 5/9/2019 | 17:14:39 | 736 | 737 | 0 | 15 | 40 |
| 5/9/2019 | 17:44:39 | 738 | 736 | 0 | 15 | 40 |
| 5/9/2019 | 18:14:39 | 731 | 733 | 0 | 14 | 40 |
| 5/9/2019 | 18:44:39 | 736 | 736 | 0 | 15 | 40 |
| 5/9/2019 | 19:14:39 | 733 | 736 | 0 | 14 | 40 |
| 5/9/2019 | 19:44:39 | 737 | 736 | 0 | 15 | 40 |
| 5/9/2019 | 20:14:39 | 736 | 738 | 0 | 14 | 40 |
| 5/9/2019 | 20:44:39 | 738 | 737 | 0 | 15 | 40 |
| 5/9/2019 | 21:14:39 | 735 | 739 | 0 | 15 | 40 |
| 5/9/2019 | 21:44:39 | 733 | 739 | 0 | 15 | 40 |
| 5/9/2019 | 22:14:39 | 733 | 736 | 0 | 15 | 40 |
| 5/9/2019 | 22:44:39 | 741 | 740 | 0 | 14 | 40 |
| 5/9/2019 | 23:14:39 | 738 | 744 | 0 | 15 | 40 |
| 5/9/2019 | 23:44:39 | 726 | 730 | 0 | 15 | 40 |
| ######## | 0:14:39 | 732 | 733 | 0 | 15 | 40 |
| ######## | 0:44:39 | 732 | 733 | 0 | 15 | 40 |
| ######## | 1:14:39 | 743 | 745 | 0 | 15 | 40 |
| ######## | 1:44:39 | 740 | 743 | 0 | 14 | 40 |
| ######## | 2:14:39 | 735 | 738 | 0 | 14 | 40 |
| ######## | 2:44:39 | 733 | 738 | 0 | 14 | 40 |

| ######## | 3:14:39 | 733 | 736 | 0 | 15 | 40 |
|---|---|---|---|---|---|---|
| ######## | 3:44:39 | 737 | 739 | 0 | 14 | 40 |
| ######## | 4:14:39 | 736 | 738 | 0 | 14 | 40 |
| ######## | 4:44:39 | 739 | 739 | 0 | 14 | 40 |
| ######## | 5:14:39 | 732 | 734 | 0 | 14 | 40 |
| ######## | 5:44:39 | 732 | 732 | 0 | 14 | 40 |
| ######## | 6:14:39 | 735 | 738 | 0 | 14 | 40 |
| ######## | 6:44:39 | 737 | 739 | 0 | 14 | 40 |
| ######## | 7:14:39 | 777 | 779 | 0 | 14 | 40 |
| ######## | 7:44:39 | 779 | 781 | 0 | 14 | 40 |
| ######## | 8:14:39 | 784 | 783 | 0 | 20 | 40 |
| ######## | 8:44:39 | 784 | 787 | 0 | 20 | 40 |
| ######## | 9:14:39 | 779 | 784 | 0 | 19 | 40 |
| ######## | 9:44:39 | 780 | 784 | 0 | 19 | 40 |
| ######## | 10:14:39 | 779 | 780 | 0 | 20 | 40 |
| ######## | 10:44:39 | 782 | 783 | 0 | 20 | 40 |
| ######## | 11:14:39 | 783 | 779 | 0 | 20 | 40 |
| ######## | 11:44:39 | 779 | 781 | 0 | 20 | 40 |
| ######## | 12:14:39 | 780 | 782 | 0 | 20 | 40 |
| ######## | 12:44:39 | 782 | 785 | 0 | 19 | 40 |
| ######## | 13:14:39 | 782 | 784 | 0 | 19 | 40 |
| ######## | 13:44:39 | 783 | 783 | 0 | 20 | 40 |
| ######## | 14:14:39 | 779 | 783 | 0 | 19 | 40 |
| ######## | 14:44:39 | 780 | 785 | 0 | 19 | 40 |
| ######## | 15:14:39 | 780 | 785 | 0 | 19 | 40 |
| ######## | 15:44:39 | 778 | 781 | 0 | 19 | 40 |
| ######## | 16:14:39 | 782 | 783 | 0 | 20 | 40 |
| ######## | 16:44:39 | 782 | 784 | 0 | 20 | 40 |
| ######## | 17:14:39 | 780 | 782 | 0 | 19 | 40 |
| ######## | 17:44:39 | 782 | 783 | 0 | 19 | 40 |
| ######## | 18:14:39 | 780 | 780 | 0 | 20 | 40 |
| ######## | 18:44:39 | 778 | 779 | 0 | 19 | 40 |
| ######## | 19:14:39 | 777 | 777 | 0 | 20 | 40 |
| ######## | 19:44:39 | 781 | 786 | 0 | 20 | 40 |
| ######## | 20:14:39 | 783 | 787 | 0 | 20 | 40 |
| ######## | 20:44:39 | 780 | 784 | 0 | 20 | 40 |
| ######## | 21:14:39 | 777 | 782 | 0 | 20 | 40 |
| ######## | 21:44:39 | 774 | 777 | 0 | 20 | 40 |
| ######## | 22:14:39 | 772 | 775 | 0 | 20 | 40 |
| ######## | 22:44:39 | 775 | 777 | 0 | 20 | 40 |
| ######## | 23:14:39 | 776 | 778 | 0 | 20 | 40 |
| ######## | 23:44:39 | 776 | 778 | 0 | 20 | 40 |
| ######## | 0:14:39 | 778 | 780 | 0 | 20 | 40 |
| ######## | 0:44:39 | 779 | 781 | 0 | 20 | 40 |
| ######## | 1:14:39 | 778 | 779 | 0 | 20 | 40 |
| ######## | 1:44:39 | 773 | 777 | 0 | 20 | 40 |
| ######## | 2:14:39 | 774 | 777 | 0 | 20 | 40 |

000563

| ######## | 2:44:39 | 775 | 779 | 0 | 20 | 40 |
|---|---|---|---|---|---|---|
| ######## | 3:14:39 | 775 | 777 | 0 | 20 | 40 |
| ######## | 3:44:39 | 777 | 778 | 0 | 20 | 40 |
| ######## | 4:14:39 | 777 | 778 | 0 | 20 | 40 |
| ######## | 4:44:39 | 776 | 773 | 0 | 20 | 40 |
| ######## | 5:14:39 | 776 | 778 | 0 | 20 | 40 |
| ######## | 5:44:39 | 778 | 780 | 0 | 20 | 40 |
| ######## | 6:14:39 | 776 | 775 | 0 | 20 | 40 |
| ######## | 6:44:39 | 768 | 770 | 0 | 20 | 40 |
| ######## | 7:14:39 | 787 | 791 | 0 | 20 | 40 |
| ######## | 7:44:39 | 786 | 787 | 0 | 20 | 40 |
| ######## | 8:14:39 | 788 | 792 | 0 | 20 | 40 |
| ######## | 8:44:39 | 787 | 791 | 0 | 20 | 40 |
| ######## | 9:14:39 | 789 | 790 | 0 | 20 | 40 |
| ######## | 9:44:39 | 793 | 792 | 0 | 20 | 40 |
| ######## | 10:14:39 | 792 | 792 | 0 | 20 | 40 |
| ######## | 10:44:39 | 791 | 791 | 0 | 20 | 40 |
| ######## | 11:14:39 | 800 | 801 | 0 | 20 | 40 |
| ######## | 11:44:39 | 805 | 808 | 0 | 20 | 40 |
| ######## | 12:14:39 | 809 | 805 | 0 | 20 | 40 |
| ######## | 12:44:39 | 806 | 808 | 0 | 20 | 40 |
| ######## | 13:14:39 | 807 | 809 | 0 | 20 | 40 |
| ######## | 13:44:39 | 806 | 809 | 0 | 20 | 40 |
| ######## | 14:14:39 | 803 | 807 | 0 | 20 | 40 |
| ######## | 14:44:39 | 805 | 808 | 0 | 20 | 40 |
| ######## | 15:14:39 | 808 | 808 | 0 | 20 | 40 |
| ######## | 15:44:39 | 803 | 805 | 0 | 20 | 40 |
| ######## | 16:14:39 | 802 | 806 | 0 | 20 | 40 |
| ######## | 16:44:39 | 802 | 805 | 0 | 20 | 40 |
| ######## | 17:14:39 | 804 | 806 | 0 | 20 | 40 |
| ######## | 17:44:39 | 805 | 805 | 0 | 20 | 40 |
| ######## | 18:14:39 | 805 | 806 | 0 | 20 | 40 |
| ######## | 18:44:39 | 805 | 808 | 0 | 20 | 40 |
| ######## | 19:14:39 | 807 | 808 | 0 | 20 | 40 |
| ######## | 19:44:40 | 800 | 804 | 0 | 20 | 40 |
| ######## | 20:14:40 | 801 | 803 | 0 | 20 | 40 |
| ######## | 20:44:40 | 793 | 797 | 0 | 20 | 40 |
| ######## | 21:14:40 | 789 | 793 | 0 | 20 | 40 |
| ######## | 21:44:40 | 783 | 786 | 0 | 20 | 40 |
| ######## | 22:14:40 | 785 | 786 | 0 | 19 | 40 |
| ######## | 22:44:40 | 790 | 791 | 0 | 19 | 40 |
| ######## | 23:14:40 | 789 | 790 | 0 | 20 | 40 |
| ######## | 23:44:40 | 790 | 792 | 0 | 19 | 40 |
| ######## | 0:14:40 | 789 | 790 | 0 | 20 | 40 |
| ######## | 0:44:40 | 789 | 792 | 0 | 20 | 40 |
| ######## | 1:14:40 | 788 | 792 | 0 | 20 | 40 |
| ######## | 1:44:40 | 788 | 788 | 0 | 20 | 40 |

000564

| ######## | 2:14:40 | 788 | 788 | 0 | 20 | 40 |
|---|---|---|---|---|---|---|
| ######## | 2:44:40 | 795 | 797 | 0 | 20 | 40 |
| ######## | 3:14:40 | 792 | 795 | 0 | 20 | 40 |
| ######## | 3:44:40 | 790 | 794 | 0 | 19 | 40 |
| ######## | 4:14:40 | 787 | 792 | 0 | 20 | 40 |
| ######## | 4:44:40 | 788 | 792 | 0 | 20 | 40 |
| ######## | 5:14:40 | 789 | 791 | 0 | 20 | 40 |
| ######## | 5:44:40 | 787 | 788 | 0 | 20 | 40 |
| ######## | 6:14:40 | 791 | 791 | 0 | 20 | 40 |
| ######## | 6:44:40 | 767 | 772 | 0 | 20 | 40 |
| ######## | 7:14:40 | 757 | 758 | 0 | 19 | 40 |
| ######## | 7:44:40 | 757 | 759 | 0 | 20 | 40 |
| ######## | 8:14:40 | 761 | 763 | 0 | 20 | 40 |
| ######## | 8:44:40 | 762 | 765 | 0 | 20 | 40 |
| ######## | 9:14:40 | 761 | 765 | 0 | 20 | 40 |
| ######## | 9:44:40 | 757 | 761 | 0 | 19 | 40 |
| ######## | 10:14:40 | 754 | 757 | 0 | 20 | 40 |
| ######## | 10:44:40 | 753 | 754 | 0 | 19 | 40 |
| ######## | 11:14:40 | 754 | 755 | 0 | 20 | 40 |
| ######## | 11:44:40 | 753 | 755 | 0 | 20 | 40 |
| ######## | 12:14:40 | 758 | 762 | 0 | 20 | 40 |
| ######## | 12:44:40 | 757 | 761 | 0 | 19 | 40 |
| ######## | 13:14:40 | 754 | 757 | 0 | 20 | 40 |
| ######## | 13:44:40 | 756 | 757 | 0 | 19 | 39 |
| ######## | 14:14:40 | 762 | 763 | 0 | 20 | 40 |
| ######## | 14:44:40 | 763 | 770 | 0 | 20 | 40 |
| ######## | 15:14:40 | 760 | 763 | 0 | 20 | 40 |
| ######## | 15:44:40 | 760 | 763 | 0 | 20 | 40 |
| ######## | 16:14:40 | 761 | 764 | 0 | 20 | 40 |
| ######## | 16:44:40 | 762 | 765 | 0 | 20 | 40 |
| ######## | 17:14:40 | 754 | 756 | 0 | 20 | 40 |
| ######## | 17:44:40 | 758 | 760 | 0 | 19 | 40 |
| ######## | 18:14:40 | 762 | 764 | 0 | 20 | 40 |
| ######## | 18:44:40 | 766 | 770 | 0 | 20 | 39 |
| ######## | 19:14:40 | 758 | 762 | 0 | 20 | 40 |
| ######## | 19:44:40 | 755 | 756 | 0 | 20 | 40 |
| ######## | 20:14:40 | 767 | 770 | 0 | 20 | 40 |
| ######## | 20:44:40 | 762 | 770 | 0 | 20 | 40 |
| ######## | 21:14:40 | 760 | 762 | 0 | 20 | 40 |
| ######## | 21:44:40 | 764 | 765 | 0 | 20 | 40 |
| ######## | 22:14:40 | 768 | 771 | 0 | 19 | 40 |
| ######## | 22:44:40 | 762 | 766 | 0 | 20 | 40 |
| ######## | 23:14:40 | 756 | 759 | 0 | 19 | 40 |
| ######## | 23:44:40 | 755 | 760 | 0 | 20 | 40 |
| ######## | 0:14:40 | 759 | 760 | 0 | 20 | 40 |
| ######## | 0:44:40 | 767 | 768 | 0 | 19 | 40 |
| ######## | 1:14:40 | 760 | 763 | 0 | 20 | 40 |

| ######## | 1:44:40 | 758 | 760 | 0 | 20 | 40 |
|---|---|---|---|---|---|---|
| ######## | 2:14:40 | 761 | 762 | 0 | 20 | 40 |
| ######## | 2:44:40 | 763 | 766 | 0 | 19 | 40 |
| ######## | 3:14:40 | 760 | 762 | 0 | 20 | 40 |
| ######## | 3:44:40 | 757 | 757 | 0 | 20 | 40 |
| ######## | 4:14:40 | 758 | 759 | 0 | 20 | 40 |
| ######## | 4:44:40 | 756 | 762 | 0 | 19 | 40 |
| ######## | 5:14:40 | 758 | 756 | 0 | 20 | 40 |
| ######## | 5:44:40 | 757 | 761 | 0 | 20 | 40 |
| ######## | 6:14:40 | 756 | 761 | 0 | 19 | 40 |
| ######## | 6:44:40 | 761 | 763 | 0 | 20 | 40 |
| ######## | 7:14:40 | 753 | 757 | 0 | 20 | 40 |
| ######## | 7:44:40 | 754 | 757 | 0 | 20 | 40 |
| ######## | 8:14:40 | 754 | 757 | 0 | 19 | 40 |
| ######## | 8:44:40 | 755 | 756 | 0 | 19 | 40 |
| ######## | 9:14:40 | 755 | 759 | 0 | 8 | 40 |
| ######## | 9:44:40 | 758 | 758 | 0 | 8 | 40 |
| ######## | 10:14:40 | 759 | 762 | 0 | 8 | 39 |
| ######## | 10:44:40 | 754 | 758 | 0 | 8 | 40 |
| ######## | 11:14:40 | 751 | 753 | 0 | 8 | 40 |
| ######## | 11:44:40 | 755 | 756 | 0 | 8 | 40 |
| ######## | 12:14:40 | 758 | 760 | 0 | 8 | 40 |
| ######## | 12:44:40 | 758 | 759 | 0 | 8 | 40 |
| ######## | 13:14:40 | 758 | 760 | 0 | 8 | 39 |
| ######## | 13:44:40 | 755 | 758 | 0 | 8 | 40 |
| ######## | 14:14:40 | 754 | 757 | 0 | 8 | 40 |
| ######## | 14:44:40 | 754 | 756 | 0 | 8 | 40 |
| ######## | 15:14:40 | 756 | 759 | 0 | 8 | 40 |
| ######## | 15:44:40 | 754 | 756 | 0 | 8 | 40 |
| ######## | 16:14:40 | 756 | 758 | 0 | 8 | 40 |
| ######## | 16:44:40 | 755 | 758 | 0 | 8 | 39 |
| ######## | 17:14:40 | 756 | 759 | 0 | 8 | 40 |
| ######## | 17:44:40 | 758 | 759 | 0 | 8 | 40 |
| ######## | 18:14:40 | 753 | 756 | 0 | 8 | 40 |
| ######## | 18:44:40 | 752 | 755 | 0 | 8 | 40 |
| ######## | 19:14:40 | 754 | 757 | 0 | 8 | 40 |
| ######## | 19:44:40 | 754 | 755 | 0 | 8 | 40 |
| ######## | 20:14:40 | 756 | 759 | 0 | 8 | 40 |
| ######## | 20:44:40 | 755 | 758 | 0 | 8 | 40 |
| ######## | 21:14:40 | 758 | 759 | 0 | 8 | 40 |
| ######## | 21:44:40 | 758 | 760 | 0 | 8 | 40 |
| ######## | 22:14:40 | 755 | 760 | 0 | 8 | 40 |
| ######## | 22:44:40 | 750 | 751 | 0 | 8 | 40 |
| ######## | 23:14:40 | 752 | 753 | 0 | 8 | 40 |
| ######## | 23:44:40 | 756 | 757 | 0 | 8 | 40 |
| ######## | 0:14:40 | 752 | 754 | 0 | 8 | 40 |
| ######## | 0:44:40 | 755 | 756 | 0 | 8 | 40 |

| ######## | 1:14:40 | 756 | 758 | 0 | 8 | 39 |
|---|---|---|---|---|---|---|
| ######## | 1:44:40 | 756 | 755 | 0 | 8 | 40 |
| ######## | 2:14:40 | 757 | 761 | 0 | 8 | 40 |
| ######## | 2:44:40 | 755 | 759 | 0 | 8 | 40 |
| ######## | 3:14:40 | 757 | 761 | 0 | 8 | 40 |
| ######## | 3:44:40 | 756 | 759 | 0 | 8 | 40 |
| ######## | 4:14:40 | 756 | 759 | 0 | 8 | 40 |
| ######## | 4:44:40 | 754 | 758 | 0 | 8 | 40 |
| ######## | 5:14:40 | 755 | 758 | 0 | 8 | 40 |
| ######## | 5:44:40 | 754 | 757 | 0 | 8 | 40 |
| ######## | 6:14:40 | 756 | 757 | 0 | 8 | 40 |
| ######## | 6:44:40 | 757 | 758 | 0 | 8 | 40 |
| ######## | 7:14:40 | 753 | 753 | 0 | 8 | 40 |
| ######## | 7:44:40 | 736 | 740 | 0 | 8 | 40 |
| ######## | 8:14:40 | 737 | 738 | 0 | 8 | 40 |
| ######## | 8:44:40 | 739 | 740 | 0 | 8 | 40 |
| ######## | 9:14:40 | 740 | 737 | 0 | 23 | 0 |
| ######## | 9:44:40 | 735 | 738 | 0 | 23 | 0 |
| ######## | 10:14:40 | 737 | 738 | 0 | 22 | 0 |
| ######## | 10:44:40 | 739 | 741 | 0 | 23 | 0 |
| ######## | 11:14:41 | 740 | 743 | 0 | 22 | 0 |
| ######## | 11:44:41 | 739 | 743 | 0 | 23 | 0 |
| ######## | 12:14:41 | 737 | 741 | 0 | 27 | 0 |
| ######## | 12:44:41 | 736 | 739 | 0 | 27 | 0 |
| ######## | 13:14:41 | 736 | 738 | 0 | 27 | 0 |
| ######## | 13:44:41 | 738 | 741 | 0 | 27 | 0 |
| ######## | 14:14:41 | 740 | 740 | 0 | 31 | 0 |
| ######## | 14:44:41 | 744 | 748 | 0 | 31 | 0 |
| ######## | 15:14:41 | 741 | 747 | 0 | 31 | 0 |
| ######## | 15:44:41 | 734 | 735 | 0 | 31 | 0 |
| ######## | 16:14:41 | 740 | 741 | 0 | 31 | 0 |
| ######## | 16:44:41 | 740 | 744 | 0 | 31 | 0 |
| ######## | 17:14:41 | 736 | 738 | 0 | 31 | 0 |
| ######## | 17:44:41 | 740 | 741 | 0 | 31 | 0 |
| ######## | 18:14:41 | 744 | 744 | 0 | 31 | 0 |
| ######## | 18:44:41 | 735 | 740 | 0 | 31 | 0 |
| ######## | 19:14:41 | 739 | 741 | 0 | 30 | 0 |
| ######## | 19:44:41 | 741 | 742 | 0 | 31 | 0 |
| ######## | 20:14:41 | 737 | 738 | 0 | 30 | 0 |
| ######## | 20:44:41 | 737 | 738 | 0 | 31 | 0 |
| ######## | 21:14:41 | 742 | 741 | 0 | 30 | 0 |
| ######## | 21:44:41 | 737 | 739 | 0 | 31 | 0 |
| ######## | 22:14:41 | 738 | 741 | 0 | 31 | 0 |
| ######## | 22:44:41 | 737 | 742 | 0 | 31 | 0 |
| ######## | 23:14:41 | 736 | 738 | 0 | 31 | 0 |
| ######## | 19:31:24 | 671 | 673 | 0 | 31 | 0 |
| ######## | 20:01:24 | 676 | 676 | 0 | 31 | 0 |

| ######## | 20:31:24 | 676 | 676 | 0 | 31 | 0 |
|---|---|---|---|---|---|---|
| ######## | 21:01:24 | 678 | 682 | 0 | 30 | 0 |
| ######## | 21:31:24 | 675 | 679 | 0 | 30 | 0 |
| ######## | 9:13:41 | 389 | 391 | 0 | 0 | 0 |
| ######## | 9:43:41 | 386 | 391 | 0 | 0 | 0 |
| ######## | 10:13:41 | 397 | 399 | 0 | 0 | 0 |
| ######## | 10:43:41 | 392 | 396 | 0 | 0 | 0 |
| ######## | 11:13:41 | 384 | 388 | 0 | 0 | 0 |
| ######## | 11:43:41 | 383 | 385 | 0 | 0 | 0 |
| ######## | 12:13:41 | 390 | 392 | 0 | 0 | 0 |
| ######## | 12:43:41 | 393 | 395 | 0 | 0 | 0 |
| ######## | 13:13:41 | 390 | 392 | 0 | 0 | 0 |
| ######## | 13:43:41 | 388 | 390 | 0 | 0 | 0 |
| ######## | 14:13:41 | 398 | 402 | 0 | 0 | 0 |
| ######## | 14:43:41 | 385 | 388 | 0 | 0 | 0 |
| ######## | 15:13:41 | 392 | 390 | 0 | 0 | 0 |
| ######## | 15:43:41 | 389 | 395 | 0 | 0 | 0 |
| ######## | 16:13:41 | 390 | 395 | 0 | 0 | 0 |
| ######## | 16:43:41 | 398 | 404 | 0 | 0 | 0 |
| ######## | 17:13:41 | 387 | 389 | 0 | 0 | 0 |
| ######## | 17:43:41 | 380 | 381 | 0 | 0 | 0 |
| ######## | 18:13:41 | 398 | 400 | 0 | 0 | 0 |
| ######## | 18:43:42 | 397 | 393 | 0 | 0 | 0 |
| ######## | 19:13:42 | 390 | 395 | 0 | 0 | 0 |
| ######## | 19:43:41 | 392 | 395 | 0 | 0 | 0 |
| ######## | 20:13:41 | 381 | 385 | 0 | 0 | 0 |
| ######## | 20:43:41 | 393 | 388 | 0 | 0 | 0 |
| ######## | 21:13:41 | 391 | 392 | 0 | 0 | 0 |
| ######## | 21:43:41 | 394 | 391 | 0 | 0 | 0 |
| ######## | 22:13:42 | 402 | 404 | 0 | 0 | 0 |
| ######## | 22:43:42 | 397 | 397 | 0 | 0 | 0 |
| ######## | 23:13:42 | 388 | 394 | 0 | 0 | 0 |
| ######## | 23:43:42 | 385 | 386 | 0 | 0 | 0 |
| 6/1/2019 | 0:13:42 | 388 | 393 | 0 | 0 | 0 |
| 6/1/2019 | 0:43:42 | 394 | 400 | 0 | 0 | 0 |
| 6/1/2019 | 1:13:42 | 389 | 395 | 0 | 0 | 0 |
| 6/1/2019 | 1:43:42 | 384 | 386 | 0 | 0 | 0 |
| 6/1/2019 | 2:13:42 | 396 | 401 | 0 | 0 | 0 |
| 6/1/2019 | 2:43:42 | 391 | 396 | 0 | 0 | 0 |
| 6/1/2019 | 3:13:42 | 389 | 395 | 0 | 0 | 0 |
| 6/1/2019 | 3:43:42 | 379 | 381 | 0 | 0 | 0 |
| 6/1/2019 | 4:13:42 | 396 | 402 | 0 | 0 | 0 |
| 6/1/2019 | 4:43:42 | 388 | 393 | 0 | 0 | 0 |
| 6/1/2019 | 5:13:42 | 384 | 387 | 0 | 0 | 0 |
| 6/1/2019 | 5:43:42 | 387 | 389 | 0 | 0 | 0 |
| 6/1/2019 | 6:13:42 | 389 | 391 | 0 | 0 | 0 |
| 6/1/2019 | 6:43:42 | 390 | 392 | 0 | 0 | 0 |

000568

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/1/2019 | 7:13:42 | 387 | 389 | 0 | 0 | 0 |
| 6/1/2019 | 7:43:42 | 398 | 405 | 0 | 0 | 0 |
| 6/1/2019 | 8:13:42 | 408 | 410 | 0 | 0 | 0 |
| 6/1/2019 | 8:43:42 | 414 | 419 | 0 | 0 | 0 |
| 6/1/2019 | 9:13:42 | 411 | 414 | 0 | 0 | 0 |
| 6/1/2019 | 9:43:42 | 398 | 403 | 0 | 0 | 0 |
| 6/1/2019 | 10:13:42 | 403 | 406 | 0 | 0 | 0 |
| 6/1/2019 | 10:43:42 | 397 | 400 | 0 | 0 | 0 |
| 6/1/2019 | 11:13:42 | 403 | 406 | 0 | 0 | 0 |
| 6/1/2019 | 11:43:42 | 402 | 405 | 0 | 0 | 0 |
| 6/1/2019 | 12:13:42 | 400 | 405 | 0 | 0 | 0 |
| 6/1/2019 | 12:43:42 | 399 | 403 | 0 | 0 | 0 |
| 6/1/2019 | 13:13:42 | 401 | 406 | 0 | 0 | 0 |
| 6/1/2019 | 13:43:42 | 404 | 408 | 0 | 0 | 0 |
| 6/1/2019 | 14:13:42 | 403 | 407 | 0 | 0 | 0 |
| 6/1/2019 | 14:43:42 | 402 | 406 | 0 | 0 | 0 |
| 6/1/2019 | 15:13:42 | 402 | 407 | 0 | 0 | 0 |
| 6/1/2019 | 15:43:42 | 400 | 405 | 0 | 0 | 0 |
| 6/1/2019 | 16:13:42 | 401 | 406 | 0 | 0 | 0 |
| 6/1/2019 | 16:43:42 | 402 | 407 | 0 | 0 | 0 |
| 6/1/2019 | 17:13:42 | 403 | 407 | 0 | 0 | 0 |
| 6/1/2019 | 17:43:42 | 401 | 406 | 0 | 0 | 0 |
| 6/1/2019 | 18:13:42 | 399 | 404 | 0 | 0 | 0 |
| 6/1/2019 | 18:43:42 | 403 | 408 | 0 | 0 | 0 |
| 6/1/2019 | 19:13:42 | 404 | 409 | 0 | 0 | 0 |
| 6/1/2019 | 19:43:42 | 400 | 402 | 0 | 0 | 0 |
| 6/1/2019 | 20:13:42 | 405 | 409 | 0 | 0 | 0 |
| 6/1/2019 | 20:43:42 | 406 | 410 | 0 | 0 | 0 |
| 6/1/2019 | 21:13:43 | 404 | 407 | 0 | 0 | 0 |
| 6/1/2019 | 21:43:43 | 401 | 403 | 0 | 0 | 0 |
| 6/1/2019 | 22:13:43 | 404 | 405 | 0 | 0 | 0 |
| 6/1/2019 | 22:43:43 | 404 | 405 | 0 | 0 | 0 |
| 6/1/2019 | 23:13:43 | 402 | 405 | 0 | 0 | 0 |
| 6/1/2019 | 23:43:43 | 408 | 410 | 0 | 0 | 0 |
| 6/2/2019 | 0:13:43 | 406 | 409 | 0 | 0 | 0 |
| 6/2/2019 | 0:43:43 | 412 | 406 | 0 | 0 | 0 |
| 6/2/2019 | 1:13:39 | 402 | 408 | 0 | 0 | 0 |
| 6/2/2019 | 1:43:39 | 399 | 401 | 0 | 0 | 0 |
| 6/2/2019 | 2:13:40 | 398 | 400 | 0 | 0 | 0 |
| 6/2/2019 | 2:43:39 | 403 | 405 | 0 | 0 | 0 |
| 6/2/2019 | 3:13:39 | 401 | 403 | 0 | 0 | 0 |
| 6/2/2019 | 3:43:39 | 398 | 402 | 0 | 0 | 0 |
| 6/2/2019 | 4:13:39 | 404 | 407 | 0 | 0 | 0 |
| 6/2/2019 | 4:43:40 | 407 | 410 | 0 | 0 | 0 |
| 6/2/2019 | 5:13:40 | 407 | 413 | 0 | 0 | 0 |
| 6/2/2019 | 5:43:40 | 405 | 410 | 0 | 0 | 0 |
| 6/2/2019 | 6:13:40 | 410 | 415 | 0 | 0 | 0 |

| 6/2/2019 | 6:43:40 | 404 | 409 | 0 | 0 | 0 |
|----------|---------|-----|-----|---|---|---|
| 6/2/2019 | 7:13:40 | 404 | 409 | 0 | 0 | 0 |
| 6/2/2019 | 7:43:40 | 406 | 412 | 0 | 0 | 0 |
| 6/2/2019 | 8:13:40 | 404 | 409 | 0 | 0 | 0 |
| 6/2/2019 | 8:43:40 | 410 | 416 | 0 | 0 | 0 |
| 6/2/2019 | 9:13:40 | 402 | 406 | 0 | 0 | 0 |
| 6/2/2019 | 9:43:40 | 411 | 412 | 0 | 0 | 0 |
| 6/2/2019 | 10:13:40 | 404 | 408 | 0 | 0 | 0 |
| 6/2/2019 | 10:43:40 | 405 | 409 | 0 | 0 | 0 |
| 6/2/2019 | 11:13:40 | 405 | 410 | 0 | 0 | 0 |
| 6/2/2019 | 11:43:40 | 406 | 411 | 0 | 0 | 0 |
| 6/2/2019 | 12:13:40 | 405 | 409 | 0 | 0 | 0 |
| 6/2/2019 | 12:43:40 | 409 | 413 | 0 | 0 | 0 |
| 6/2/2019 | 13:13:40 | 407 | 411 | 0 | 0 | 0 |
| 6/2/2019 | 13:43:40 | 408 | 412 | 0 | 0 | 0 |
| 6/2/2019 | 14:13:40 | 405 | 409 | 0 | 0 | 0 |
| 6/2/2019 | 14:43:40 | 407 | 411 | 0 | 0 | 0 |
| 6/2/2019 | 15:13:40 | 408 | 412 | 0 | 0 | 0 |
| 6/2/2019 | 15:43:40 | 406 | 411 | 0 | 0 | 0 |
| 6/2/2019 | 16:13:41 | 413 | 417 | 0 | 0 | 0 |
| 6/2/2019 | 16:43:40 | 408 | 413 | 0 | 0 | 0 |
| 6/2/2019 | 17:13:40 | 408 | 413 | 0 | 0 | 0 |
| 6/2/2019 | 17:43:40 | 408 | 413 | 0 | 0 | 0 |
| 6/2/2019 | 18:13:40 | 413 | 418 | 0 | 0 | 0 |
| 6/2/2019 | 18:43:40 | 413 | 421 | 0 | 0 | 0 |
| 6/2/2019 | 19:13:40 | 408 | 417 | 0 | 0 | 0 |
| 6/2/2019 | 19:43:40 | 408 | 412 | 0 | 0 | 0 |
| 6/2/2019 | 20:13:40 | 404 | 409 | 0 | 0 | 0 |
| 6/2/2019 | 20:43:40 | 406 | 411 | 0 | 0 | 0 |
| 6/2/2019 | 21:13:41 | 406 | 410 | 0 | 0 | 0 |
| 6/2/2019 | 21:43:40 | 403 | 405 | 0 | 0 | 0 |
| 6/2/2019 | 22:13:40 | 414 | 417 | 0 | 0 | 0 |
| 6/2/2019 | 22:43:40 | 406 | 412 | 0 | 0 | 0 |
| 6/2/2019 | 23:13:40 | 412 | 415 | 0 | 0 | 0 |
| 6/2/2019 | 23:43:40 | 407 | 412 | 0 | 0 | 0 |
| 6/3/2019 | 0:13:40 | 410 | 415 | 0 | 0 | 0 |
| 6/3/2019 | 0:43:40 | 407 | 411 | 0 | 0 | 0 |
| 6/3/2019 | 1:13:40 | 410 | 414 | 0 | 0 | 0 |
| 6/3/2019 | 1:43:40 | 408 | 410 | 0 | 0 | 0 |
| 6/3/2019 | 2:13:40 | 411 | 413 | 0 | 0 | 0 |
| 6/3/2019 | 2:43:40 | 412 | 415 | 0 | 0 | 0 |
| 6/3/2019 | 3:13:40 | 407 | 414 | 0 | 0 | 0 |
| 6/3/2019 | 3:43:40 | 410 | 415 | 0 | 0 | 0 |
| 6/3/2019 | 4:13:41 | 414 | 418 | 0 | 0 | 0 |
| 6/3/2019 | 4:43:41 | 413 | 417 | 0 | 0 | 0 |
| 6/3/2019 | 5:13:41 | 411 | 415 | 0 | 0 | 0 |
| 6/3/2019 | 5:43:41 | 405 | 407 | 0 | 0 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/3/2019 | 6:13:41 | 415 | 418 | 0 | 0 | 0 |
| 6/3/2019 | 6:43:41 | 418 | 424 | 0 | 0 | 0 |
| 6/3/2019 | 7:13:41 | 413 | 419 | 0 | 0 | 0 |
| 6/3/2019 | 7:43:41 | 416 | 425 | 0 | 0 | 0 |
| 6/3/2019 | 8:13:41 | 440 | 443 | 0 | 0 | 0 |
| 6/3/2019 | 8:43:41 | 440 | 444 | 0 | 0 | 0 |
| 6/3/2019 | 9:13:41 | 448 | 451 | 0 | 0 | 0 |
| 6/3/2019 | 9:43:41 | 452 | 454 | 0 | 0 | 0 |
| 6/3/2019 | 10:13:41 | 455 | 461 | 0 | 0 | 0 |
| 6/3/2019 | 10:43:41 | 444 | 447 | 0 | 0 | 0 |
| 6/3/2019 | 11:13:41 | 446 | 449 | 0 | 0 | 0 |
| 6/3/2019 | 11:43:41 | 446 | 449 | 0 | 0 | 0 |
| 6/3/2019 | 12:13:41 | 448 | 453 | 0 | 0 | 0 |
| 6/3/2019 | 12:43:41 | 446 | 452 | 0 | 0 | 0 |
| 6/3/2019 | 13:13:41 | 447 | 452 | 0 | 0 | 0 |
| 6/3/2019 | 13:43:41 | 448 | 451 | 0 | 0 | 0 |
| 6/3/2019 | 14:13:41 | 449 | 454 | 0 | 0 | 0 |
| 6/3/2019 | 14:43:41 | 459 | 461 | 0 | 0 | 0 |
| 6/3/2019 | 15:13:41 | 431 | 435 | 0 | 0 | 0 |
| 6/3/2019 | 15:43:41 | 450 | 453 | 0 | 0 | 0 |
| 6/3/2019 | 16:13:41 | 455 | 460 | 0 | 0 | 0 |
| 6/3/2019 | 16:43:41 | 459 | 461 | 0 | 0 | 0 |
| 6/3/2019 | 17:13:41 | 464 | 466 | 0 | 0 | 0 |
| 6/3/2019 | 17:43:41 | 422 | 429 | 0 | 0 | 0 |
| 6/3/2019 | 18:13:41 | 456 | 463 | 0 | 0 | 0 |
| 6/3/2019 | 18:43:41 | 435 | 439 | 0 | 0 | 0 |
| 6/3/2019 | 19:13:41 | 455 | 458 | 0 | 0 | 0 |
| 6/3/2019 | 19:43:41 | 472 | 470 | 0 | 0 | 0 |
| 6/3/2019 | 20:13:41 | 457 | 459 | 0 | 0 | 0 |
| 6/3/2019 | 20:43:42 | 464 | 467 | 0 | 0 | 0 |
| 6/3/2019 | 21:13:41 | 449 | 451 | 0 | 0 | 0 |
| 6/3/2019 | 21:43:41 | 464 | 469 | 0 | 0 | 0 |
| 6/3/2019 | 22:13:41 | 442 | 445 | 0 | 0 | 0 |
| 6/3/2019 | 22:43:41 | 420 | 422 | 0 | 0 | 0 |
| 6/3/2019 | 23:13:42 | 474 | 478 | 0 | 0 | 0 |
| 6/3/2019 | 23:43:41 | 413 | 417 | 0 | 0 | 0 |
| 6/4/2019 | 0:13:41 | 466 | 469 | 0 | 0 | 0 |
| 6/4/2019 | 0:43:42 | 446 | 452 | 0 | 0 | 0 |
| 6/4/2019 | 1:13:42 | 463 | 466 | 0 | 0 | 0 |
| 6/4/2019 | 1:43:42 | 440 | 445 | 0 | 0 | 0 |
| 6/4/2019 | 2:13:42 | 464 | 469 | 0 | 0 | 0 |
| 6/4/2019 | 2:43:42 | 425 | 428 | 0 | 0 | 0 |
| 6/4/2019 | 3:13:42 | 479 | 485 | 0 | 0 | 0 |
| 6/4/2019 | 3:43:42 | 482 | 488 | 0 | 0 | 0 |
| 6/4/2019 | 4:13:42 | 446 | 446 | 0 | 0 | 0 |
| 6/4/2019 | 4:43:42 | 460 | 452 | 0 | 0 | 0 |
| 6/4/2019 | 5:13:42 | 444 | 449 | 0 | 0 | 0 |

000571

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/4/2019 | 5:43:42 | 446 | 445 | 0 | 0 | 0 |
| 6/4/2019 | 6:13:42 | 444 | 451 | 0 | 0 | 0 |
| 6/4/2019 | 6:43:42 | 463 | 461 | 0 | 0 | 0 |
| 6/4/2019 | 7:13:42 | 442 | 449 | 0 | 0 | 0 |
| 6/4/2019 | 7:43:42 | 430 | 439 | 0 | 0 | 0 |
| 6/4/2019 | 8:13:42 | 517 | 529 | 0 | 0 | 0 |
| 6/4/2019 | 8:43:42 | 522 | 520 | 0 | 0 | 0 |
| 6/4/2019 | 9:13:42 | 526 | 531 | 0 | 0 | 0 |
| 6/4/2019 | 9:43:42 | 516 | 519 | 0 | 0 | 0 |
| 6/4/2019 | 10:13:42 | 523 | 524 | 0 | 0 | 0 |
| 6/4/2019 | 10:43:42 | 524 | 525 | 0 | 0 | 0 |
| 6/4/2019 | 11:13:42 | 513 | 518 | 0 | 0 | 0 |
| 6/4/2019 | 11:43:42 | 520 | 522 | 0 | 0 | 0 |
| 6/4/2019 | 12:13:42 | 517 | 521 | 0 | 0 | 0 |
| 6/4/2019 | 12:43:42 | 523 | 523 | 0 | 0 | 0 |
| 6/4/2019 | 13:13:42 | 522 | 523 | 0 | 0 | 0 |
| 6/4/2019 | 13:43:42 | 508 | 510 | 0 | 0 | 0 |
| 6/4/2019 | 14:13:42 | 511 | 522 | 0 | 0 | 0 |
| 6/4/2019 | 14:43:42 | 521 | 523 | 0 | 0 | 0 |
| 6/4/2019 | 15:13:42 | 507 | 511 | 0 | 0 | 0 |
| 6/4/2019 | 15:43:42 | 523 | 524 | 0 | 0 | 0 |
| 6/4/2019 | 16:13:42 | 517 | 517 | 0 | 0 | 0 |
| 6/4/2019 | 16:43:42 | 518 | 522 | 0 | 0 | 0 |
| 6/4/2019 | 17:13:42 | 514 | 515 | 0 | 0 | 0 |
| 6/4/2019 | 17:43:42 | 526 | 533 | 0 | 0 | 0 |
| 6/4/2019 | 18:13:42 | 506 | 511 | 0 | 0 | 0 |
| 6/4/2019 | 18:43:42 | 519 | 521 | 0 | 0 | 0 |
| 6/4/2019 | 19:13:42 | 544 | 548 | 0 | 0 | 0 |
| 6/4/2019 | 19:43:42 | 509 | 517 | 0 | 0 | 0 |
| 6/4/2019 | 20:13:42 | 521 | 526 | 0 | 0 | 0 |
| 6/4/2019 | 20:43:42 | 539 | 527 | 0 | 0 | 0 |
| 6/4/2019 | 21:13:42 | 516 | 520 | 0 | 0 | 0 |
| 6/4/2019 | 21:43:42 | 520 | 520 | 0 | 0 | 0 |
| 6/4/2019 | 22:13:42 | 527 | 535 | 0 | 0 | 0 |
| 6/5/2019 | 23:00:01 | 554 | 559 | 0 | 13 | 0 |
| 6/6/2019 | 0:00:11 | 544 | 537 | 0 | 13 | 0 |
| 6/6/2019 | 1:00:35 | 534 | 537 | 0 | 13 | 0 |
| 6/6/2019 | 2:00:44 | 529 | 535 | 0 | 13 | 0 |
| 6/6/2019 | 3:00:38 | 544 | 546 | 0 | 13 | 0 |
| 6/6/2019 | 3:30:27 | 525 | 527 | 0 | 13 | 0 |
| 6/6/2019 | 4:00:32 | 550 | 555 | 0 | 13 | 0 |
| 6/6/2019 | 4:30:21 | 530 | 539 | 0 | 13 | 0 |
| 6/6/2019 | 5:00:41 | 524 | 526 | 0 | 13 | 0 |
| 6/6/2019 | 5:30:45 | 540 | 545 | 0 | 13 | 0 |
| 6/6/2019 | 6:00:35 | 547 | 550 | 0 | 13 | 0 |
| 6/6/2019 | 7:00:29 | 535 | 539 | 0 | 13 | 0 |
| 6/6/2019 | 7:31:49 | 559 | 559 | 0 | 13 | 0 |

| 6/6/2019 | 7:47:51 | 569 | 568 | 0 | 13 | 0 |
|---|---|---|---|---|---|---|
| 6/6/2019 | 8:01:08 | 558 | 560 | 0 | 13 | 0 |
| 6/6/2019 | 8:38:29 | 574 | 579 | 0 | 31 | 0 |
| 6/6/2019 | 9:00:47 | 564 | 572 | 0 | 31 | 0 |
| 6/6/2019 | 9:25:21 | 554 | 562 | 0 | 31 | 0 |
| 6/6/2019 | 10:00:56 | 569 | 574 | 0 | 31 | 0 |
| 6/6/2019 | 10:31:16 | 567 | 568 | 0 | 31 | 0 |
| 6/6/2019 | 11:00:50 | 554 | 557 | 0 | 26 | 0 |
| 6/6/2019 | 11:30:40 | 557 | 559 | 0 | 26 | 0 |
| 6/6/2019 | 12:00:45 | 563 | 568 | 0 | 26 | 0 |
| 6/6/2019 | 12:30:49 | 563 | 563 | 0 | 26 | 0 |
| 6/6/2019 | 13:00:23 | 555 | 556 | 0 | 26 | 0 |
| 6/6/2019 | 13:30:43 | 563 | 567 | 0 | 26 | 0 |
| 6/6/2019 | 14:00:33 | 548 | 551 | 0 | 26 | 0 |
| 6/6/2019 | 14:30:35 | 551 | 552 | 0 | 26 | 0 |
| 6/6/2019 | 15:00:29 | 554 | 556 | 0 | 26 | 0 |
| 6/6/2019 | 15:30:33 | 570 | 572 | 0 | 26 | 0 |
| 6/6/2019 | 16:01:08 | 568 | 566 | 0 | 26 | 0 |
| 6/6/2019 | 16:30:13 | 559 | 563 | 0 | 26 | 0 |
| 6/6/2019 | 17:00:47 | 552 | 557 | 0 | 26 | 0 |
| 6/6/2019 | 18:00:57 | 560 | 564 | 0 | 26 | 0 |
| 6/6/2019 | 18:30:46 | 559 | 560 | 0 | 27 | 0 |
| 6/6/2019 | 19:00:35 | 553 | 566 | 0 | 26 | 0 |
| 6/6/2019 | 19:30:24 | 558 | 560 | 0 | 26 | 0 |
| 6/6/2019 | 20:00:29 | 562 | 569 | 0 | 26 | 0 |
| 6/6/2019 | 20:00:45 | 562 | 569 | 0 | 26 | 0 |
| 6/6/2019 | 20:30:49 | 577 | 563 | 0 | 26 | 0 |
| 6/6/2019 | 21:01:08 | 538 | 542 | 0 | 26 | 0 |
| 6/6/2019 | 21:34:27 | 576 | 578 | 0 | 26 | 0 |
| 6/6/2019 | 22:36:22 | 556 | 559 | 0 | 26 | 0 |
| 6/6/2019 | 23:04:11 | 555 | 558 | 0 | 26 | 0 |
| 6/6/2019 | 23:30:00 | 555 | 557 | 0 | 26 | 0 |
| 6/7/2019 | 0:01:50 | 561 | 568 | 0 | 26 | 0 |
| 6/7/2019 | 0:30:24 | 557 | 559 | 0 | 26 | 0 |
| 6/7/2019 | 1:00:44 | 551 | 555 | 0 | 26 | 0 |
| 6/7/2019 | 2:00:37 | 571 | 577 | 0 | 26 | 0 |
| 6/7/2019 | 2:30:27 | 550 | 554 | 0 | 26 | 0 |
| 6/7/2019 | 3:01:01 | 566 | 572 | 0 | 26 | 0 |
| 6/7/2019 | 4:02:25 | 567 | 573 | 0 | 26 | 0 |
| 6/7/2019 | 4:43:16 | 559 | 565 | 0 | 26 | 0 |
| 6/7/2019 | 5:35:39 | 566 | 562 | 0 | 26 | 0 |
| 6/7/2019 | 6:18:31 | 556 | 558 | 0 | 26 | 0 |
| 6/7/2019 | 6:50:05 | 559 | 560 | 0 | 26 | 0 |
| 6/7/2019 | 7:08:23 | 558 | 559 | 0 | 26 | 0 |
| 6/7/2019 | 7:49:59 | 551 | 553 | 0 | 26 | 0 |
| 6/7/2019 | 8:41:07 | 559 | 562 | 0 | 26 | 0 |
| 6/7/2019 | 9:50:02 | 561 | 558 | 0 | 26 | 0 |

000573

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/7/2019 | 10:23:53 | 552 | 558 | 0 | 26 | 0 |
| 6/7/2019 | 11:27:03 | 575 | 565 | 0 | 26 | 0 |
| 6/7/2019 | 12:08:08 | 549 | 552 | 0 | 26 | 0 |
| 6/7/2019 | 13:05:17 | 562 | 566 | 0 | 26 | 0 |
| 6/7/2019 | 13:56:39 | 547 | 550 | 0 | 26 | 0 |
| 6/7/2019 | 15:57:28 | 569 | 570 | 0 | 26 | 0 |
| 6/7/2019 | 16:28:32 | 555 | 553 | 0 | 26 | 0 |
| 6/7/2019 | 17:35:12 | 557 | 559 | 0 | 26 | 0 |
| 6/7/2019 | 18:06:47 | 560 | 562 | 0 | 26 | 0 |
| 6/7/2019 | 18:07:02 | 558 | 562 | 0 | 26 | 0 |
| 6/7/2019 | 18:32:51 | 573 | 575 | 0 | 26 | 0 |
| 6/7/2019 | 19:14:43 | 557 | 559 | 0 | 26 | 0 |
| 6/7/2019 | 20:01:05 | 541 | 541 | 0 | 26 | 0 |
| 6/7/2019 | 20:30:24 | 557 | 561 | 0 | 26 | 0 |
| 6/7/2019 | 21:07:15 | 551 | 557 | 0 | 26 | 0 |
| 6/7/2019 | 21:40:50 | 546 | 552 | 0 | 26 | 0 |
| 6/7/2019 | 22:08:09 | 553 | 556 | 0 | 26 | 0 |
| 6/7/2019 | 22:37:43 | 553 | 555 | 0 | 26 | 0 |
| 6/7/2019 | 23:13:03 | 550 | 553 | 0 | 26 | 0 |
| 6/7/2019 | 23:43:39 | 545 | 546 | 0 | 26 | 0 |
| 6/8/2019 | 0:08:42 | 561 | 566 | 0 | 26 | 0 |
| 6/8/2019 | 0:40:32 | 555 | 559 | 0 | 26 | 0 |
| 6/8/2019 | 1:04:05 | 543 | 548 | 0 | 26 | 0 |
| 6/8/2019 | 1:38:26 | 545 | 546 | 0 | 26 | 0 |
| 6/8/2019 | 2:00:44 | 550 | 551 | 0 | 26 | 0 |
| 6/8/2019 | 2:42:50 | 545 | 551 | 0 | 26 | 0 |
| 6/8/2019 | 3:01:08 | 548 | 549 | 0 | 26 | 0 |
| 6/8/2019 | 3:37:13 | 551 | 556 | 0 | 26 | 0 |
| 6/8/2019 | 4:00:47 | 547 | 548 | 0 | 26 | 0 |
| 6/8/2019 | 4:51:54 | 552 | 556 | 0 | 26 | 0 |
| 6/8/2019 | 5:32:30 | 546 | 547 | 0 | 26 | 0 |
| 6/8/2019 | 6:00:20 | 555 | 561 | 0 | 26 | 0 |
| 6/8/2019 | 6:34:09 | 550 | 554 | 0 | 26 | 0 |
| 6/8/2019 | 7:01:14 | 549 | 554 | 0 | 26 | 0 |
| 6/8/2019 | 7:42:05 | 545 | 547 | 0 | 26 | 0 |
| 6/8/2019 | 8:02:08 | 553 | 556 | 0 | 20 | 0 |
| 6/8/2019 | 8:33:57 | 545 | 547 | 0 | 20 | 0 |
| 6/8/2019 | 9:40:37 | 558 | 554 | 0 | 20 | 0 |
| 6/8/2019 | 10:02:11 | 556 | 560 | 0 | 20 | 0 |
| 6/8/2019 | 10:22:29 | 537 | 543 | 0 | 20 | 0 |
| 6/8/2019 | 11:51:57 | 559 | 561 | 0 | 20 | 0 |
| 6/8/2019 | 12:16:01 | 547 | 553 | 0 | 20 | 0 |
| 6/8/2019 | 12:59:37 | 541 | 544 | 0 | 20 | 0 |
| 6/8/2019 | 13:30:57 | 547 | 549 | 0 | 19 | 0 |
| 6/8/2019 | 14:00:47 | 539 | 544 | 0 | 19 | 0 |
| 6/8/2019 | 15:00:25 | 546 | 551 | 0 | 19 | 0 |
| 6/8/2019 | 16:02:35 | 550 | 556 | 0 | 19 | 0 |

| 6/8/2019 | 16:30:24 | 551 | 553 | 0 | 19 | 0 |
|----------|----------|-----|-----|---|----|---|
| 6/8/2019 | 17:01:29 | 548 | 551 | 0 | 19 | 0 |
| 6/8/2019 | 17:30:34 | 543 | 544 | 0 | 19 | 0 |
| 6/8/2019 | 18:01:23 | 543 | 545 | 0 | 20 | 0 |
| 6/8/2019 | 18:30:43 | 535 | 539 | 0 | 19 | 0 |
| 6/8/2019 | 19:00:47 | 537 | 541 | 0 | 20 | 0 |
| 6/8/2019 | 19:30:36 | 535 | 538 | 0 | 19 | 0 |
| 6/8/2019 | 20:11:29 | 540 | 542 | 0 | 20 | 0 |
| 6/8/2019 | 20:47:03 | 540 | 542 | 0 | 19 | 0 |
| 6/8/2019 | 21:27:24 | 531 | 533 | 0 | 20 | 0 |
| 6/8/2019 | 21:49:43 | 526 | 524 | 0 | 19 | 0 |
| 6/8/2019 | 22:06:00 | 532 | 532 | 0 | 19 | 0 |
| 6/8/2019 | 22:35:35 | 543 | 547 | 0 | 20 | 0 |
| 6/8/2019 | 23:04:39 | 518 | 519 | 0 | 19 | 0 |
| 6/8/2019 | 23:30:28 | 532 | 533 | 0 | 20 | 0 |
| 6/9/2019 | 0:12:04 | 549 | 550 | 0 | 19 | 0 |
| 6/9/2019 | 0:31:52 | 531 | 546 | 0 | 19 | 0 |
| 6/9/2019 | 1:16:43 | 528 | 531 | 0 | 20 | 0 |
| 6/9/2019 | 1:26:45 | 535 | 538 | 0 | 19 | 0 |
| 6/9/2019 | 1:55:34 | 533 | 534 | 0 | 19 | 0 |
| 6/9/2019 | 2:24:24 | 537 | 540 | 0 | 19 | 0 |
| 6/9/2019 | 2:41:11 | 535 | 539 | 0 | 19 | 0 |
| 6/9/2019 | 3:04:44 | 536 | 539 | 0 | 20 | 0 |
| 6/9/2019 | 3:48:51 | 539 | 544 | 0 | 19 | 0 |
| 6/9/2019 | 4:05:08 | 536 | 541 | 0 | 20 | 0 |
| 6/9/2019 | 4:34:13 | 528 | 533 | 0 | 20 | 0 |
| 6/9/2019 | 5:10:03 | 538 | 540 | 0 | 19 | 0 |
| 6/9/2019 | 5:49:09 | 533 | 536 | 0 | 20 | 0 |
| 6/9/2019 | 6:18:43 | 538 | 542 | 0 | 20 | 0 |
| 6/9/2019 | 6:50:18 | 531 | 536 | 0 | 19 | 0 |
| 6/9/2019 | 7:05:36 | 535 | 539 | 0 | 19 | 0 |
| 6/9/2019 | 8:04:14 | 532 | 535 | 0 | 19 | 0 |
| 6/9/2019 | 8:58:37 | 534 | 538 | 0 | 31 | 0 |
| 6/9/2019 | 8:58:52 | 534 | 538 | 0 | 31 | 0 |
| 6/9/2019 | 9:09:09 | 539 | 541 | 0 | 31 | 0 |
| 6/9/2019 | 9:36:43 | 539 | 542 | 0 | 31 | 0 |
| 6/9/2019 | 10:02:02 | 533 | 536 | 0 | 31 | 0 |
| 6/9/2019 | 10:37:53 | 545 | 545 | 0 | 31 | 0 |
| 6/9/2019 | 11:01:26 | 543 | 547 | 0 | 31 | 0 |
| 6/9/2019 | 11:36:31 | 538 | 540 | 0 | 31 | 0 |
| 6/9/2019 | 12:07:51 | 526 | 529 | 0 | 31 | 0 |
| 6/9/2019 | 12:33:25 | 535 | 538 | 0 | 31 | 0 |
| 6/9/2019 | 13:03:14 | 554 | 557 | 0 | 31 | 0 |
| 6/9/2019 | 13:41:35 | 521 | 523 | 0 | 31 | 0 |
| 6/9/2019 | 14:04:54 | 553 | 559 | 0 | 31 | 0 |
| 6/9/2019 | 14:42:14 | 533 | 531 | 0 | 31 | 0 |
| 6/9/2019 | 15:10:03 | 540 | 541 | 0 | 31 | 0 |

000575

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/9/2019 | 15:34:07 | 535 | 540 | 0 | 31 | 0 |
| 6/9/2019 | 16:05:12 | 533 | 537 | 0 | 31 | 0 |
| 6/9/2019 | 16:38:02 | 551 | 551 | 0 | 31 | 0 |
| 6/9/2019 | 17:03:36 | 553 | 548 | 0 | 31 | 0 |
| 6/9/2019 | 17:46:27 | 533 | 538 | 0 | 31 | 0 |
| 6/9/2019 | 18:11:30 | 516 | 515 | 0 | 31 | 0 |
| 6/9/2019 | 18:44:05 | 543 | 546 | 0 | 31 | 0 |
| 6/9/2019 | 19:00:23 | 547 | 554 | 0 | 31 | 0 |
| 6/9/2019 | 19:39:43 | 537 | 545 | 0 | 31 | 0 |
| 6/9/2019 | 20:08:33 | 529 | 529 | 0 | 31 | 0 |
| 6/9/2019 | 20:31:36 | 550 | 555 | 0 | 31 | 0 |
| 6/9/2019 | 21:01:56 | 532 | 536 | 0 | 31 | 0 |
| 6/9/2019 | 21:27:45 | 537 | 537 | 0 | 31 | 0 |
| 6/9/2019 | 22:01:35 | 549 | 543 | 0 | 31 | 0 |
| 6/9/2019 | 22:29:09 | 542 | 544 | 0 | 31 | 0 |
| 6/9/2019 | 23:30:33 | 540 | 538 | 0 | 31 | 0 |
| ######## | 0:00:23 | 517 | 519 | 0 | 31 | 0 |
| ######## | 0:31:57 | 532 | 535 | 0 | 31 | 0 |
| ######## | 1:02:02 | 550 | 541 | 0 | 31 | 0 |
| ######## | 1:33:07 | 553 | 555 | 0 | 31 | 0 |
| ######## | 1:56:25 | 534 | 540 | 0 | 31 | 0 |
| ######## | 2:36:16 | 543 | 547 | 0 | 31 | 0 |
| ######## | 3:30:25 | 521 | 524 | 0 | 31 | 0 |
| ######## | 4:00:44 | 561 | 562 | 0 | 31 | 0 |
| ######## | 4:32:49 | 511 | 515 | 0 | 31 | 0 |
| ######## | 5:06:39 | 546 | 548 | 0 | 31 | 0 |
| ######## | 5:35:28 | 538 | 540 | 0 | 31 | 0 |
| ######## | 6:04:17 | 526 | 529 | 0 | 31 | 0 |
| ######## | 6:30:37 | 544 | 550 | 0 | 31 | 0 |
| ######## | 7:00:26 | 555 | 554 | 0 | 31 | 0 |
| ######## | 7:00:42 | 555 | 554 | 0 | 31 | 0 |
| ######## | 7:30:46 | 540 | 543 | 0 | 31 | 0 |
| ######## | 8:00:20 | 550 | 552 | 0 | 31 | 0 |
| ######## | 8:32:55 | 562 | 569 | 0 | 26 | 0 |
| ######## | 9:05:00 | 543 | 546 | 0 | 26 | 0 |
| ######## | 9:37:05 | 542 | 546 | 0 | 26 | 0 |
| ######## | 10:00:39 | 548 | 559 | 0 | 26 | 0 |
| ######## | 10:30:58 | 558 | 560 | 0 | 26 | 0 |
| ######## | 11:00:48 | 544 | 545 | 0 | 26 | 0 |
| ######## | 11:30:38 | 546 | 549 | 0 | 26 | 0 |
| ######## | 12:00:42 | 547 | 549 | 0 | 26 | 0 |
| ######## | 12:30:47 | 543 | 546 | 0 | 26 | 0 |
| ######## | 13:00:36 | 549 | 553 | 0 | 26 | 0 |
| ######## | 14:00:00 | 542 | 547 | 0 | 26 | 0 |
| ######## | 16:00:48 | 561 | 552 | 0 | 25 | 0 |
| ######## | 17:00:57 | 549 | 551 | 0 | 26 | 0 |
| ######## | 18:00:36 | 565 | 559 | 0 | 26 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ######## | 19:00:45 | 548 | 549 | 0 | 25 | 0 |
| ######## | 20:30:28 | 546 | 554 | 0 | 26 | 0 |
| ######## | 21:00:03 | 544 | 544 | 0 | 26 | 0 |
| ######## | 21:30:52 | 566 | 571 | 0 | 26 | 0 |
| ######## | 22:00:27 | 552 | 556 | 0 | 26 | 0 |
| ######## | 23:00:21 | 559 | 556 | 0 | 26 | 0 |
| ######## | 23:30:41 | 574 | 578 | 0 | 26 | 0 |
| ######## | 0:00:00 | 541 | 543 | 0 | 26 | 0 |
| ######## | 0:30:20 | 560 | 566 | 0 | 26 | 0 |
| ######## | 1:00:24 | 550 | 559 | 0 | 26 | 0 |
| ######## | 1:30:44 | 543 | 542 | 0 | 26 | 0 |
| ######## | 1:30:59 | 543 | 542 | 0 | 26 | 0 |
| ######## | 2:00:19 | 557 | 562 | 0 | 26 | 0 |
| ######## | 2:30:53 | 558 | 559 | 0 | 26 | 0 |
| ######## | 3:00:28 | 552 | 554 | 0 | 26 | 0 |
| ######## | 3:00:43 | 554 | 557 | 0 | 26 | 0 |
| ######## | 3:00:58 | 554 | 557 | 0 | 26 | 0 |
| ######## | 3:30:02 | 549 | 552 | 0 | 25 | 0 |
| ######## | 4:00:22 | 562 | 565 | 0 | 25 | 0 |
| ######## | 4:30:42 | 555 | 557 | 0 | 26 | 0 |
| ######## | 5:00:01 | 542 | 543 | 0 | 25 | 0 |
| ######## | 5:30:35 | 542 | 543 | 0 | 25 | 0 |
| ######## | 6:00:55 | 547 | 552 | 0 | 25 | 0 |
| ######## | 6:30:59 | 552 | 554 | 0 | 26 | 0 |
| ######## | 7:00:33 | 557 | 560 | 0 | 25 | 0 |
| ######## | 7:30:23 | 565 | 567 | 0 | 26 | 0 |
| ######## | 8:00:28 | 566 | 574 | 0 | 26 | 0 |
| ######## | 8:30:32 | 562 | 568 | 0 | 25 | 0 |
| ######## | 9:00:36 | 572 | 573 | 0 | 22 | 0 |
| ######## | 9:30:26 | 606 | 609 | 0 | 22 | 0 |
| ######## | 10:00:01 | 596 | 600 | 0 | 22 | 0 |
| ######## | 10:00:31 | 596 | 600 | 0 | 22 | 0 |
| ######## | 10:30:51 | 597 | 609 | 0 | 22 | 0 |
| ######## | 11:05:26 | 596 | 598 | 0 | 22 | 0 |
| ######## | 11:05:41 | 598 | 598 | 0 | 22 | 0 |
| ######## | 11:30:45 | 608 | 610 | 0 | 22 | 0 |
| ######## | 12:34:40 | 599 | 603 | 0 | 22 | 0 |
| ######## | 13:54:52 | 618 | 619 | 0 | 22 | 0 |
| ######## | 14:30:27 | 610 | 610 | 0 | 22 | 0 |
| ######## | 15:00:01 | 612 | 612 | 0 | 22 | 0 |
| ######## | 15:30:38 | 609 | 610 | 0 | 22 | 0 |
| ######## | 16:00:58 | 608 | 610 | 0 | 22 | 0 |
| ######## | 16:23:16 | 611 | 611 | 0 | 22 | 0 |
| ######## | 17:01:31 | 612 | 616 | 0 | 22 | 0 |
| ######## | 17:31:31 | 603 | 607 | 0 | 22 | 0 |
| ######## | 18:01:31 | 609 | 612 | 0 | 22 | 0 |
| ######## | 18:31:31 | 604 | 610 | 0 | 22 | 0 |

| ######## | 19:01:31 | 616 | 617 | 0 | 22 | 0 |
|---|---|---|---|---|---|---|
| ######## | 19:31:31 | 612 | 613 | 0 | 22 | 0 |
| ######## | 20:01:31 | 606 | 609 | 0 | 22 | 0 |
| ######## | 20:31:31 | 609 | 611 | 0 | 22 | 0 |
| ######## | 21:01:31 | 610 | 614 | 0 | 22 | 0 |
| ######## | 21:31:31 | 599 | 605 | 0 | 22 | 0 |
| ######## | 22:01:31 | 613 | 615 | 0 | 22 | 0 |
| ######## | 22:31:31 | 610 | 615 | 0 | 22 | 0 |
| ######## | 23:01:31 | 613 | 616 | 0 | 22 | 0 |
| ######## | 23:31:31 | 603 | 605 | 0 | 22 | 0 |
| ######## | 0:01:31 | 609 | 610 | 0 | 22 | 0 |
| ######## | 0:31:31 | 617 | 619 | 0 | 22 | 0 |
| ######## | 1:01:32 | 608 | 612 | 0 | 22 | 0 |
| ######## | 1:31:31 | 609 | 613 | 0 | 22 | 0 |
| ######## | 2:01:31 | 605 | 609 | 0 | 22 | 0 |
| ######## | 2:31:31 | 614 | 618 | 0 | 22 | 0 |
| ######## | 3:01:31 | 613 | 618 | 0 | 22 | 0 |
| ######## | 8:30:55 | 658 | 662 | 0 | 22 | 0 |
| ######## | 9:00:55 | 709 | 713 | 0 | 22 | 0 |
| ######## | 9:30:55 | 705 | 707 | 0 | 22 | 0 |
| ######## | 10:00:55 | 695 | 697 | 0 | 22 | 0 |
| ######## | 10:30:55 | 703 | 704 | 0 | 22 | 0 |
| ######## | 11:00:55 | 703 | 704 | 0 | 25 | 0 |
| ######## | 11:30:55 | 702 | 704 | 0 | 26 | 0 |
| ######## | 12:00:55 | 701 | 701 | 0 | 26 | 0 |
| ######## | 12:30:55 | 704 | 705 | 0 | 26 | 0 |
| ######## | 13:00:55 | 703 | 706 | 0 | 26 | 0 |
| ######## | 13:30:55 | 700 | 703 | 0 | 26 | 0 |
| ######## | 14:00:55 | 701 | 704 | 0 | 26 | 0 |
| ######## | 14:30:55 | 703 | 706 | 0 | 26 | 0 |
| ######## | 15:00:55 | 705 | 705 | 0 | 26 | 0 |
| ######## | 15:30:55 | 698 | 703 | 0 | 26 | 0 |
| ######## | 16:00:55 | 699 | 703 | 0 | 26 | 0 |
| ######## | 16:30:55 | 701 | 701 | 0 | 26 | 0 |
| ######## | 17:00:55 | 705 | 705 | 0 | 26 | 0 |
| ######## | 17:30:55 | 701 | 703 | 0 | 26 | 0 |
| ######## | 18:00:55 | 704 | 703 | 0 | 26 | 0 |
| ######## | 18:30:55 | 705 | 703 | 0 | 26 | 0 |
| ######## | 19:00:55 | 703 | 712 | 0 | 26 | 0 |
| ######## | 19:30:55 | 698 | 700 | 0 | 26 | 0 |
| ######## | 20:00:55 | 704 | 705 | 0 | 26 | 0 |
| ######## | 20:30:55 | 709 | 711 | 0 | 26 | 0 |
| ######## | 21:00:55 | 704 | 706 | 0 | 26 | 0 |
| ######## | 21:30:55 | 697 | 701 | 0 | 26 | 0 |
| ######## | 22:00:55 | 696 | 696 | 0 | 26 | 0 |
| ######## | 22:30:55 | 700 | 702 | 0 | 26 | 0 |
| ######## | 23:00:55 | 704 | 704 | 0 | 26 | 0 |

000578

| | | | | | | |
|---|---|---|---|---|---|---|
| ######## | 23:30:55 | 706 | 709 | 0 | 26 | 0 |
| ######## | 0:00:55 | 700 | 703 | 0 | 26 | 0 |
| ######## | 0:30:55 | 701 | 704 | 0 | 26 | 0 |
| ######## | 1:00:55 | 705 | 707 | 0 | 26 | 0 |
| ######## | 1:30:55 | 706 | 711 | 0 | 26 | 0 |
| ######## | 2:00:55 | 700 | 702 | 0 | 26 | 0 |
| ######## | 2:30:55 | 705 | 707 | 0 | 26 | 0 |
| ######## | 3:00:55 | 701 | 703 | 0 | 26 | 0 |
| ######## | 3:30:55 | 703 | 705 | 0 | 26 | 0 |
| ######## | 4:00:55 | 699 | 701 | 0 | 26 | 0 |
| ######## | 4:30:55 | 706 | 708 | 0 | 26 | 0 |
| ######## | 5:00:55 | 704 | 706 | 0 | 26 | 0 |
| ######## | 5:30:55 | 700 | 702 | 0 | 26 | 0 |
| ######## | 6:00:55 | 702 | 705 | 0 | 26 | 0 |
| ######## | 6:30:55 | 700 | 703 | 0 | 26 | 0 |
| ######## | 7:00:55 | 752 | 753 | 0 | 26 | 0 |
| ######## | 7:30:55 | 758 | 759 | 0 | 26 | 0 |
| ######## | 8:00:55 | 757 | 759 | 0 | 26 | 0 |
| ######## | 8:30:55 | 755 | 757 | 0 | 26 | 0 |
| ######## | 9:00:55 | 757 | 759 | 0 | 26 | 0 |
| ######## | 9:30:55 | 753 | 752 | 0 | 26 | 0 |
| ######## | 10:00:55 | 737 | 742 | 0 | 26 | 0 |
| ######## | 10:30:55 | 750 | 754 | 0 | 26 | 0 |
| ######## | 11:00:55 | 759 | 760 | 0 | 26 | 0 |
| ######## | 11:30:55 | 758 | 761 | 0 | 26 | 0 |
| ######## | 12:00:55 | 749 | 754 | 0 | 26 | 0 |
| ######## | 12:30:55 | 747 | 750 | 0 | 26 | 0 |
| ######## | 13:00:55 | 747 | 749 | 0 | 26 | 0 |
| ######## | 13:30:55 | 753 | 752 | 0 | 26 | 0 |
| ######## | 14:00:55 | 747 | 751 | 0 | 26 | 0 |
| ######## | 14:30:55 | 748 | 755 | 0 | 26 | 0 |
| ######## | 15:00:55 | 753 | 755 | 0 | 26 | 0 |
| ######## | 15:30:55 | 747 | 751 | 0 | 26 | 0 |
| ######## | 16:00:55 | 746 | 751 | 0 | 25 | 0 |
| ######## | 16:30:55 | 747 | 751 | 0 | 25 | 0 |
| ######## | 17:00:55 | 751 | 749 | 0 | 25 | 0 |
| ######## | 17:30:55 | 744 | 747 | 0 | 25 | 0 |
| ######## | 18:00:55 | 743 | 746 | 0 | 25 | 0 |
| ######## | 18:30:55 | 744 | 744 | 0 | 25 | 0 |
| ######## | 19:00:55 | 751 | 754 | 0 | 25 | 0 |
| ######## | 19:30:55 | 748 | 750 | 0 | 25 | 0 |
| ######## | 20:00:55 | 745 | 748 | 0 | 25 | 0 |
| ######## | 20:30:55 | 750 | 752 | 0 | 26 | 0 |
| ######## | 21:00:55 | 749 | 751 | 0 | 26 | 0 |
| ######## | 21:30:55 | 744 | 747 | 0 | 26 | 0 |
| ######## | 22:00:55 | 744 | 745 | 0 | 26 | 0 |
| ######## | 22:30:55 | 752 | 754 | 0 | 26 | 0 |

| ######## | 23:00:55 | 748 | 754 | 0 | 26 | 0 |
|---|---|---|---|---|---|---|
| ######## | 23:30:55 | 748 | 751 | 0 | 26 | 0 |
| ######## | 0:00:55 | 755 | 757 | 0 | 26 | 0 |
| ######## | 0:30:55 | 741 | 745 | 0 | 26 | 0 |
| ######## | 1:00:55 | 745 | 746 | 0 | 26 | 0 |
| ######## | 1:30:55 | 748 | 749 | 0 | 26 | 0 |
| ######## | 2:00:55 | 745 | 747 | 0 | 26 | 0 |
| ######## | 2:30:55 | 751 | 753 | 0 | 26 | 0 |
| ######## | 3:00:55 | 748 | 752 | 0 | 26 | 0 |
| ######## | 3:30:55 | 748 | 751 | 0 | 26 | 0 |
| ######## | 4:00:55 | 745 | 748 | 0 | 26 | 0 |
| ######## | 4:30:55 | 748 | 749 | 0 | 26 | 0 |
| ######## | 5:00:55 | 744 | 748 | 0 | 26 | 0 |
| ######## | 5:30:55 | 749 | 753 | 0 | 26 | 0 |
| ######## | 6:00:55 | 749 | 752 | 0 | 26 | 0 |
| ######## | 6:30:55 | 746 | 749 | 0 | 26 | 0 |
| ######## | 7:00:55 | 745 | 744 | 0 | 26 | 0 |
| ######## | 7:30:55 | 747 | 746 | 0 | 26 | 0 |
| ######## | 8:00:55 | 751 | 752 | 0 | 25 | 0 |
| ######## | 8:30:55 | 742 | 744 | 0 | 37 | 0 |
| ######## | 9:00:55 | 740 | 741 | 0 | 37 | 0 |
| ######## | 9:30:55 | 736 | 737 | 0 | 37 | 0 |
| ######## | 10:00:55 | 740 | 743 | 0 | 37 | 0 |
| ######## | 10:30:55 | 740 | 744 | 0 | 37 | 0 |
| ######## | 11:00:55 | 736 | 740 | 4 | 37 | 0 |
| ######## | 11:30:55 | 739 | 742 | 4 | 37 | 0 |
| ######## | 12:00:55 | 737 | 739 | 4 | 37 | 0 |
| ######## | 12:30:55 | 740 | 742 | 4 | 37 | 0 |
| ######## | 13:00:55 | 740 | 744 | 4 | 37 | 0 |
| ######## | 13:30:55 | 738 | 740 | 4 | 37 | 0 |
| ######## | 14:00:55 | 740 | 745 | 4 | 37 | 0 |
| ######## | 14:30:55 | 741 | 744 | 3 | 37 | 0 |
| ######## | 15:00:55 | 740 | 743 | 4 | 37 | 0 |
| ######## | 15:30:55 | 739 | 740 | 3 | 37 | 0 |
| ######## | 16:00:55 | 741 | 742 | 3 | 37 | 0 |
| ######## | 16:30:55 | 742 | 745 | 4 | 37 | 0 |
| ######## | 17:00:55 | 740 | 743 | 3 | 37 | 0 |
| ######## | 17:30:55 | 739 | 744 | 3 | 37 | 0 |
| ######## | 18:00:55 | 741 | 744 | 3 | 37 | 0 |
| ######## | 18:30:55 | 744 | 748 | 4 | 37 | 0 |
| ######## | 19:00:55 | 741 | 743 | 3 | 37 | 0 |
| ######## | 19:30:55 | 737 | 739 | 3 | 37 | 0 |
| ######## | 20:00:55 | 737 | 739 | 3 | 37 | 0 |
| ######## | 20:30:56 | 741 | 744 | 4 | 37 | 0 |
| ######## | 21:00:56 | 741 | 742 | 4 | 37 | 0 |
| ######## | 21:30:56 | 737 | 739 | 4 | 37 | 0 |
| ######## | 22:00:56 | 741 | 741 | 4 | 37 | 0 |

| ######## | 22:30:56 | 738 | 739 | 4 | 37 | 0 |
|---|---|---|---|---|---|---|
| ######## | 23:00:56 | 739 | 742 | 4 | 37 | 0 |
| ######## | 23:30:56 | 747 | 749 | 4 | 37 | 0 |
| ######## | 0:00:56 | 739 | 742 | 4 | 37 | 0 |
| ######## | 0:30:56 | 741 | 742 | 4 | 38 | 0 |
| ######## | 1:00:56 | 737 | 739 | 4 | 38 | 0 |
| ######## | 1:30:56 | 738 | 740 | 4 | 37 | 0 |
| ######## | 2:00:56 | 737 | 739 | 4 | 37 | 0 |
| ######## | 2:30:56 | 738 | 737 | 3 | 37 | 0 |
| ######## | 3:00:56 | 740 | 739 | 4 | 37 | 0 |
| ######## | 3:30:56 | 742 | 742 | 4 | 37 | 0 |
| ######## | 4:00:56 | 742 | 743 | 4 | 37 | 0 |
| ######## | 4:30:56 | 741 | 744 | 4 | 38 | 0 |
| ######## | 5:00:56 | 739 | 743 | 3 | 37 | 0 |
| ######## | 5:30:56 | 739 | 742 | 4 | 37 | 0 |
| ######## | 6:00:56 | 737 | 742 | 4 | 37 | 0 |
| ######## | 6:30:56 | 738 | 739 | 3 | 37 | 0 |
| ######## | 7:00:56 | 739 | 742 | 4 | 38 | 0 |
| ######## | 7:30:56 | 741 | 743 | 4 | 37 | 0 |
| ######## | 8:00:56 | 739 | 741 | 4 | 37 | 0 |
| ######## | 8:30:56 | 777 | 777 | 34 | 14 | 40 |
| ######## | 9:00:56 | 775 | 777 | 34 | 13 | 40 |
| ######## | 9:30:56 | 777 | 779 | 34 | 13 | 40 |
| ######## | 10:00:56 | 773 | 774 | 34 | 13 | 40 |
| ######## | 10:30:56 | 779 | 781 | 34 | 12 | 40 |
| ######## | 11:00:56 | 776 | 777 | 34 | 10 | 39 |
| ######## | 11:30:56 | 774 | 773 | 34 | 10 | 39 |
| ######## | 12:00:56 | 778 | 778 | 34 | 7 | 39 |
| ######## | 12:30:56 | 780 | 782 | 34 | 7 | 39 |
| ######## | 13:00:56 | 777 | 777 | 34 | 7 | 39 |
| ######## | 13:30:56 | 777 | 777 | 34 | 7 | 39 |
| ######## | 14:00:56 | 779 | 779 | 33 | 0 | 0 |
| ######## | 14:30:56 | 779 | 778 | 34 | 0 | 0 |
| ######## | 15:00:56 | 781 | 783 | 34 | 0 | 0 |
| ######## | 15:30:56 | 775 | 778 | 34 | 0 | 0 |
| ######## | 16:00:56 | 777 | 779 | 34 | 0 | 0 |
| ######## | 16:30:56 | 776 | 777 | 34 | 0 | 0 |
| ######## | 17:00:56 | 774 | 776 | 34 | 0 | 0 |
| ######## | 17:30:56 | 776 | 779 | 34 | 0 | 0 |
| ######## | 18:00:56 | 776 | 778 | 34 | 0 | 0 |
| ######## | 18:30:56 | 783 | 787 | 34 | 0 | 0 |
| ######## | 19:00:56 | 775 | 779 | 34 | 0 | 0 |
| ######## | 19:30:56 | 773 | 777 | 34 | 0 | 0 |
| ######## | 20:00:56 | 777 | 778 | 34 | 0 | 0 |
| ######## | 20:30:56 | 779 | 778 | 34 | 0 | 0 |
| ######## | 21:00:56 | 782 | 784 | 34 | 0 | 0 |
| ######## | 21:30:56 | 775 | 779 | 34 | 0 | 0 |

| ######## | 22:00:56 | 773 | 775 | 34 | 0 | 0 |
|---|---|---|---|---|---|---|
| ######## | 22:30:56 | 779 | 779 | 34 | 0 | 0 |
| ######## | 23:00:56 | 776 | 777 | 34 | 0 | 0 |
| ######## | 23:30:56 | 773 | 774 | 34 | 0 | 0 |
| ######## | 0:00:56 | 779 | 776 | 35 | 0 | 0 |
| ######## | 0:30:56 | 778 | 777 | 34 | 0 | 0 |
| ######## | 1:00:56 | 777 | 778 | 35 | 0 | 0 |
| ######## | 1:30:56 | 776 | 776 | 34 | 0 | 0 |
| ######## | 2:00:56 | 778 | 780 | 35 | 0 | 0 |
| ######## | 2:30:56 | 776 | 779 | 35 | 0 | 0 |
| ######## | 3:00:56 | 778 | 780 | 34 | 0 | 0 |
| ######## | 3:30:56 | 780 | 781 | 35 | 0 | 0 |
| ######## | 4:00:56 | 771 | 773 | 35 | 0 | 0 |
| ######## | 4:30:56 | 777 | 778 | 35 | 0 | 0 |
| ######## | 5:00:56 | 781 | 777 | 35 | 0 | 0 |
| ######## | 5:30:56 | 777 | 779 | 35 | 0 | 0 |
| ######## | 6:00:56 | 780 | 775 | 35 | 0 | 0 |
| ######## | 6:30:56 | 774 | 776 | 34 | 0 | 0 |
| ######## | 7:00:56 | 775 | 776 | 34 | 0 | 0 |
| ######## | 7:30:56 | 777 | 780 | 35 | 0 | 0 |
| ######## | 8:00:56 | 779 | 779 | 34 | 22 | 0 |
| ######## | 8:30:56 | 776 | 778 | 34 | 22 | 0 |
| ######## | 9:00:56 | 780 | 780 | 34 | 22 | 0 |
| ######## | 9:30:56 | 780 | 780 | 34 | 22 | 0 |
| ######## | 10:00:56 | 776 | 778 | 34 | 22 | 0 |
| ######## | 10:30:56 | 777 | 780 | 34 | 22 | 0 |
| ######## | 11:00:56 | 775 | 777 | 34 | 22 | 0 |
| ######## | 11:30:56 | 770 | 771 | 34 | 22 | 0 |
| ######## | 12:00:56 | 777 | 778 | 34 | 22 | 0 |
| ######## | 12:30:56 | 776 | 777 | 34 | 22 | 0 |
| ######## | 13:00:56 | 776 | 777 | 34 | 22 | 0 |
| ######## | 13:30:56 | 777 | 778 | 34 | 22 | 0 |
| ######## | 14:00:56 | 778 | 779 | 34 | 33 | 0 |
| ######## | 14:30:56 | 777 | 780 | 34 | 33 | 0 |
| ######## | 15:00:56 | 778 | 780 | 34 | 32 | 0 |
| ######## | 15:30:56 | 776 | 779 | 34 | 33 | 0 |
| ######## | 16:00:56 | 776 | 778 | 34 | 32 | 0 |
| ######## | 16:30:56 | 777 | 778 | 34 | 33 | 0 |
| ######## | 17:00:56 | 778 | 778 | 34 | 33 | 0 |
| ######## | 17:30:56 | 781 | 782 | 34 | 33 | 0 |
| ######## | 18:00:56 | 774 | 777 | 35 | 32 | 0 |
| ######## | 18:30:56 | 777 | 776 | 34 | 32 | 0 |
| ######## | 19:00:56 | 776 | 774 | 34 | 33 | 0 |
| ######## | 19:30:56 | 778 | 779 | 34 | 33 | 0 |
| ######## | 20:00:56 | 779 | 778 | 34 | 32 | 0 |
| ######## | 20:30:56 | 780 | 781 | 34 | 33 | 0 |
| ######## | 21:00:56 | 774 | 777 | 34 | 33 | 0 |

000582

| | | | | | | |
|---|---|---|---|---|---|---|
| ######## | 21:30:56 | 780 | 780 | 34 | 32 | 0 |
| ######## | 22:00:56 | 777 | 780 | 34 | 32 | 0 |
| ######## | 22:30:56 | 774 | 776 | 34 | 33 | 0 |
| ######## | 23:00:56 | 772 | 774 | 34 | 32 | 0 |
| ######## | 23:30:56 | 780 | 779 | 34 | 33 | 0 |
| ######## | 0:00:56 | 778 | 780 | 34 | 33 | 0 |
| ######## | 0:30:56 | 778 | 779 | 34 | 32 | 0 |
| ######## | 1:00:56 | 772 | 773 | 34 | 33 | 0 |
| ######## | 1:30:56 | 777 | 778 | 34 | 33 | 0 |
| ######## | 2:00:56 | 781 | 785 | 34 | 32 | 0 |
| ######## | 2:30:56 | 780 | 782 | 34 | 32 | 0 |
| ######## | 3:00:56 | 774 | 777 | 34 | 32 | 0 |
| ######## | 3:30:56 | 776 | 779 | 34 | 33 | 0 |
| ######## | 4:00:56 | 775 | 776 | 34 | 32 | 0 |
| ######## | 4:30:56 | 777 | 779 | 35 | 33 | 0 |
| ######## | 5:00:56 | 777 | 784 | 34 | 32 | 0 |
| ######## | 5:30:56 | 776 | 778 | 35 | 32 | 0 |
| ######## | 6:00:56 | 775 | 778 | 34 | 32 | 0 |
| ######## | 6:30:56 | 775 | 776 | 34 | 32 | 0 |
| ######## | 7:00:56 | 776 | 777 | 34 | 32 | 0 |
| ######## | 7:30:56 | 777 | 781 | 34 | 32 | 0 |
| ######## | 8:00:56 | 776 | 776 | 34 | 33 | 0 |
| ######## | 8:30:56 | 776 | 777 | 34 | 33 | 0 |
| ######## | 9:00:56 | 780 | 781 | 34 | 32 | 0 |
| ######## | 9:30:56 | 777 | 780 | 34 | 32 | 0 |
| ######## | 10:00:56 | 770 | 771 | 34 | 32 | 0 |
| ######## | 10:30:56 | 777 | 778 | 34 | 33 | 0 |
| ######## | 11:00:56 | 776 | 776 | 34 | 32 | 0 |
| ######## | 11:30:56 | 778 | 778 | 34 | 28 | 0 |
| ######## | 12:00:56 | 776 | 776 | 34 | 28 | 0 |
| ######## | 12:30:56 | 777 | 778 | 34 | 28 | 0 |
| ######## | 13:00:56 | 777 | 778 | 34 | 28 | 0 |
| ######## | 13:30:56 | 782 | 783 | 35 | 28 | 0 |
| ######## | 14:00:56 | 779 | 779 | 34 | 28 | 0 |
| ######## | 14:30:56 | 774 | 778 | 34 | 31 | 0 |
| ######## | 15:00:56 | 775 | 777 | 34 | 31 | 0 |
| ######## | 15:30:56 | 779 | 779 | 34 | 31 | 0 |
| ######## | 16:00:56 | 779 | 783 | 34 | 31 | 0 |
| ######## | 16:30:56 | 773 | 778 | 34 | 31 | 0 |
| ######## | 17:00:56 | 779 | 780 | 34 | 31 | 0 |
| ######## | 17:30:56 | 779 | 780 | 34 | 31 | 0 |
| ######## | 18:00:56 | 783 | 783 | 34 | 30 | 0 |
| ######## | 18:30:56 | 777 | 779 | 35 | 31 | 0 |
| ######## | 19:00:56 | 775 | 777 | 34 | 31 | 0 |
| ######## | 19:30:56 | 777 | 778 | 34 | 30 | 0 |
| ######## | 20:00:57 | 776 | 775 | 34 | 30 | 0 |
| ######## | 20:30:57 | 777 | 779 | 35 | 31 | 0 |

000583

| | | | | | | |
|---|---|---|---|---|---|---|
| ######## | 21:00:57 | 776 | 777 | 34 | 31 | 0 |
| ######## | 21:30:57 | 778 | 780 | 34 | 31 | 0 |
| ######## | 22:00:57 | 778 | 783 | 34 | 31 | 0 |
| ######## | 22:30:57 | 775 | 780 | 34 | 31 | 0 |
| ######## | 23:00:57 | 774 | 775 | 34 | 30 | 0 |
| ######## | 23:30:57 | 778 | 778 | 34 | 31 | 0 |
| ######## | 0:00:57 | 777 | 777 | 35 | 31 | 0 |
| ######## | 0:30:57 | 775 | 780 | 34 | 31 | 0 |
| ######## | 1:00:57 | 777 | 780 | 34 | 31 | 0 |
| ######## | 1:30:57 | 775 | 777 | 34 | 31 | 0 |
| ######## | 2:00:57 | 776 | 777 | 34 | 31 | 0 |
| ######## | 2:30:57 | 775 | 778 | 34 | 30 | 0 |
| ######## | 3:00:57 | 774 | 775 | 34 | 30 | 0 |
| ######## | 3:30:57 | 774 | 775 | 35 | 31 | 0 |
| ######## | 4:00:57 | 776 | 777 | 34 | 31 | 0 |
| ######## | 4:30:57 | 776 | 779 | 34 | 31 | 0 |
| ######## | 5:00:57 | 780 | 781 | 34 | 31 | 0 |
| ######## | 5:30:57 | 776 | 781 | 34 | 31 | 0 |
| ######## | 6:00:57 | 775 | 777 | 34 | 31 | 0 |
| ######## | 6:30:57 | 776 | 777 | 35 | 31 | 0 |
| ######## | 7:00:57 | 778 | 776 | 34 | 31 | 0 |
| ######## | 7:30:57 | 775 | 777 | 34 | 31 | 0 |
| ######## | 8:00:57 | 777 | 778 | 34 | 30 | 0 |
| ######## | 8:30:57 | 780 | 779 | 34 | 30 | 0 |
| ######## | 9:00:57 | 783 | 783 | 35 | 31 | 0 |
| ######## | 9:30:57 | 773 | 774 | 34 | 26 | 0 |
| ######## | 10:00:57 | 780 | 782 | 34 | 26 | 0 |
| ######## | 10:30:57 | 792 | 793 | 34 | 26 | 0 |
| ######## | 11:00:57 | 777 | 779 | 34 | 26 | 0 |
| ######## | 11:30:57 | 782 | 783 | 34 | 26 | 0 |
| ######## | 12:00:57 | 792 | 787 | 34 | 26 | 0 |
| ######## | 12:30:57 | 791 | 788 | 34 | 26 | 0 |
| ######## | 13:00:57 | 784 | 786 | 34 | 27 | 0 |
| ######## | 13:30:57 | 783 | 785 | 34 | 26 | 0 |
| ######## | 14:00:57 | 788 | 789 | 34 | 26 | 0 |
| ######## | 14:30:57 | 789 | 793 | 34 | 26 | 0 |
| ######## | 15:00:57 | 827 | 830 | 34 | 26 | 0 |
| ######## | 15:30:57 | 793 | 796 | 34 | 26 | 0 |
| ######## | 16:00:57 | 781 | 784 | 34 | 26 | 0 |
| ######## | 16:30:57 | 782 | 785 | 34 | 27 | 0 |
| ######## | 17:00:57 | 781 | 785 | 34 | 26 | 0 |
| ######## | 17:30:57 | 787 | 788 | 34 | 26 | 0 |
| ######## | 18:00:57 | 781 | 784 | 34 | 26 | 0 |
| ######## | 18:30:57 | 782 | 783 | 34 | 26 | 0 |
| ######## | 19:00:57 | 782 | 784 | 34 | 26 | 0 |
| ######## | 19:30:57 | 780 | 777 | 34 | 27 | 0 |
| ######## | 20:00:57 | 778 | 779 | 34 | 26 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ######## | 20:30:57 | 781 | 781 | 34 | 26 | 0 |
| ######## | 21:00:57 | 783 | 785 | 34 | 26 | 0 |
| ######## | 21:30:57 | 779 | 781 | 34 | 26 | 0 |
| ######## | 22:00:57 | 781 | 782 | 34 | 27 | 0 |
| ######## | 22:30:57 | 773 | 783 | 34 | 27 | 0 |
| ######## | 23:00:57 | 782 | 783 | 34 | 27 | 0 |
| ######## | 23:30:57 | 781 | 782 | 34 | 27 | 0 |
| ######## | 0:00:57 | 780 | 784 | 34 | 26 | 0 |
| ######## | 0:30:57 | 777 | 783 | 34 | 26 | 0 |
| ######## | 1:00:57 | 772 | 773 | 34 | 26 | 0 |
| ######## | 1:30:57 | 780 | 783 | 34 | 27 | 0 |
| ######## | 2:00:57 | 779 | 780 | 34 | 27 | 0 |
| ######## | 2:30:57 | 780 | 782 | 35 | 27 | 0 |
| ######## | 3:00:57 | 780 | 784 | 34 | 27 | 0 |
| ######## | 3:30:57 | 781 | 782 | 34 | 27 | 0 |
| ######## | 4:00:57 | 777 | 780 | 34 | 26 | 0 |
| ######## | 4:30:57 | 778 | 780 | 34 | 27 | 0 |
| ######## | 5:00:57 | 779 | 780 | 34 | 26 | 0 |
| ######## | 5:30:57 | 779 | 782 | 34 | 27 | 0 |
| ######## | 6:00:57 | 781 | 781 | 34 | 26 | 0 |
| ######## | 6:30:57 | 780 | 782 | 34 | 26 | 0 |
| ######## | 7:00:57 | 778 | 780 | 35 | 26 | 0 |
| ######## | 7:30:57 | 780 | 783 | 34 | 26 | 0 |
| ######## | 8:00:57 | 776 | 780 | 34 | 26 | 0 |
| ######## | 8:30:57 | 778 | 779 | 34 | 26 | 0 |
| ######## | 9:00:57 | 805 | 799 | 34 | 23 | 0 |
| ######## | 9:30:57 | 808 | 812 | 34 | 23 | 0 |
| ######## | 10:00:57 | 798 | 800 | 34 | 22 | 0 |
| ######## | 10:30:57 | 799 | 800 | 34 | 23 | 0 |
| ######## | 11:00:57 | 804 | 806 | 34 | 22 | 0 |
| ######## | 11:30:57 | 800 | 804 | 34 | 23 | 0 |
| ######## | 12:00:57 | 798 | 801 | 34 | 22 | 0 |
| ######## | 12:30:57 | 798 | 801 | 34 | 24 | 0 |
| ######## | 13:00:57 | 799 | 801 | 34 | 23 | 0 |
| ######## | 13:30:57 | 802 | 801 | 34 | 23 | 0 |
| ######## | 14:00:57 | 815 | 815 | 34 | 23 | 0 |
| ######## | 14:30:57 | 815 | 815 | 34 | 23 | 0 |
| ######## | 15:00:57 | 820 | 821 | 34 | 23 | 0 |
| ######## | 15:30:57 | 820 | 823 | 34 | 23 | 0 |
| ######## | 16:00:57 | 821 | 822 | 34 | 23 | 0 |
| ######## | 16:30:57 | 813 | 816 | 34 | 23 | 0 |
| ######## | 17:00:58 | 810 | 812 | 34 | 23 | 0 |
| ######## | 17:30:58 | 811 | 812 | 34 | 23 | 0 |
| ######## | 18:00:58 | 813 | 814 | 34 | 23 | 0 |
| ######## | 18:30:58 | 816 | 816 | 34 | 23 | 0 |
| ######## | 19:00:58 | 815 | 816 | 34 | 23 | 0 |
| ######## | 19:30:58 | 811 | 817 | 34 | 23 | 0 |

000585

| | | | | | | |
|---|---|---|---|---|---|---|
| ######## | 20:00:58 | 809 | 811 | 34 | 23 | 0 |
| ######## | 20:30:58 | 808 | 810 | 34 | 23 | 0 |
| ######## | 21:00:58 | 808 | 811 | 34 | 23 | 0 |
| ######## | 21:30:58 | 810 | 814 | 34 | 23 | 0 |
| ######## | 22:00:58 | 813 | 817 | 34 | 23 | 0 |
| ######## | 22:30:58 | 813 | 816 | 34 | 23 | 0 |
| ######## | 23:00:58 | 815 | 818 | 34 | 23 | 0 |
| ######## | 23:30:58 | 812 | 814 | 34 | 23 | 0 |
| ######## | 0:00:58 | 809 | 810 | 34 | 23 | 0 |
| ######## | 0:30:58 | 809 | 810 | 34 | 23 | 0 |
| ######## | 1:00:58 | 806 | 808 | 34 | 23 | 0 |
| ######## | 1:30:58 | 807 | 809 | 34 | 23 | 0 |
| ######## | 2:00:58 | 808 | 809 | 34 | 23 | 0 |
| ######## | 2:30:58 | 811 | 813 | 34 | 23 | 0 |
| ######## | 3:00:58 | 813 | 817 | 34 | 23 | 0 |
| ######## | 3:30:58 | 812 | 815 | 34 | 23 | 0 |
| ######## | 4:00:58 | 814 | 818 | 34 | 23 | 0 |
| ######## | 4:30:58 | 813 | 816 | 34 | 23 | 0 |
| ######## | 5:00:58 | 813 | 816 | 34 | 23 | 0 |
| ######## | 5:30:58 | 808 | 810 | 34 | 23 | 0 |
| ######## | 6:00:58 | 809 | 810 | 34 | 23 | 0 |
| ######## | 6:30:58 | 812 | 816 | 34 | 23 | 0 |
| ######## | 7:00:58 | 816 | 818 | 34 | 23 | 0 |
| ######## | 7:30:58 | 811 | 814 | 34 | 23 | 0 |
| ######## | 8:00:58 | 802 | 803 | 34 | 23 | 0 |
| ######## | 8:30:58 | 798 | 799 | 34 | 23 | 0 |
| ######## | 9:00:58 | 804 | 806 | 34 | 23 | 0 |
| ######## | 9:30:58 | 811 | 812 | 34 | 23 | 0 |
| ######## | 10:00:58 | 812 | 815 | 34 | 23 | 0 |
| ######## | 10:30:58 | 818 | 818 | 34 | 23 | 0 |
| ######## | 11:00:58 | 832 | 833 | 34 | 23 | 0 |
| ######## | 11:30:58 | 829 | 830 | 34 | 23 | 0 |
| ######## | 12:00:58 | 827 | 832 | 34 | 23 | 0 |
| ######## | 12:30:58 | 818 | 819 | 34 | 23 | 0 |
| ######## | 13:00:58 | 826 | 827 | 34 | 23 | 0 |
| ######## | 13:30:58 | 825 | 828 | 34 | 23 | 0 |
| ######## | 14:00:58 | 824 | 827 | 34 | 24 | 0 |
| ######## | 14:30:58 | 821 | 821 | 34 | 23 | 0 |
| ######## | 15:00:58 | 826 | 827 | 34 | 23 | 0 |
| ######## | 15:30:58 | 834 | 834 | 34 | 23 | 0 |
| ######## | 16:00:58 | 820 | 823 | 34 | 23 | 0 |
| ######## | 16:30:58 | 830 | 835 | 34 | 23 | 0 |
| ######## | 17:00:58 | 830 | 831 | 34 | 23 | 0 |
| ######## | 17:30:58 | 820 | 826 | 34 | 23 | 0 |
| ######## | 18:00:58 | 825 | 826 | 34 | 23 | 0 |
| ######## | 18:30:58 | 826 | 826 | 34 | 23 | 0 |
| ######## | 19:00:58 | 822 | 824 | 34 | 23 | 0 |

000586

| ######## | 19:30:58 | 828 | 832 | 34 | 23 | 0 |
|----------|----------|-----|-----|----|----|---|
| ######## | 20:00:58 | 825 | 828 | 34 | 23 | 0 |
| ######## | 20:30:58 | 828 | 829 | 34 | 23 | 0 |
| ######## | 21:00:58 | 814 | 818 | 34 | 23 | 0 |
| ######## | 21:30:58 | 820 | 820 | 34 | 23 | 0 |
| ######## | 22:00:58 | 822 | 823 | 34 | 23 | 0 |
| ######## | 22:30:58 | 817 | 818 | 34 | 23 | 0 |
| ######## | 23:00:58 | 836 | 837 | 34 | 23 | 0 |
| ######## | 23:30:58 | 815 | 817 | 34 | 23 | 0 |
| ######## | 0:00:58 | 824 | 828 | 34 | 23 | 0 |
| ######## | 10:55:43 | 828 | 830 | 34 | 23 | 0 |
| ######## | 11:25:43 | 821 | 825 | 34 | 23 | 0 |
| ######## | 11:55:43 | 820 | 821 | 34 | 23 | 0 |
| ######## | 12:25:43 | 825 | 825 | 34 | 23 | 0 |
| ######## | 12:55:43 | 826 | 827 | 34 | 23 | 0 |
| ######## | 13:25:43 | 820 | 821 | 34 | 23 | 0 |
| ######## | 13:55:43 | 825 | 826 | 34 | 23 | 0 |
| ######## | 14:25:43 | 824 | 825 | 34 | 23 | 0 |
| ######## | 14:55:43 | 831 | 836 | 34 | 23 | 0 |
| ######## | 15:25:43 | 820 | 821 | 34 | 23 | 0 |
| ######## | 15:55:43 | 828 | 827 | 34 | 23 | 0 |
| ######## | 16:25:43 | 833 | 836 | 34 | 23 | 0 |
| ######## | 16:55:43 | 822 | 823 | 34 | 23 | 0 |
| ######## | 17:25:43 | 820 | 822 | 34 | 23 | 0 |
| ######## | 17:55:43 | 834 | 836 | 34 | 23 | 0 |
| ######## | 18:25:43 | 826 | 830 | 34 | 23 | 0 |
| ######## | 18:55:43 | 827 | 826 | 34 | 23 | 0 |
| ######## | 19:25:43 | 817 | 819 | 34 | 23 | 0 |
| ######## | 19:55:43 | 826 | 828 | 34 | 23 | 0 |
| ######## | 20:25:43 | 821 | 822 | 34 | 23 | 0 |
| ######## | 20:55:43 | 825 | 826 | 34 | 23 | 0 |
| ######## | 21:25:43 | 822 | 822 | 34 | 23 | 0 |
| ######## | 21:55:43 | 829 | 833 | 34 | 23 | 0 |
| ######## | 22:25:44 | 820 | 822 | 34 | 23 | 0 |
| ######## | 22:55:44 | 826 | 827 | 34 | 23 | 0 |
| ######## | 23:25:43 | 822 | 823 | 34 | 23 | 0 |
| ######## | 23:55:43 | 826 | 832 | 34 | 23 | 0 |
| ######## | 0:25:44 | 822 | 823 | 34 | 23 | 0 |
| ######## | 0:55:44 | 823 | 824 | 34 | 23 | 0 |
| ######## | 1:25:43 | 820 | 821 | 34 | 23 | 0 |
| ######## | 1:55:43 | 828 | 830 | 34 | 23 | 0 |
| ######## | 2:25:44 | 827 | 828 | 34 | 23 | 0 |
| ######## | 2:55:44 | 826 | 828 | 34 | 23 | 0 |
| ######## | 3:25:44 | 821 | 824 | 34 | 23 | 0 |
| ######## | 3:55:43 | 824 | 825 | 34 | 23 | 0 |
| ######## | 4:25:43 | 827 | 827 | 34 | 23 | 0 |
| ######## | 4:55:43 | 827 | 826 | 34 | 23 | 0 |

| ######## | 5:25:43 | 824 | 828 | 34 | 23 | 0 |
|---|---|---|---|---|---|---|
| ######## | 5:55:44 | 827 | 829 | 34 | 23 | 0 |
| ######## | 6:25:44 | 826 | 826 | 34 | 23 | 0 |
| ######## | 6:55:44 | 826 | 827 | 34 | 23 | 0 |
| ######## | 7:25:44 | 825 | 827 | 34 | 23 | 0 |
| ######## | 7:55:44 | 826 | 826 | 34 | 23 | 0 |
| ######## | 8:25:44 | 826 | 825 | 34 | 18 | 0 |
| ######## | 8:55:44 | 827 | 828 | 34 | 18 | 0 |
| ######## | 9:25:44 | 822 | 825 | 34 | 18 | 0 |
| ######## | 9:55:44 | 825 | 827 | 34 | 18 | 0 |
| ######## | 10:25:44 | 829 | 829 | 34 | 18 | 0 |
| ######## | 10:55:44 | 829 | 831 | 34 | 18 | 0 |
| ######## | 11:25:44 | 827 | 827 | 34 | 18 | 0 |
| ######## | 11:55:44 | 824 | 827 | 34 | 18 | 0 |
| ######## | 12:25:44 | 823 | 826 | 34 | 18 | 0 |
| ######## | 12:55:44 | 831 | 835 | 34 | 18 | 0 |
| ######## | 13:25:44 | 823 | 826 | 34 | 18 | 0 |
| ######## | 13:55:45 | 819 | 820 | 34 | 18 | 0 |
| ######## | 14:25:44 | 822 | 824 | 34 | 18 | 0 |
| ######## | 14:55:44 | 826 | 830 | 34 | 18 | 0 |
| ######## | 15:25:44 | 824 | 824 | 34 | 18 | 0 |
| ######## | 15:55:44 | 825 | 826 | 34 | 18 | 0 |
| ######## | 16:25:44 | 822 | 822 | 34 | 18 | 0 |
| ######## | 16:55:44 | 824 | 825 | 34 | 18 | 0 |
| ######## | 17:25:44 | 827 | 826 | 34 | 18 | 0 |
| ######## | 17:55:44 | 827 | 827 | 34 | 18 | 0 |
| ######## | 18:25:44 | 826 | 827 | 34 | 18 | 0 |
| ######## | 18:55:44 | 825 | 828 | 34 | 18 | 0 |
| ######## | 19:25:44 | 824 | 828 | 34 | 18 | 0 |
| ######## | 19:55:44 | 823 | 826 | 34 | 18 | 0 |
| ######## | 20:25:44 | 821 | 823 | 34 | 18 | 0 |
| ######## | 20:55:44 | 823 | 824 | 34 | 18 | 0 |
| ######## | 21:25:44 | 827 | 826 | 34 | 18 | 0 |
| ######## | 21:55:44 | 823 | 824 | 34 | 18 | 0 |
| ######## | 22:25:45 | 819 | 821 | 34 | 18 | 0 |
| ######## | 22:55:44 | 826 | 826 | 34 | 18 | 0 |
| ######## | 23:25:45 | 832 | 835 | 34 | 18 | 0 |
| ######## | 23:55:45 | 824 | 828 | 34 | 19 | 0 |
| ######## | 0:25:44 | 819 | 820 | 34 | 18 | 0 |
| ######## | 0:55:45 | 823 | 826 | 34 | 18 | 0 |
| ######## | 1:25:44 | 828 | 830 | 34 | 18 | 0 |
| ######## | 1:55:45 | 827 | 829 | 34 | 18 | 0 |
| ######## | 2:25:44 | 819 | 820 | 34 | 19 | 0 |
| ######## | 2:55:44 | 825 | 825 | 34 | 18 | 0 |
| ######## | 3:25:44 | 826 | 827 | 34 | 18 | 0 |
| ######## | 3:55:44 | 826 | 826 | 34 | 18 | 0 |
| ######## | 4:25:44 | 827 | 825 | 34 | 18 | 0 |

000588

| ######## | 4:55:45 | 825 | 826 | 34 | 18 | 0 |
|---|---|---|---|---|---|---|
| ######## | 5:25:45 | 827 | 831 | 34 | 18 | 0 |
| ######## | 5:55:45 | 826 | 827 | 34 | 18 | 0 |
| ######## | 6:25:45 | 826 | 829 | 34 | 18 | 0 |
| ######## | 6:55:45 | 822 | 825 | 34 | 18 | 0 |
| ######## | 7:25:44 | 823 | 824 | 34 | 18 | 0 |
| ######## | 7:55:45 | 808 | 812 | 34 | 18 | 0 |
| ######## | 8:25:45 | 804 | 807 | 34 | 18 | 0 |
| ######## | 8:55:46 | 798 | 802 | 34 | 13 | 0 |
| ######## | 9:25:45 | 800 | 803 | 34 | 13 | 0 |
| ######## | 9:55:45 | 803 | 802 | 34 | 13 | 0 |
| ######## | 10:25:45 | 801 | 805 | 34 | 13 | 0 |
| ######## | 10:55:45 | 799 | 800 | 34 | 13 | 0 |
| ######## | 11:25:45 | 801 | 808 | 34 | 13 | 0 |
| ######## | 11:55:45 | 797 | 800 | 34 | 13 | 0 |
| ######## | 12:25:45 | 798 | 801 | 34 | 13 | 0 |
| ######## | 12:55:45 | 795 | 796 | 34 | 13 | 0 |
| ######## | 13:25:45 | 799 | 804 | 34 | 13 | 0 |
| ######## | 13:55:45 | 798 | 800 | 34 | 13 | 0 |
| ######## | 14:25:45 | 803 | 803 | 34 | 13 | 0 |
| ######## | 14:55:45 | 802 | 803 | 34 | 13 | 0 |
| ######## | 15:25:46 | 804 | 806 | 34 | 13 | 0 |
| ######## | 15:55:45 | 802 | 804 | 34 | 13 | 0 |
| ######## | 16:25:45 | 797 | 799 | 34 | 13 | 0 |
| ######## | 16:55:45 | 792 | 793 | 34 | 13 | 0 |
| ######## | 17:25:45 | 797 | 799 | 34 | 14 | 0 |
| ######## | 17:55:46 | 801 | 802 | 34 | 13 | 0 |
| ######## | 18:25:46 | 799 | 804 | 34 | 13 | 0 |
| ######## | 18:55:45 | 794 | 796 | 34 | 13 | 0 |
| ######## | 19:25:45 | 796 | 797 | 34 | 13 | 0 |
| ######## | 19:55:45 | 803 | 801 | 34 | 13 | 0 |
| ######## | 20:25:45 | 802 | 804 | 34 | 13 | 0 |
| ######## | 20:55:45 | 799 | 802 | 34 | 13 | 0 |
| ######## | 21:25:45 | 797 | 800 | 34 | 13 | 0 |
| ######## | 21:55:46 | 797 | 800 | 34 | 13 | 0 |
| ######## | 22:25:45 | 798 | 802 | 34 | 13 | 0 |
| ######## | 22:55:45 | 797 | 800 | 34 | 13 | 0 |
| ######## | 23:25:45 | 800 | 803 | 34 | 13 | 0 |
| ######## | 23:55:45 | 800 | 801 | 34 | 13 | 0 |
| ######## | 0:25:45 | 802 | 800 | 34 | 13 | 0 |
| ######## | 0:55:46 | 797 | 798 | 34 | 13 | 0 |
| ######## | 1:25:45 | 799 | 799 | 34 | 13 | 0 |
| ######## | 1:55:46 | 799 | 799 | 34 | 13 | 0 |
| ######## | 2:25:45 | 802 | 806 | 34 | 13 | 0 |
| ######## | 2:55:45 | 798 | 801 | 34 | 13 | 0 |
| ######## | 3:25:46 | 795 | 797 | 34 | 13 | 0 |
| ######## | 3:55:46 | 800 | 802 | 34 | 13 | 0 |

| ######## | 4:25:46 | 800 | 801 | 34 | 13 | 0 |
|---|---|---|---|---|---|---|
| ######## | 4:55:46 | 797 | 800 | 34 | 13 | 0 |
| ######## | 5:25:46 | 799 | 800 | 34 | 13 | 0 |
| ######## | 5:55:45 | 800 | 801 | 34 | 13 | 0 |
| ######## | 6:25:46 | 800 | 802 | 34 | 13 | 0 |
| ######## | 6:55:46 | 798 | 801 | 34 | 13 | 0 |
| ######## | 7:25:46 | 791 | 796 | 34 | 13 | 0 |
| ######## | 7:55:46 | 792 | 795 | 34 | 13 | 0 |
| ######## | 8:25:46 | 789 | 791 | 34 | 13 | 0 |
| ######## | 8:55:46 | 785 | 786 | 34 | 13 | 0 |
| ######## | 9:25:46 | 787 | 788 | 34 | 13 | 0 |
| ######## | 9:55:46 | 789 | 790 | 34 | 13 | 0 |
| ######## | 10:25:46 | 790 | 793 | 34 | 13 | 0 |
| ######## | 10:55:46 | 788 | 789 | 34 | 13 | 0 |
| ######## | 11:25:46 | 794 | 795 | 34 | 13 | 0 |
| ######## | 11:55:46 | 791 | 796 | 34 | 13 | 0 |
| ######## | 12:25:46 | 790 | 793 | 34 | 13 | 0 |
| ######## | 12:55:46 | 790 | 794 | 34 | 13 | 0 |
| ######## | 13:25:46 | 793 | 795 | 34 | 14 | 0 |
| ######## | 13:55:46 | 787 | 791 | 34 | 13 | 0 |
| ######## | 14:25:46 | 781 | 784 | 34 | 13 | 0 |
| ######## | 14:55:46 | 787 | 792 | 34 | 13 | 0 |
| ######## | 15:25:46 | 790 | 794 | 34 | 13 | 0 |
| ######## | 15:55:46 | 787 | 788 | 34 | 14 | 0 |
| ######## | 16:25:46 | 789 | 790 | 34 | 13 | 0 |
| ######## | 16:55:46 | 787 | 790 | 34 | 14 | 0 |
| ######## | 17:25:46 | 786 | 795 | 34 | 14 | 0 |
| ######## | 17:55:47 | 788 | 789 | 34 | 14 | 0 |
| ######## | 18:25:46 | 790 | 791 | 34 | 14 | 0 |
| ######## | 18:55:46 | 792 | 794 | 34 | 14 | 0 |
| ######## | 19:25:46 | 790 | 792 | 34 | 14 | 0 |
| ######## | 19:55:46 | 792 | 788 | 34 | 13 | 0 |
| ######## | 20:25:46 | 787 | 791 | 34 | 14 | 0 |
| ######## | 20:55:46 | 787 | 787 | 34 | 14 | 0 |
| ######## | 21:25:46 | 787 | 788 | 34 | 14 | 0 |
| ######## | 21:55:47 | 787 | 789 | 34 | 14 | 0 |
| ######## | 22:25:46 | 790 | 791 | 34 | 14 | 0 |
| ######## | 22:55:47 | 793 | 795 | 34 | 14 | 0 |
| ######## | 23:25:46 | 786 | 789 | 34 | 14 | 0 |
| ######## | 23:55:47 | 786 | 786 | 34 | 14 | 0 |
| ######## | 0:25:46 | 789 | 789 | 34 | 14 | 0 |
| ######## | 0:55:46 | 789 | 791 | 34 | 14 | 0 |
| ######## | 1:25:46 | 786 | 788 | 34 | 14 | 0 |
| ######## | 1:55:46 | 791 | 796 | 34 | 13 | 0 |
| ######## | 2:25:46 | 791 | 793 | 34 | 14 | 0 |
| ######## | 2:55:47 | 790 | 792 | 34 | 14 | 0 |
| ######## | 3:25:46 | 790 | 792 | 34 | 14 | 0 |

000590

| | | | | | | |
|---|---|---|---|---|---|---|
| ######## | 3:55:46 | 789 | 793 | 34 | 14 | 0 |
| ######## | 4:25:46 | 790 | 794 | 34 | 13 | 0 |
| ######## | 4:55:46 | 788 | 791 | 34 | 14 | 0 |
| ######## | 5:25:46 | 791 | 791 | 34 | 14 | 0 |
| ######## | 5:55:46 | 790 | 791 | 34 | 14 | 0 |
| ######## | 6:25:47 | 795 | 795 | 34 | 14 | 0 |
| ######## | 6:55:47 | 792 | 793 | 33 | 13 | 0 |
| ######## | 7:25:46 | 791 | 790 | 34 | 13 | 0 |
| ######## | 7:55:46 | 823 | 823 | 34 | 20 | 0 |
| ######## | 8:25:46 | 827 | 834 | 34 | 20 | 0 |
| ######## | 8:55:46 | 844 | 845 | 34 | 20 | 0 |
| ######## | 9:25:47 | 848 | 850 | 34 | 20 | 0 |
| ######## | 9:55:47 | 843 | 846 | 34 | 20 | 0 |
| ######## | 10:25:47 | 843 | 844 | 34 | 20 | 0 |
| ######## | 10:55:47 | 845 | 846 | 34 | 20 | 0 |
| ######## | 11:25:47 | 845 | 846 | 34 | 20 | 0 |
| ######## | 11:55:47 | 844 | 847 | 34 | 20 | 0 |
| ######## | 12:25:48 | 845 | 847 | 34 | 20 | 0 |
| ######## | 12:55:47 | 849 | 846 | 34 | 20 | 0 |
| ######## | 13:25:47 | 851 | 853 | 34 | 20 | 0 |
| ######## | 13:55:47 | 844 | 847 | 34 | 20 | 0 |
| ######## | 14:25:47 | 844 | 847 | 34 | 20 | 0 |
| ######## | 14:55:47 | 840 | 842 | 34 | 20 | 0 |
| ######## | 15:25:47 | 845 | 846 | 34 | 20 | 0 |
| ######## | 15:55:47 | 849 | 851 | 35 | 20 | 0 |
| ######## | 16:25:47 | 839 | 842 | 34 | 20 | 0 |
| ######## | 16:55:47 | 841 | 841 | 34 | 20 | 0 |
| ######## | 17:25:47 | 848 | 848 | 34 | 20 | 0 |
| ######## | 17:55:47 | 852 | 853 | 34 | 20 | 0 |
| ######## | 18:25:47 | 839 | 841 | 34 | 20 | 0 |
| ######## | 18:55:47 | 843 | 843 | 34 | 20 | 0 |
| ######## | 19:25:47 | 848 | 848 | 34 | 20 | 0 |
| ######## | 19:55:47 | 850 | 852 | 34 | 20 | 0 |
| ######## | 20:25:48 | 844 | 847 | 34 | 20 | 0 |
| ######## | 20:55:47 | 845 | 844 | 34 | 20 | 0 |
| ######## | 21:25:47 | 839 | 840 | 34 | 20 | 0 |
| ######## | 21:55:47 | 854 | 856 | 34 | 20 | 0 |
| ######## | 22:25:47 | 847 | 847 | 34 | 20 | 0 |
| ######## | 22:55:47 | 840 | 842 | 34 | 20 | 0 |
| ######## | 23:25:47 | 840 | 840 | 34 | 20 | 0 |
| ######## | 23:55:48 | 847 | 853 | 34 | 20 | 0 |
| ######## | 0:25:47 | 841 | 845 | 34 | 20 | 0 |
| ######## | 0:55:47 | 838 | 839 | 34 | 20 | 0 |
| ######## | 1:25:47 | 846 | 845 | 34 | 20 | 0 |
| ######## | 1:55:48 | 844 | 844 | 34 | 20 | 0 |
| ######## | 2:25:47 | 842 | 843 | 34 | 20 | 0 |
| ######## | 2:55:47 | 846 | 846 | 34 | 20 | 0 |

| ######## | 3:25:47 | 848 | 852 | 34 | 20 | 0 |
|---|---|---|---|---|---|---|
| ######## | 3:55:47 | 841 | 845 | 34 | 20 | 0 |
| ######## | 4:25:48 | 840 | 845 | 34 | 20 | 0 |
| ######## | 4:55:47 | 843 | 844 | 34 | 20 | 0 |
| ######## | 5:25:47 | 844 | 845 | 34 | 20 | 0 |
| ######## | 5:55:48 | 848 | 846 | 34 | 20 | 0 |
| ######## | 6:25:48 | 849 | 853 | 34 | 20 | 0 |
| ######## | 6:55:48 | 843 | 846 | 34 | 20 | 0 |
| ######## | 7:25:47 | 848 | 848 | 34 | 20 | 0 |
| ######## | 7:55:47 | 845 | 849 | 34 | 20 | 0 |
| ######## | 8:25:47 | 843 | 844 | 34 | 4 | 0 |
| ######## | 8:55:48 | 840 | 840 | 34 | 4 | 0 |
| ######## | 9:25:48 | 845 | 846 | 34 | 4 | 0 |
| ######## | 9:55:47 | 844 | 846 | 34 | 4 | 0 |
| ######## | 10:25:48 | 844 | 845 | 34 | 4 | 0 |
| ######## | 10:55:47 | 847 | 845 | 34 | 4 | 0 |
| ######## | 11:25:48 | 847 | 845 | 34 | 4 | 0 |
| ######## | 11:55:48 | 850 | 852 | 34 | 4 | 0 |
| ######## | 12:25:48 | 854 | 857 | 34 | 4 | 0 |
| ######## | 12:55:48 | 838 | 840 | 34 | 4 | 0 |
| ######## | 13:25:48 | 845 | 847 | 34 | 7 | 0 |
| ######## | 13:55:48 | 845 | 848 | 34 | 7 | 0 |
| ######## | 14:25:48 | 845 | 848 | 34 | 7 | 0 |
| ######## | 14:55:49 | 843 | 844 | 34 | 7 | 0 |
| ######## | 15:25:48 | 838 | 839 | 34 | 7 | 0 |
| ######## | 15:55:48 | 849 | 852 | 34 | 7 | 0 |
| ######## | 16:25:48 | 852 | 854 | 34 | 7 | 0 |
| ######## | 16:55:48 | 841 | 842 | 35 | 7 | 0 |
| ######## | 17:25:48 | 844 | 846 | 34 | 7 | 0 |
| ######## | 17:55:48 | 849 | 850 | 34 | 7 | 0 |
| ######## | 18:25:48 | 850 | 853 | 34 | 7 | 0 |
| ######## | 18:55:48 | 841 | 842 | 34 | 7 | 0 |
| ######## | 19:25:48 | 851 | 844 | 34 | 7 | 0 |
| ######## | 19:55:48 | 845 | 847 | 34 | 7 | 0 |
| ######## | 20:25:48 | 843 | 843 | 34 | 7 | 0 |
| ######## | 20:55:48 | 843 | 846 | 34 | 7 | 0 |
| ######## | 21:25:48 | 848 | 849 | 34 | 7 | 0 |
| ######## | 21:55:49 | 843 | 844 | 34 | 7 | 0 |
| ######## | 22:25:48 | 841 | 842 | 34 | 7 | 0 |
| ######## | 22:55:48 | 853 | 856 | 34 | 7 | 0 |
| ######## | 23:25:48 | 847 | 847 | 34 | 7 | 0 |
| ######## | 23:55:48 | 838 | 840 | 34 | 7 | 0 |
| ######## | 0:25:48 | 843 | 845 | 34 | 7 | 0 |
| ######## | 0:55:49 | 854 | 855 | 34 | 7 | 0 |
| ######## | 1:25:49 | 844 | 847 | 34 | 7 | 0 |
| ######## | 1:55:49 | 841 | 841 | 34 | 7 | 0 |
| ######## | 2:25:48 | 844 | 844 | 34 | 7 | 0 |

| ######## | 2:55:48 | 842 | 843 | 34 | 7 | 0 |
|----------|---------|-----|-----|----|----|---|
| ######## | 3:25:49 | 841 | 842 | 34 | 7 | 0 |
| ######## | 3:55:49 | 848 | 851 | 34 | 7 | 0 |
| ######## | 4:25:48 | 847 | 851 | 34 | 7 | 0 |
| ######## | 4:55:48 | 850 | 846 | 35 | 7 | 0 |
| ######## | 5:25:48 | 845 | 848 | 34 | 7 | 0 |
| ######## | 5:55:49 | 843 | 847 | 34 | 7 | 0 |
| ######## | 6:25:49 | 843 | 847 | 34 | 7 | 0 |
| ######## | 6:55:49 | 843 | 845 | 34 | 7 | 0 |
| ######## | 7:25:48 | 845 | 847 | 34 | 7 | 0 |
| ######## | 7:55:48 | 848 | 845 | 34 | 17 | 0 |
| ######## | 8:25:49 | 847 | 846 | 34 | 17 | 0 |
| ######## | 8:55:49 | 844 | 845 | 34 | 18 | 0 |
| ######## | 9:25:49 | 844 | 845 | 34 | 18 | 0 |
| ######## | 9:55:49 | 841 | 844 | 34 | 17 | 0 |
| ######## | 10:25:49 | 834 | 836 | 34 | 17 | 0 |
| ######## | 10:55:49 | 835 | 836 | 34 | 18 | 0 |
| ######## | 11:25:48 | 836 | 835 | 34 | 17 | 0 |
| ######## | 11:55:49 | 834 | 837 | 34 | 17 | 0 |
| ######## | 12:25:49 | 838 | 841 | 34 | 18 | 0 |
| ######## | 12:55:49 | 838 | 837 | 35 | 17 | 0 |
| ######## | 13:25:49 | 831 | 834 | 34 | 17 | 0 |
| ######## | 13:55:49 | 834 | 837 | 34 | 17 | 0 |
| ######## | 14:25:49 | 835 | 839 | 34 | 18 | 0 |
| ######## | 14:55:49 | 835 | 837 | 34 | 18 | 0 |
| ######## | 15:25:49 | 839 | 841 | 35 | 17 | 0 |
| ######## | 15:55:49 | 832 | 835 | 34 | 17 | 0 |
| ######## | 16:25:49 | 828 | 831 | 34 | 17 | 0 |
| ######## | 16:55:49 | 835 | 838 | 34 | 17 | 0 |
| ######## | 17:25:49 | 838 | 842 | 34 | 17 | 0 |
| ######## | 17:55:49 | 833 | 834 | 34 | 18 | 0 |
| ######## | 18:25:49 | 835 | 836 | 34 | 17 | 0 |
| ######## | 18:55:49 | 834 | 836 | 34 | 17 | 0 |
| ######## | 19:25:49 | 835 | 842 | 34 | 17 | 0 |
| ######## | 19:55:49 | 832 | 834 | 34 | 17 | 0 |
| ######## | 20:25:49 | 832 | 833 | 34 | 17 | 0 |
| ######## | 20:55:49 | 833 | 834 | 34 | 17 | 0 |
| ######## | 21:25:49 | 839 | 841 | 34 | 17 | 0 |
| ######## | 21:55:49 | 840 | 841 | 34 | 17 | 0 |
| ######## | 22:25:50 | 828 | 833 | 35 | 18 | 0 |
| ######## | 22:55:49 | 828 | 829 | 34 | 17 | 0 |
| ######## | 23:25:49 | 831 | 834 | 34 | 17 | 0 |
| ######## | 23:55:50 | 834 | 836 | 34 | 17 | 0 |
| ######## | 0:25:49 | 835 | 836 | 34 | 17 | 0 |
| ######## | 0:55:49 | 837 | 841 | 34 | 17 | 0 |
| ######## | 1:25:50 | 838 | 838 | 35 | 17 | 0 |
| ######## | 1:55:49 | 833 | 836 | 34 | 17 | 0 |

000593

| ######## | 2:25:49 | 833 | 835 | 34 | 18 | 0 |
|---|---|---|---|---|---|---|
| ######## | 2:55:49 | 837 | 836 | 35 | 17 | 0 |
| ######## | 3:25:49 | 837 | 842 | 34 | 18 | 0 |
| ######## | 3:55:50 | 838 | 840 | 35 | 17 | 0 |
| ######## | 4:25:50 | 835 | 836 | 34 | 17 | 0 |
| ######## | 4:55:49 | 834 | 836 | 34 | 17 | 0 |
| ######## | 5:25:49 | 839 | 840 | 34 | 17 | 0 |
| ######## | 5:55:49 | 830 | 834 | 34 | 17 | 0 |
| ######## | 6:25:49 | 831 | 832 | 34 | 17 | 0 |
| ######## | 6:55:49 | 834 | 835 | 34 | 17 | 0 |
| ######## | 7:25:49 | 838 | 837 | 34 | 17 | 0 |
| ######## | 7:55:50 | 832 | 834 | 34 | 17 | 0 |
| ######## | 8:25:49 | 834 | 835 | 34 | 17 | 0 |
| ######## | 8:55:49 | 817 | 821 | 34 | 17 | 0 |
| ######## | 9:25:49 | 812 | 815 | 34 | 17 | 0 |
| ######## | 9:55:49 | 806 | 809 | 34 | 17 | 0 |
| ######## | 10:25:50 | 807 | 809 | 34 | 17 | 0 |
| ######## | 10:55:49 | 808 | 809 | 34 | 17 | 0 |
| ######## | 11:25:49 | 808 | 811 | 34 | 17 | 0 |
| ######## | 11:55:50 | 805 | 808 | 34 | 17 | 0 |
| ######## | 12:25:49 | 804 | 807 | 34 | 17 | 0 |
| ######## | 12:55:50 | 804 | 807 | 34 | 17 | 0 |
| ######## | 13:25:50 | 803 | 805 | 34 | 20 | 0 |
| ######## | 13:55:50 | 806 | 806 | 35 | 20 | 0 |
| ######## | 14:25:50 | 805 | 807 | 34 | 20 | 0 |
| ######## | 14:55:49 | 803 | 805 | 34 | 20 | 0 |
| ######## | 15:25:50 | 806 | 805 | 34 | 20 | 0 |
| ######## | 15:55:49 | 804 | 806 | 34 | 20 | 0 |
| ######## | 16:25:50 | 804 | 806 | 34 | 20 | 0 |
| ######## | 16:55:50 | 813 | 815 | 34 | 20 | 0 |
| ######## | 17:25:50 | 811 | 812 | 34 | 20 | 0 |
| ######## | 17:55:50 | 810 | 810 | 34 | 20 | 0 |
| ######## | 18:25:50 | 809 | 810 | 34 | 20 | 0 |
| ######## | 18:55:50 | 815 | 818 | 34 | 20 | 0 |
| ######## | 19:25:50 | 814 | 817 | 34 | 20 | 0 |
| ######## | 19:55:50 | 807 | 810 | 34 | 20 | 0 |
| ######## | 20:25:50 | 805 | 806 | 34 | 20 | 0 |
| ######## | 20:55:50 | 812 | 816 | 35 | 20 | 0 |
| ######## | 21:25:50 | 805 | 806 | 34 | 20 | 0 |
| ######## | 21:55:50 | 803 | 804 | 34 | 20 | 0 |
| ######## | 22:25:50 | 806 | 807 | 34 | 20 | 0 |
| ######## | 22:55:50 | 811 | 813 | 34 | 20 | 0 |
| ######## | 23:25:50 | 809 | 807 | 34 | 20 | 0 |
| ######## | 23:55:51 | 805 | 809 | 34 | 20 | 0 |
| ######## | 0:25:50 | 805 | 806 | 34 | 20 | 0 |
| ######## | 0:55:50 | 812 | 815 | 34 | 20 | 0 |
| ######## | 1:25:50 | 810 | 811 | 34 | 20 | 0 |

| ######## | 1:55:50 | 808 | 810 | 34 | 20 | 0 |
|---|---|---|---|---|---|---|
| ######## | 2:25:51 | 807 | 810 | 34 | 21 | 0 |
| ######## | 2:55:50 | 805 | 808 | 34 | 20 | 0 |
| ######## | 3:25:50 | 804 | 806 | 34 | 20 | 0 |
| ######## | 3:55:51 | 806 | 807 | 34 | 20 | 0 |
| ######## | 4:25:51 | 808 | 809 | 34 | 20 | 0 |
| ######## | 4:55:50 | 807 | 808 | 34 | 20 | 0 |
| ######## | 5:25:50 | 808 | 809 | 35 | 20 | 0 |
| ######## | 5:55:50 | 806 | 809 | 34 | 20 | 0 |
| ######## | 6:25:51 | 809 | 809 | 34 | 20 | 0 |
| ######## | 6:55:51 | 809 | 809 | 34 | 20 | 0 |
| ######## | 7:25:50 | 809 | 809 | 35 | 20 | 0 |
| ######## | 7:55:50 | 807 | 809 | 34 | 20 | 0 |
| ######## | 8:25:50 | 805 | 806 | 34 | 20 | 0 |
| ######## | 8:55:51 | 787 | 787 | 34 | 20 | 0 |
| ######## | 9:25:50 | 775 | 777 | 34 | 20 | 0 |
| ######## | 9:55:50 | 771 | 774 | 35 | 20 | 0 |
| ######## | 10:25:50 | 775 | 779 | 34 | 20 | 0 |
| ######## | 10:55:51 | 769 | 772 | 34 | 20 | 0 |
| ######## | 11:25:50 | 773 | 774 | 34 | 20 | 0 |
| ######## | 11:55:51 | 772 | 774 | 34 | 15 | 0 |
| ######## | 12:25:51 | 770 | 774 | 34 | 15 | 0 |
| ######## | 12:55:51 | 771 | 773 | 34 | 15 | 0 |
| ######## | 13:25:51 | 770 | 771 | 34 | 15 | 0 |
| ######## | 13:55:51 | 774 | 773 | 34 | 15 | 0 |
| ######## | 14:25:50 | 768 | 770 | 34 | 15 | 0 |
| ######## | 14:55:51 | 770 | 772 | 34 | 15 | 0 |
| ######## | 15:25:50 | 773 | 770 | 34 | 15 | 0 |
| ######## | 15:55:51 | 772 | 775 | 34 | 15 | 0 |
| ######## | 16:25:51 | 771 | 773 | 34 | 15 | 0 |
| ######## | 16:55:50 | 770 | 772 | 34 | 15 | 0 |
| ######## | 17:25:51 | 773 | 775 | 34 | 16 | 0 |
| ######## | 17:55:51 | 777 | 779 | 34 | 16 | 0 |
| ######## | 18:25:51 | 773 | 777 | 34 | 16 | 0 |
| ######## | 18:55:51 | 768 | 770 | 34 | 16 | 0 |
| ######## | 19:25:51 | 773 | 774 | 34 | 16 | 0 |
| ######## | 19:55:51 | 769 | 773 | 34 | 16 | 0 |
| ######## | 20:25:51 | 778 | 779 | 34 | 16 | 0 |
| ######## | 20:55:51 | 769 | 772 | 34 | 16 | 0 |
| ######## | 21:25:51 | 767 | 768 | 34 | 16 | 0 |
| ######## | 21:55:51 | 768 | 769 | 34 | 16 | 0 |
| ######## | 22:25:51 | 775 | 774 | 34 | 16 | 0 |
| ######## | 22:55:51 | 780 | 785 | 34 | 16 | 0 |
| ######## | 23:25:51 | 771 | 774 | 34 | 16 | 0 |
| ######## | 23:55:51 | 767 | 769 | 34 | 16 | 0 |
| ######## | 0:25:51 | 771 | 772 | 34 | 16 | 0 |
| ######## | 0:55:51 | 774 | 775 | 35 | 16 | 0 |

000595

| | | | | | | |
|---|---|---|---|---|---|---|
| ######## | 1:25:49 | 769 | 772 | 35 | 16 | 0 |
| ######## | 1:55:49 | 769 | 771 | 35 | 16 | 0 |
| ######## | 2:25:49 | 771 | 772 | 35 | 16 | 0 |
| ######## | 2:55:50 | 778 | 781 | 35 | 16 | 0 |
| ######## | 3:25:49 | 772 | 772 | 35 | 16 | 0 |
| ######## | 3:55:49 | 768 | 769 | 35 | 16 | 0 |
| ######## | 4:25:49 | 769 | 771 | 35 | 16 | 0 |
| ######## | 4:55:49 | 775 | 779 | 35 | 16 | 0 |
| ######## | 5:25:49 | 773 | 774 | 35 | 16 | 0 |
| ######## | 5:55:49 | 769 | 770 | 34 | 16 | 0 |
| ######## | 6:25:49 | 775 | 774 | 34 | 16 | 0 |
| ######## | 6:55:49 | 775 | 775 | 34 | 16 | 0 |
| ######## | 7:25:49 | 772 | 774 | 34 | 16 | 0 |
| ######## | 7:55:49 | 770 | 774 | 34 | 16 | 0 |
| ######## | 8:25:49 | 771 | 773 | 34 | 16 | 0 |
| ######## | 8:55:49 | 770 | 772 | 34 | 15 | 0 |
| ######## | 9:25:49 | 771 | 773 | 34 | 15 | 0 |
| ######## | 9:55:49 | 763 | 765 | 34 | 15 | 0 |
| ######## | 10:25:50 | 766 | 767 | 34 | 15 | 0 |
| ######## | 10:55:49 | 770 | 771 | 34 | 16 | 0 |
| ######## | 11:25:49 | 766 | 769 | 34 | 16 | 0 |
| ######## | 11:55:49 | 774 | 777 | 34 | 16 | 0 |
| ######## | 12:25:49 | 772 | 768 | 34 | 15 | 0 |
| ######## | 13:25:49 | 771 | 771 | 34 | 16 | 0 |
| ######## | 13:55:49 | 771 | 773 | 34 | 16 | 0 |
| ######## | 14:25:49 | 773 | 776 | 34 | 15 | 0 |
| ######## | 14:55:49 | 768 | 774 | 34 | 16 | 0 |
| ######## | 15:25:50 | 765 | 765 | 34 | 15 | 0 |
| ######## | 15:55:50 | 767 | 769 | 34 | 16 | 0 |
| ######## | 16:25:50 | 768 | 770 | 34 | 16 | 0 |
| ######## | 16:55:50 | 775 | 776 | 34 | 15 | 0 |
| ######## | 17:25:50 | 776 | 778 | 35 | 16 | 0 |
| ######## | 17:55:50 | 764 | 766 | 34 | 15 | 0 |
| ######## | 18:25:50 | 765 | 766 | 34 | 16 | 0 |
| ######## | 18:55:50 | 769 | 771 | 34 | 16 | 0 |
| ######## | 19:25:50 | 772 | 776 | 34 | 16 | 0 |
| ######## | 19:55:50 | 771 | 773 | 34 | 15 | 0 |
| ######## | 20:25:50 | 774 | 777 | 34 | 16 | 0 |
| ######## | 20:55:50 | 775 | 779 | 34 | 16 | 0 |
| ######## | 21:25:50 | 765 | 768 | 34 | 16 | 0 |
| ######## | 21:55:50 | 769 | 768 | 34 | 16 | 0 |
| ######## | 22:25:51 | 775 | 779 | 34 | 16 | 0 |
| ######## | 22:55:50 | 770 | 771 | 34 | 16 | 0 |
| ######## | 23:25:50 | 763 | 767 | 34 | 16 | 0 |
| ######## | 23:55:50 | 764 | 764 | 34 | 16 | 0 |
| 7/1/2019 | 0:25:50 | 768 | 769 | 34 | 16 | 0 |
| 7/1/2019 | 0:55:51 | 772 | 771 | 34 | 16 | 0 |

000596

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/1/2019 | 1:25:51 | 768 | 769 | 35 | 16 | 0 |
| 7/1/2019 | 1:55:50 | 769 | 770 | 34 | 16 | 0 |
| 7/1/2019 | 2:25:50 | 769 | 772 | 34 | 16 | 0 |
| 7/1/2019 | 2:55:50 | 774 | 774 | 34 | 16 | 0 |
| 7/1/2019 | 3:25:50 | 770 | 773 | 34 | 16 | 0 |
| 7/1/2019 | 3:55:50 | 767 | 770 | 35 | 16 | 0 |
| 7/1/2019 | 4:25:50 | 768 | 770 | 34 | 16 | 0 |
| 7/1/2019 | 4:55:50 | 767 | 768 | 34 | 16 | 0 |
| 7/1/2019 | 5:25:50 | 768 | 769 | 35 | 16 | 0 |
| 7/1/2019 | 5:55:50 | 768 | 769 | 34 | 16 | 0 |
| 7/1/2019 | 6:25:50 | 768 | 770 | 34 | 16 | 0 |
| 7/1/2019 | 6:55:50 | 772 | 770 | 35 | 16 | 0 |
| 7/1/2019 | 7:25:50 | 766 | 770 | 34 | 16 | 0 |
| 7/1/2019 | 7:55:50 | 767 | 768 | 34 | 16 | 0 |
| 7/1/2019 | 8:25:51 | 799 | 799 | 34 | 15 | 0 |
| 7/1/2019 | 8:55:50 | 815 | 814 | 34 | 16 | 0 |
| 7/1/2019 | 9:25:50 | 816 | 818 | 34 | 18 | 0 |
| 7/1/2019 | 9:55:50 | 812 | 812 | 34 | 18 | 0 |
| 7/1/2019 | 10:25:50 | 815 | 817 | 34 | 18 | 0 |
| 7/1/2019 | 10:55:50 | 817 | 817 | 34 | 18 | 0 |
| 7/1/2019 | 11:25:50 | 814 | 817 | 34 | 17 | 0 |
| 7/1/2019 | 11:55:51 | 818 | 820 | 34 | 18 | 0 |
| 7/1/2019 | 12:25:51 | 815 | 814 | 34 | 17 | 0 |
| 7/1/2019 | 12:55:51 | 812 | 814 | 34 | 17 | 0 |
| 7/1/2019 | 13:25:50 | 814 | 816 | 34 | 17 | 0 |
| 7/1/2019 | 13:55:50 | 816 | 816 | 34 | 17 | 0 |
| 7/1/2019 | 14:25:50 | 818 | 815 | 34 | 17 | 0 |
| 7/1/2019 | 14:55:50 | 827 | 830 | 34 | 17 | 0 |
| 7/1/2019 | 15:25:51 | 819 | 822 | 34 | 17 | 0 |
| 7/1/2019 | 15:55:51 | 812 | 815 | 34 | 18 | 0 |
| 7/1/2019 | 16:25:50 | 814 | 815 | 34 | 17 | 0 |
| 7/1/2019 | 16:55:51 | 818 | 821 | 34 | 17 | 0 |
| 7/1/2019 | 17:25:51 | 818 | 817 | 34 | 17 | 0 |
| 7/1/2019 | 17:55:50 | 815 | 817 | 34 | 17 | 0 |
| 7/1/2019 | 18:25:51 | 812 | 817 | 34 | 17 | 0 |
| 7/1/2019 | 18:55:51 | 817 | 817 | 34 | 17 | 0 |
| 7/1/2019 | 19:25:51 | 805 | 808 | 34 | 18 | 0 |
| 7/1/2019 | 19:55:51 | 820 | 818 | 34 | 18 | 0 |
| 7/1/2019 | 20:25:51 | 815 | 820 | 34 | 18 | 0 |
| 7/1/2019 | 20:55:51 | 816 | 818 | 34 | 17 | 0 |
| 7/1/2019 | 21:25:51 | 812 | 815 | 34 | 18 | 0 |
| 7/1/2019 | 21:55:51 | 809 | 809 | 34 | 17 | 0 |
| 7/1/2019 | 22:25:51 | 810 | 811 | 34 | 17 | 0 |
| 7/1/2019 | 22:55:51 | 813 | 816 | 34 | 17 | 0 |
| 7/1/2019 | 23:25:51 | 812 | 813 | 34 | 17 | 0 |
| 7/1/2019 | 23:55:51 | 814 | 815 | 34 | 17 | 0 |
| 7/2/2019 | 0:25:51 | 812 | 813 | 34 | 17 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/2/2019 | 0:55:51 | 812 | 814 | 34 | 17 | 0 |
| 7/2/2019 | 1:25:51 | 812 | 815 | 34 | 17 | 0 |
| 7/2/2019 | 1:55:52 | 814 | 814 | 34 | 17 | 0 |
| 7/2/2019 | 2:25:52 | 819 | 820 | 34 | 17 | 0 |
| 7/2/2019 | 2:55:51 | 813 | 814 | 34 | 17 | 0 |
| 7/2/2019 | 3:25:51 | 813 | 814 | 34 | 17 | 0 |
| 7/2/2019 | 3:55:51 | 817 | 819 | 34 | 17 | 0 |
| 7/2/2019 | 4:25:51 | 814 | 818 | 34 | 17 | 0 |
| 7/2/2019 | 4:55:52 | 815 | 815 | 34 | 17 | 0 |
| 7/2/2019 | 5:25:51 | 814 | 816 | 34 | 17 | 0 |
| 7/2/2019 | 5:55:52 | 819 | 823 | 34 | 17 | 0 |
| 7/2/2019 | 6:25:51 | 817 | 819 | 34 | 17 | 0 |
| 7/2/2019 | 6:55:51 | 812 | 815 | 34 | 18 | 0 |
| 7/2/2019 | 7:25:51 | 812 | 813 | 34 | 17 | 0 |
| 7/2/2019 | 7:55:51 | 816 | 816 | 34 | 18 | 0 |
| 7/2/2019 | 8:25:51 | 819 | 820 | 34 | 17 | 0 |
| 7/2/2019 | 8:55:52 | 830 | 830 | 34 | 17 | 0 |
| 7/2/2019 | 9:25:52 | 834 | 837 | 34 | 5 | 0 |
| 7/2/2019 | 9:55:51 | 836 | 837 | 34 | 5 | 0 |
| 7/2/2019 | 10:25:53 | 834 | 835 | 34 | 5 | 0 |
| 7/2/2019 | 10:55:52 | 839 | 840 | 34 | 5 | 0 |
| 7/2/2019 | 11:25:51 | 841 | 842 | 34 | 5 | 0 |
| 7/2/2019 | 11:55:51 | 843 | 842 | 34 | 5 | 0 |
| 7/2/2019 | 12:25:51 | 839 | 839 | 34 | 4 | 0 |
| 7/2/2019 | 12:55:52 | 834 | 835 | 34 | 5 | 0 |
| 7/2/2019 | 13:25:51 | 840 | 840 | 34 | 5 | 0 |
| 7/2/2019 | 13:55:51 | 845 | 847 | 34 | 5 | 0 |
| 7/2/2019 | 14:25:52 | 845 | 841 | 34 | 5 | 0 |
| 7/2/2019 | 14:55:51 | 841 | 843 | 34 | 5 | 0 |
| 7/2/2019 | 15:25:51 | 841 | 843 | 34 | 5 | 0 |
| 7/2/2019 | 15:55:51 | 847 | 850 | 34 | 5 | 0 |
| 7/2/2019 | 16:25:51 | 843 | 843 | 34 | 5 | 0 |
| 7/2/2019 | 16:55:51 | 840 | 844 | 34 | 5 | 0 |
| 7/2/2019 | 17:25:51 | 846 | 849 | 34 | 5 | 0 |
| 7/2/2019 | 17:55:52 | 837 | 839 | 34 | 5 | 0 |
| 7/2/2019 | 18:25:52 | 835 | 838 | 34 | 5 | 0 |
| 7/2/2019 | 18:55:52 | 843 | 841 | 34 | 5 | 0 |
| 7/2/2019 | 19:25:52 | 841 | 845 | 34 | 5 | 0 |
| 7/2/2019 | 19:55:52 | 838 | 839 | 34 | 4 | 0 |
| 7/2/2019 | 20:25:52 | 840 | 840 | 34 | 4 | 0 |
| 7/2/2019 | 20:55:52 | 844 | 846 | 34 | 4 | 0 |
| 7/2/2019 | 21:25:52 | 840 | 841 | 34 | 4 | 0 |
| 7/2/2019 | 21:55:52 | 842 | 840 | 34 | 4 | 0 |
| 7/2/2019 | 22:25:52 | 844 | 847 | 34 | 4 | 0 |
| 7/2/2019 | 22:55:52 | 837 | 842 | 34 | 4 | 0 |
| 7/2/2019 | 23:25:52 | 838 | 839 | 34 | 4 | 0 |
| 7/2/2019 | 23:55:52 | 840 | 841 | 34 | 4 | 0 |

000598

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/3/2019 | 0:25:52 | 842 | 841 | 34 | 4 | 0 |
| 7/3/2019 | 0:55:52 | 847 | 850 | 34 | 4 | 0 |
| 7/3/2019 | 1:25:53 | 841 | 841 | 34 | 4 | 0 |
| 7/3/2019 | 1:55:52 | 838 | 839 | 34 | 4 | 0 |
| 7/3/2019 | 2:25:53 | 836 | 838 | 34 | 4 | 0 |
| 7/3/2019 | 2:55:53 | 837 | 838 | 34 | 4 | 0 |
| 7/3/2019 | 3:25:53 | 842 | 841 | 34 | 4 | 0 |
| 7/3/2019 | 3:55:52 | 846 | 847 | 34 | 4 | 0 |
| 7/3/2019 | 4:25:52 | 837 | 843 | 34 | 4 | 0 |
| 7/3/2019 | 4:55:52 | 836 | 837 | 34 | 4 | 0 |
| 7/3/2019 | 5:25:52 | 838 | 839 | 34 | 4 | 0 |
| 7/3/2019 | 5:55:52 | 847 | 848 | 34 | 4 | 0 |
| 7/3/2019 | 6:25:52 | 842 | 846 | 34 | 4 | 0 |
| 7/3/2019 | 6:55:52 | 835 | 835 | 34 | 4 | 0 |
| 7/3/2019 | 7:25:52 | 836 | 837 | 34 | 4 | 0 |
| 7/3/2019 | 7:55:52 | 836 | 837 | 34 | 4 | 0 |
| 7/3/2019 | 8:25:52 | 839 | 842 | 34 | 4 | 0 |
| 7/3/2019 | 8:55:52 | 831 | 834 | 34 | 4 | 0 |
| 7/3/2019 | 9:25:52 | 822 | 823 | 34 | 4 | 0 |
| 7/3/2019 | 9:55:52 | 827 | 828 | 34 | 4 | 0 |
| 7/3/2019 | 10:25:52 | 829 | 831 | 34 | 4 | 0 |
| 7/3/2019 | 10:55:52 | 836 | 839 | 34 | 4 | 0 |
| 7/3/2019 | 11:25:52 | 823 | 824 | 34 | 4 | 0 |
| 7/3/2019 | 11:55:52 | 826 | 826 | 34 | 4 | 0 |
| 7/3/2019 | 12:25:52 | 831 | 830 | 34 | 4 | 0 |
| 7/3/2019 | 12:55:52 | 830 | 833 | 34 | 4 | 0 |
| 7/3/2019 | 13:25:52 | 827 | 830 | 34 | 4 | 0 |
| 7/3/2019 | 13:55:52 | 827 | 828 | 34 | 4 | 0 |
| 7/3/2019 | 14:25:52 | 830 | 835 | 34 | 4 | 0 |
| 7/3/2019 | 14:55:52 | 832 | 831 | 34 | 4 | 0 |
| 7/3/2019 | 15:25:53 | 828 | 828 | 34 | 4 | 0 |
| 7/3/2019 | 15:55:52 | 831 | 830 | 34 | 4 | 0 |
| 7/3/2019 | 16:25:53 | 831 | 831 | 34 | 4 | 0 |
| 7/3/2019 | 16:55:52 | 833 | 835 | 34 | 4 | 0 |
| 7/3/2019 | 17:25:53 | 842 | 843 | 34 | 4 | 0 |
| 7/3/2019 | 17:55:53 | 829 | 832 | 34 | 4 | 0 |
| 7/3/2019 | 18:25:53 | 828 | 832 | 34 | 4 | 0 |
| 7/3/2019 | 18:55:53 | 821 | 822 | 34 | 4 | 0 |
| 7/3/2019 | 19:25:53 | 831 | 831 | 34 | 4 | 0 |
| 7/3/2019 | 19:55:53 | 838 | 839 | 34 | 4 | 0 |
| 7/3/2019 | 20:25:53 | 829 | 833 | 34 | 4 | 0 |
| 7/3/2019 | 20:55:54 | 830 | 832 | 34 | 4 | 0 |
| 7/3/2019 | 21:25:53 | 830 | 831 | 34 | 4 | 0 |
| 7/3/2019 | 21:55:53 | 832 | 834 | 34 | 4 | 0 |
| 7/3/2019 | 22:25:53 | 823 | 826 | 34 | 4 | 0 |
| 7/3/2019 | 22:55:54 | 834 | 830 | 34 | 4 | 0 |
| 7/3/2019 | 23:25:53 | 832 | 829 | 34 | 4 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/3/2019 | 23:55:53 | 833 | 832 | 34 | 4 | 0 |
| 7/4/2019 | 0:25:53 | 830 | 830 | 34 | 4 | 0 |
| 7/4/2019 | 0:55:53 | 827 | 828 | 34 | 4 | 0 |
| 7/4/2019 | 1:25:53 | 823 | 824 | 34 | 4 | 0 |
| 7/4/2019 | 1:55:53 | 831 | 831 | 34 | 4 | 0 |
| 7/4/2019 | 2:25:53 | 829 | 831 | 34 | 4 | 0 |
| 7/4/2019 | 2:55:53 | 825 | 826 | 34 | 4 | 0 |
| 7/4/2019 | 3:25:53 | 830 | 830 | 34 | 4 | 0 |
| 7/4/2019 | 3:55:53 | 831 | 830 | 34 | 4 | 0 |
| 7/4/2019 | 4:25:53 | 830 | 831 | 34 | 4 | 0 |
| 7/4/2019 | 4:55:53 | 831 | 831 | 34 | 4 | 0 |
| 7/4/2019 | 5:25:53 | 830 | 836 | 34 | 4 | 0 |
| 7/4/2019 | 5:55:53 | 827 | 829 | 34 | 4 | 0 |
| 7/4/2019 | 6:25:54 | 816 | 820 | 34 | 4 | 0 |
| 7/4/2019 | 6:55:53 | 787 | 787 | 34 | 4 | 0 |
| 7/4/2019 | 7:25:53 | 784 | 788 | 34 | 4 | 0 |
| 7/4/2019 | 7:55:54 | 786 | 790 | 34 | 4 | 0 |
| 7/4/2019 | 8:25:53 | 791 | 793 | 34 | 4 | 0 |
| 7/4/2019 | 8:55:53 | 780 | 784 | 34 | 4 | 0 |
| 7/4/2019 | 9:25:54 | 781 | 781 | 34 | 4 | 0 |
| 7/4/2019 | 9:55:54 | 789 | 790 | 34 | 4 | 0 |
| 7/4/2019 | 10:25:53 | 782 | 788 | 34 | 4 | 0 |
| 7/4/2019 | 10:55:53 | 783 | 785 | 34 | 4 | 0 |
| 7/4/2019 | 11:25:54 | 789 | 788 | 34 | 4 | 0 |
| 7/4/2019 | 11:55:54 | 789 | 789 | 34 | 4 | 0 |
| 7/4/2019 | 12:25:53 | 789 | 789 | 34 | 4 | 0 |
| 7/4/2019 | 12:55:53 | 793 | 791 | 34 | 4 | 0 |
| 7/4/2019 | 13:25:54 | 791 | 795 | 34 | 4 | 0 |
| 7/4/2019 | 13:55:54 | 795 | 794 | 34 | 4 | 0 |
| 7/4/2019 | 14:25:53 | 780 | 782 | 34 | 4 | 0 |
| 7/4/2019 | 14:55:54 | 783 | 784 | 34 | 4 | 0 |
| 7/4/2019 | 15:25:54 | 787 | 788 | 34 | 4 | 0 |
| 7/4/2019 | 15:55:53 | 790 | 790 | 34 | 4 | 0 |
| 7/4/2019 | 16:25:53 | 788 | 792 | 34 | 4 | 0 |
| 7/4/2019 | 16:55:53 | 776 | 779 | 34 | 4 | 0 |
| 7/4/2019 | 17:25:54 | 785 | 786 | 34 | 4 | 0 |
| 7/4/2019 | 17:55:54 | 792 | 793 | 34 | 4 | 0 |
| 7/4/2019 | 18:25:54 | 787 | 791 | 34 | 4 | 0 |
| 7/4/2019 | 18:55:53 | 785 | 787 | 34 | 4 | 0 |
| 7/4/2019 | 19:25:54 | 785 | 788 | 34 | 4 | 0 |
| 7/4/2019 | 19:55:53 | 782 | 784 | 34 | 4 | 0 |
| 7/4/2019 | 20:25:53 | 789 | 791 | 34 | 4 | 0 |
| 7/4/2019 | 20:55:53 | 783 | 785 | 34 | 4 | 0 |
| 7/4/2019 | 21:25:54 | 780 | 782 | 34 | 4 | 0 |
| 7/4/2019 | 21:55:54 | 787 | 788 | 34 | 4 | 0 |
| 7/4/2019 | 22:25:54 | 782 | 788 | 34 | 4 | 0 |
| 7/4/2019 | 22:55:54 | 785 | 787 | 34 | 4 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/4/2019 | 23:25:54 | 786 | 787 | 34 | 4 | 0 |
| 7/4/2019 | 23:55:54 | 782 | 784 | 34 | 4 | 0 |
| 7/5/2019 | 0:25:54 | 789 | 787 | 34 | 4 | 0 |
| 7/5/2019 | 0:55:54 | 785 | 788 | 34 | 4 | 0 |
| 7/5/2019 | 1:25:54 | 784 | 787 | 34 | 4 | 0 |
| 7/5/2019 | 1:55:54 | 787 | 788 | 34 | 4 | 0 |
| 7/5/2019 | 2:25:54 | 783 | 787 | 34 | 4 | 0 |
| 7/5/2019 | 2:55:54 | 788 | 789 | 34 | 4 | 0 |
| 7/5/2019 | 3:25:54 | 791 | 794 | 34 | 4 | 0 |
| 7/5/2019 | 3:55:54 | 783 | 786 | 34 | 4 | 0 |
| 7/5/2019 | 4:25:54 | 778 | 780 | 34 | 4 | 0 |
| 7/5/2019 | 4:55:54 | 780 | 782 | 34 | 4 | 0 |
| 7/5/2019 | 5:25:54 | 788 | 787 | 34 | 4 | 0 |
| 7/5/2019 | 5:55:54 | 789 | 793 | 34 | 4 | 0 |
| 7/5/2019 | 6:25:54 | 791 | 793 | 34 | 4 | 0 |
| 7/5/2019 | 6:55:54 | 779 | 783 | 34 | 4 | 0 |
| 7/5/2019 | 7:25:54 | 773 | 775 | 34 | 4 | 0 |
| 7/5/2019 | 7:55:54 | 776 | 779 | 34 | 4 | 0 |
| 7/5/2019 | 8:25:54 | 781 | 784 | 34 | 4 | 0 |
| 7/5/2019 | 8:55:55 | 762 | 766 | 34 | 4 | 0 |
| 7/5/2019 | 9:25:54 | 761 | 762 | 34 | 4 | 0 |
| 7/5/2019 | 9:55:54 | 760 | 761 | 34 | 4 | 0 |
| 7/5/2019 | 10:25:55 | 766 | 767 | 34 | 4 | 0 |
| 7/5/2019 | 10:55:55 | 765 | 766 | 34 | 4 | 0 |
| 7/5/2019 | 11:25:54 | 765 | 769 | 34 | 4 | 0 |
| 7/5/2019 | 11:55:54 | 767 | 770 | 34 | 4 | 0 |
| 7/5/2019 | 12:25:54 | 764 | 769 | 34 | 4 | 0 |
| 7/5/2019 | 12:55:54 | 775 | 777 | 34 | 4 | 0 |
| 7/5/2019 | 13:25:55 | 779 | 780 | 34 | 4 | 0 |
| 7/5/2019 | 13:55:55 | 777 | 778 | 34 | 4 | 0 |
| 7/5/2019 | 14:25:54 | 772 | 775 | 34 | 4 | 0 |
| 7/5/2019 | 14:55:54 | 775 | 776 | 34 | 4 | 0 |
| 7/5/2019 | 15:25:54 | 777 | 783 | 34 | 4 | 0 |
| 7/5/2019 | 15:55:54 | 777 | 779 | 34 | 4 | 0 |
| 7/5/2019 | 16:25:55 | 776 | 778 | 34 | 4 | 0 |
| 7/5/2019 | 16:55:54 | 771 | 775 | 34 | 4 | 0 |
| 7/5/2019 | 17:25:55 | 774 | 776 | 34 | 4 | 0 |
| 7/5/2019 | 17:55:55 | 778 | 780 | 34 | 4 | 0 |
| 7/5/2019 | 18:25:55 | 780 | 784 | 34 | 4 | 0 |
| 7/5/2019 | 18:55:55 | 777 | 778 | 34 | 4 | 0 |
| 7/5/2019 | 19:25:55 | 768 | 769 | 34 | 4 | 0 |
| 7/5/2019 | 19:55:55 | 771 | 772 | 34 | 4 | 0 |
| 7/5/2019 | 20:25:55 | 775 | 776 | 0 | 32 | 0 |
| 7/5/2019 | 20:55:55 | 779 | 777 | 0 | 32 | 0 |
| 7/5/2019 | 21:25:55 | 776 | 779 | 0 | 32 | 0 |
| 7/5/2019 | 21:55:54 | 775 | 779 | 0 | 32 | 0 |
| 7/5/2019 | 22:25:55 | 772 | 773 | 0 | 32 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/5/2019 | 22:55:55 | 775 | 777 | 0 | 35 | 0 |
| 7/5/2019 | 23:25:55 | 774 | 775 | 0 | 35 | 0 |
| 7/5/2019 | 23:55:55 | 774 | 775 | 0 | 35 | 0 |
| 7/6/2019 | 0:25:55 | 775 | 778 | 0 | 35 | 0 |
| 7/6/2019 | 0:55:56 | 777 | 780 | 0 | 35 | 0 |
| 7/6/2019 | 1:25:55 | 777 | 779 | 0 | 35 | 0 |
| 7/6/2019 | 1:55:56 | 778 | 783 | 0 | 35 | 0 |
| 7/6/2019 | 2:25:55 | 774 | 775 | 0 | 35 | 0 |
| 7/6/2019 | 2:55:55 | 777 | 778 | 0 | 35 | 0 |
| 7/6/2019 | 3:25:55 | 776 | 776 | 0 | 35 | 0 |
| 7/6/2019 | 3:55:55 | 775 | 777 | 0 | 35 | 0 |
| 7/6/2019 | 4:25:55 | 766 | 767 | 0 | 35 | 0 |
| 7/6/2019 | 4:55:55 | 775 | 777 | 0 | 35 | 0 |
| 7/6/2019 | 5:25:55 | 776 | 777 | 0 | 35 | 0 |
| 7/6/2019 | 5:55:55 | 777 | 781 | 0 | 35 | 0 |
| 7/6/2019 | 6:25:55 | 777 | 781 | 0 | 35 | 0 |
| 7/6/2019 | 6:55:55 | 783 | 788 | 0 | 35 | 0 |
| 7/6/2019 | 7:25:55 | 776 | 777 | 0 | 35 | 0 |
| 7/6/2019 | 7:55:55 | 787 | 791 | 0 | 35 | 0 |
| 7/6/2019 | 8:25:55 | 782 | 786 | 0 | 35 | 0 |
| 7/6/2019 | 8:55:55 | 781 | 779 | 0 | 35 | 0 |
| 7/6/2019 | 9:25:55 | 784 | 787 | 0 | 35 | 0 |
| 7/6/2019 | 9:55:55 | 781 | 784 | 0 | 35 | 0 |
| 7/6/2019 | 10:25:55 | 780 | 783 | 0 | 35 | 0 |
| 7/6/2019 | 10:55:55 | 784 | 786 | 0 | 35 | 0 |
| 7/6/2019 | 11:25:56 | 783 | 785 | 0 | 35 | 0 |
| 7/6/2019 | 11:55:55 | 778 | 778 | 0 | 35 | 0 |
| 7/6/2019 | 12:25:55 | 776 | 778 | 0 | 35 | 0 |
| 7/6/2019 | 12:55:56 | 777 | 777 | 0 | 35 | 0 |
| 7/6/2019 | 13:25:56 | 781 | 783 | 0 | 35 | 0 |
| 7/6/2019 | 13:55:55 | 779 | 782 | 0 | 35 | 0 |
| 7/6/2019 | 14:25:55 | 769 | 771 | 0 | 35 | 0 |
| 7/6/2019 | 14:55:55 | 773 | 774 | 0 | 35 | 0 |
| 7/6/2019 | 15:25:55 | 775 | 777 | 0 | 35 | 0 |
| 7/6/2019 | 15:55:56 | 779 | 780 | 0 | 35 | 0 |
| 7/6/2019 | 16:25:55 | 775 | 779 | 0 | 35 | 0 |
| 7/6/2019 | 16:55:56 | 776 | 777 | 0 | 35 | 0 |
| 7/6/2019 | 17:25:55 | 777 | 774 | 0 | 35 | 0 |
| 7/6/2019 | 17:55:55 | 779 | 782 | 0 | 35 | 0 |
| 7/6/2019 | 18:25:56 | 778 | 781 | 0 | 35 | 0 |
| 7/6/2019 | 18:55:56 | 778 | 780 | 0 | 35 | 0 |
| 7/6/2019 | 19:25:56 | 776 | 777 | 0 | 35 | 0 |
| 7/6/2019 | 19:55:56 | 779 | 781 | 0 | 35 | 0 |
| 7/6/2019 | 20:25:56 | 780 | 783 | 0 | 35 | 0 |
| 7/6/2019 | 20:55:56 | 774 | 778 | 0 | 35 | 0 |
| 7/6/2019 | 21:25:56 | 770 | 772 | 0 | 35 | 0 |
| 7/6/2019 | 21:55:56 | 767 | 767 | 0 | 35 | 0 |

000602

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/6/2019 | 22:25:56 | 784 | 786 | 0 | 35 | 0 |
| 7/6/2019 | 22:55:56 | 782 | 785 | 0 | 35 | 0 |
| 7/6/2019 | 23:25:55 | 776 | 780 | 0 | 35 | 0 |
| 7/6/2019 | 23:55:55 | 771 | 773 | 0 | 35 | 0 |
| 7/7/2019 | 0:25:55 | 778 | 778 | 0 | 36 | 0 |
| 7/7/2019 | 0:55:55 | 773 | 775 | 0 | 35 | 0 |
| 7/7/2019 | 1:25:53 | 778 | 777 | 0 | 35 | 0 |
| 7/7/2019 | 1:55:53 | 770 | 771 | 0 | 35 | 0 |
| 7/7/2019 | 2:25:53 | 787 | 790 | 0 | 35 | 0 |
| 7/7/2019 | 2:55:53 | 777 | 779 | 0 | 35 | 0 |
| 7/7/2019 | 3:25:53 | 766 | 767 | 0 | 35 | 0 |
| 7/7/2019 | 3:55:53 | 770 | 772 | 0 | 35 | 0 |
| 7/7/2019 | 4:25:53 | 782 | 785 | 0 | 35 | 0 |
| 7/7/2019 | 4:55:54 | 776 | 779 | 0 | 35 | 0 |
| 7/7/2019 | 5:25:54 | 766 | 771 | 0 | 35 | 0 |
| 7/7/2019 | 5:55:54 | 774 | 779 | 0 | 35 | 0 |
| 7/7/2019 | 6:25:53 | 781 | 780 | 0 | 35 | 0 |
| 7/7/2019 | 6:55:54 | 795 | 796 | 0 | 35 | 0 |
| 7/7/2019 | 7:25:54 | 785 | 787 | 0 | 35 | 0 |
| 7/7/2019 | 7:55:54 | 790 | 792 | 0 | 35 | 0 |
| 7/7/2019 | 8:25:53 | 795 | 795 | 0 | 35 | 0 |
| 7/7/2019 | 8:55:54 | 789 | 792 | 0 | 35 | 0 |
| 7/7/2019 | 9:25:54 | 788 | 789 | 0 | 35 | 0 |
| 7/7/2019 | 9:55:54 | 788 | 789 | 0 | 35 | 0 |
| 7/7/2019 | 10:25:54 | 794 | 794 | 0 | 35 | 0 |
| 7/7/2019 | 10:55:54 | 794 | 798 | 0 | 35 | 0 |
| 7/7/2019 | 11:25:53 | 793 | 796 | 0 | 35 | 0 |
| 7/7/2019 | 11:55:54 | 790 | 791 | 0 | 35 | 0 |
| 7/7/2019 | 12:25:53 | 791 | 793 | 0 | 35 | 0 |
| 7/7/2019 | 12:55:54 | 794 | 795 | 0 | 35 | 0 |
| 7/7/2019 | 13:25:54 | 796 | 801 | 0 | 35 | 0 |
| 7/7/2019 | 13:55:54 | 792 | 796 | 0 | 35 | 0 |
| 7/7/2019 | 14:25:54 | 794 | 797 | 34 | 21 | 0 |
| 7/7/2019 | 14:55:54 | 797 | 802 | 34 | 21 | 0 |
| 7/7/2019 | 15:25:54 | 791 | 794 | 34 | 22 | 0 |
| 7/7/2019 | 15:55:54 | 787 | 790 | 34 | 21 | 0 |
| 7/7/2019 | 16:25:54 | 796 | 796 | 34 | 21 | 0 |
| 7/7/2019 | 16:55:54 | 793 | 797 | 34 | 21 | 0 |
| 7/7/2019 | 17:25:54 | 794 | 796 | 34 | 21 | 0 |
| 7/7/2019 | 17:55:54 | 792 | 795 | 34 | 21 | 0 |
| 7/7/2019 | 18:25:54 | 793 | 793 | 34 | 21 | 0 |
| 7/7/2019 | 18:55:54 | 792 | 793 | 34 | 21 | 0 |
| 7/7/2019 | 19:25:54 | 795 | 795 | 34 | 21 | 0 |
| 7/7/2019 | 19:55:54 | 790 | 791 | 34 | 21 | 0 |
| 7/7/2019 | 20:25:54 | 792 | 794 | 34 | 21 | 0 |
| 7/7/2019 | 20:55:54 | 796 | 799 | 34 | 21 | 0 |
| 7/7/2019 | 21:25:54 | 794 | 793 | 34 | 21 | 0 |

000603

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/7/2019 | 21:55:54 | 792 | 793 | 34 | 21 | 0 |
| 7/7/2019 | 22:25:54 | 793 | 796 | 34 | 21 | 0 |
| 7/7/2019 | 22:55:54 | 791 | 795 | 34 | 21 | 0 |
| 7/7/2019 | 23:25:54 | 794 | 795 | 34 | 21 | 0 |
| 7/7/2019 | 23:55:54 | 792 | 795 | 34 | 21 | 0 |
| 7/8/2019 | 0:25:54 | 794 | 796 | 34 | 21 | 0 |
| 7/8/2019 | 0:55:54 | 786 | 789 | 34 | 21 | 0 |
| 7/8/2019 | 1:25:54 | 791 | 793 | 34 | 21 | 0 |
| 7/8/2019 | 1:55:54 | 797 | 802 | 34 | 21 | 0 |
| 7/8/2019 | 2:25:54 | 793 | 794 | 34 | 21 | 0 |
| 7/8/2019 | 2:55:54 | 793 | 797 | 34 | 21 | 0 |
| 7/8/2019 | 3:25:54 | 788 | 791 | 34 | 21 | 0 |
| 7/8/2019 | 3:55:54 | 793 | 797 | 34 | 21 | 0 |
| 7/8/2019 | 4:25:54 | 796 | 798 | 34 | 21 | 0 |
| 7/8/2019 | 4:55:55 | 790 | 791 | 34 | 21 | 0 |
| 7/8/2019 | 5:25:54 | 802 | 806 | 34 | 21 | 0 |
| 7/8/2019 | 5:55:54 | 792 | 796 | 34 | 21 | 0 |
| 7/8/2019 | 6:25:54 | 783 | 794 | 34 | 21 | 0 |
| 7/8/2019 | 6:55:54 | 798 | 800 | 34 | 21 | 0 |
| 7/8/2019 | 7:25:55 | 804 | 805 | 34 | 21 | 0 |
| 7/8/2019 | 7:55:55 | 824 | 825 | 34 | 21 | 0 |
| 7/8/2019 | 8:25:55 | 829 | 832 | 34 | 21 | 0 |
| 7/8/2019 | 8:55:55 | 812 | 814 | 34 | 21 | 0 |
| 7/8/2019 | 9:25:55 | 816 | 816 | 34 | 21 | 0 |
| 7/8/2019 | 9:55:55 | 821 | 823 | 34 | 21 | 0 |
| 7/8/2019 | 10:25:55 | 819 | 822 | 34 | 21 | 0 |
| 7/8/2019 | 10:55:54 | 822 | 823 | 34 | 21 | 0 |
| 7/8/2019 | 11:25:54 | 824 | 822 | 34 | 21 | 0 |
| 7/8/2019 | 11:55:55 | 825 | 827 | 34 | 21 | 0 |
| 7/8/2019 | 12:25:55 | 825 | 827 | 34 | 21 | 0 |
| 7/8/2019 | 12:55:55 | 821 | 823 | 34 | 21 | 0 |
| 7/8/2019 | 13:25:55 | 823 | 826 | 34 | 21 | 0 |
| 7/8/2019 | 13:55:55 | 823 | 824 | 34 | 21 | 0 |
| 7/8/2019 | 14:25:55 | 825 | 829 | 34 | 21 | 0 |
| 7/8/2019 | 14:55:55 | 822 | 825 | 34 | 21 | 0 |
| 7/8/2019 | 15:25:55 | 823 | 825 | 34 | 21 | 0 |
| 7/8/2019 | 15:55:55 | 823 | 828 | 34 | 21 | 0 |
| 7/8/2019 | 16:25:55 | 825 | 826 | 34 | 21 | 0 |
| 7/8/2019 | 16:55:55 | 815 | 817 | 34 | 21 | 0 |
| 7/8/2019 | 17:25:56 | 827 | 824 | 34 | 21 | 0 |
| 7/8/2019 | 17:55:55 | 824 | 823 | 34 | 21 | 0 |
| 7/8/2019 | 18:25:55 | 818 | 821 | 34 | 21 | 0 |
| 7/8/2019 | 18:55:55 | 823 | 824 | 34 | 21 | 0 |
| 7/8/2019 | 19:25:55 | 822 | 821 | 34 | 25 | 0 |
| 7/8/2019 | 19:55:55 | 815 | 817 | 34 | 25 | 0 |
| 7/8/2019 | 20:25:56 | 820 | 820 | 34 | 25 | 0 |
| 7/8/2019 | 20:55:56 | 824 | 825 | 34 | 25 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/8/2019 | 21:25:55 | 828 | 831 | 34 | 25 | 0 |
| 7/8/2019 | 21:55:55 | 812 | 814 | 34 | 25 | 0 |
| 7/8/2019 | 22:25:55 | 819 | 820 | 34 | 25 | 0 |
| 7/8/2019 | 22:55:56 | 817 | 818 | 34 | 25 | 0 |
| 7/8/2019 | 23:25:55 | 821 | 820 | 34 | 25 | 0 |
| 7/8/2019 | 23:55:55 | 814 | 816 | 34 | 25 | 0 |
| 7/9/2019 | 0:25:55 | 815 | 816 | 34 | 25 | 0 |
| 7/9/2019 | 0:55:55 | 820 | 818 | 34 | 25 | 0 |
| 7/9/2019 | 1:25:55 | 819 | 818 | 34 | 25 | 0 |
| 7/9/2019 | 1:55:55 | 818 | 820 | 34 | 25 | 0 |
| 7/9/2019 | 2:25:55 | 817 | 820 | 34 | 24 | 0 |
| 7/9/2019 | 2:55:55 | 814 | 815 | 34 | 25 | 0 |
| 7/9/2019 | 3:25:55 | 816 | 819 | 34 | 25 | 0 |
| 7/9/2019 | 3:55:55 | 818 | 818 | 34 | 25 | 0 |
| 7/9/2019 | 4:25:55 | 820 | 823 | 34 | 25 | 0 |
| 7/9/2019 | 4:55:55 | 817 | 819 | 34 | 25 | 0 |
| 7/9/2019 | 5:25:55 | 816 | 818 | 34 | 25 | 0 |
| 7/9/2019 | 5:55:55 | 817 | 816 | 34 | 25 | 0 |
| 7/9/2019 | 6:25:55 | 816 | 817 | 34 | 25 | 0 |
| 7/9/2019 | 6:55:55 | 814 | 814 | 34 | 25 | 0 |
| 7/9/2019 | 7:25:56 | 812 | 813 | 34 | 25 | 0 |
| 7/9/2019 | 7:55:56 | 813 | 816 | 34 | 25 | 0 |
| 7/9/2019 | 8:25:56 | 804 | 807 | 34 | 25 | 0 |
| 7/9/2019 | 8:55:56 | 793 | 796 | 33 | 25 | 0 |
| 7/9/2019 | 9:25:55 | 793 | 795 | 33 | 32 | 0 |
| 7/9/2019 | 9:55:55 | 800 | 800 | 34 | 32 | 0 |
| 7/9/2019 | 10:25:55 | 797 | 800 | 34 | 32 | 0 |
| 7/9/2019 | 10:55:55 | 795 | 796 | 34 | 32 | 0 |
| 7/9/2019 | 11:25:55 | 795 | 798 | 34 | 32 | 0 |
| 7/9/2019 | 11:55:56 | 796 | 797 | 34 | 32 | 0 |
| 7/9/2019 | 12:25:55 | 801 | 804 | 34 | 32 | 0 |
| 7/9/2019 | 12:55:56 | 797 | 799 | 34 | 32 | 0 |
| 7/9/2019 | 13:25:55 | 797 | 799 | 33 | 32 | 0 |
| 7/9/2019 | 13:55:56 | 799 | 801 | 34 | 32 | 0 |
| 7/9/2019 | 14:25:56 | 798 | 799 | 34 | 32 | 0 |
| 7/9/2019 | 14:55:56 | 802 | 802 | 34 | 32 | 0 |
| 7/9/2019 | 15:25:57 | 803 | 809 | 34 | 32 | 0 |
| 7/9/2019 | 15:55:56 | 803 | 804 | 33 | 32 | 0 |
| 7/9/2019 | 16:25:56 | 804 | 808 | 34 | 32 | 0 |
| 7/9/2019 | 16:55:56 | 802 | 805 | 34 | 32 | 0 |
| 7/9/2019 | 17:25:56 | 802 | 806 | 33 | 32 | 0 |
| 7/9/2019 | 17:55:56 | 802 | 805 | 34 | 32 | 0 |
| 7/9/2019 | 18:25:57 | 798 | 801 | 34 | 32 | 0 |
| 7/9/2019 | 18:55:56 | 798 | 800 | 34 | 32 | 0 |
| 7/9/2019 | 19:25:56 | 798 | 801 | 34 | 32 | 0 |
| 7/9/2019 | 19:55:56 | 802 | 802 | 34 | 32 | 0 |
| 7/9/2019 | 20:25:56 | 802 | 804 | 34 | 32 | 0 |

000605

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/9/2019 | 20:55:56 | 810 | 814 | 34 | 32 | 0 |
| 7/9/2019 | 21:25:56 | 804 | 806 | 34 | 32 | 0 |
| 7/9/2019 | 21:55:56 | 791 | 792 | 34 | 32 | 0 |
| 7/9/2019 | 22:25:56 | 798 | 799 | 34 | 32 | 0 |
| 7/9/2019 | 22:55:56 | 802 | 801 | 34 | 32 | 0 |
| 7/9/2019 | 23:25:56 | 799 | 802 | 33 | 32 | 0 |
| 7/9/2019 | 23:55:56 | 804 | 802 | 34 | 32 | 0 |
| ######## | 0:25:56 | 800 | 803 | 34 | 32 | 0 |
| ######## | 0:55:56 | 801 | 806 | 34 | 32 | 0 |
| ######## | 1:25:56 | 797 | 801 | 34 | 32 | 0 |
| ######## | 1:55:56 | 801 | 802 | 34 | 32 | 0 |
| ######## | 2:25:56 | 807 | 810 | 34 | 32 | 0 |
| ######## | 2:55:56 | 800 | 803 | 34 | 32 | 0 |
| ######## | 8:42:09 | 810 | 811 | 34 | 32 | 0 |
| ######## | 9:12:09 | 810 | 811 | 34 | 15 | 0 |
| ######## | 9:42:09 | 814 | 816 | 34 | 15 | 0 |
| ######## | 10:12:09 | 806 | 807 | 34 | 15 | 0 |
| ######## | 10:42:09 | 818 | 818 | 34 | 15 | 0 |
| ######## | 11:12:09 | 805 | 808 | 34 | 15 | 0 |
| ######## | 11:42:09 | 808 | 809 | 34 | 15 | 0 |
| ######## | 12:12:09 | 810 | 811 | 33 | 8 | 0 |
| ######## | 12:42:09 | 811 | 811 | 34 | 8 | 0 |
| ######## | 13:12:09 | 808 | 810 | 34 | 8 | 0 |
| ######## | 13:42:10 | 811 | 810 | 34 | 8 | 0 |
| ######## | 14:12:10 | 811 | 810 | 33 | 8 | 0 |
| ######## | 14:42:10 | 811 | 811 | 34 | 8 | 0 |
| ######## | 15:12:11 | 810 | 812 | 34 | 8 | 0 |
| ######## | 15:42:11 | 812 | 806 | 34 | 8 | 0 |
| ######## | 16:12:11 | 807 | 808 | 34 | 8 | 0 |
| ######## | 16:42:11 | 812 | 811 | 34 | 8 | 0 |
| ######## | 17:12:12 | 813 | 814 | 34 | 8 | 0 |
| ######## | 17:42:11 | 814 | 819 | 34 | 8 | 0 |
| ######## | 18:12:11 | 803 | 804 | 34 | 8 | 0 |
| ######## | 18:42:11 | 811 | 812 | 34 | 8 | 0 |
| ######## | 19:12:11 | 811 | 812 | 34 | 8 | 0 |
| ######## | 19:42:12 | 818 | 821 | 34 | 8 | 0 |
| ######## | 20:12:11 | 801 | 803 | 34 | 8 | 0 |
| ######## | 20:42:11 | 822 | 827 | 34 | 8 | 0 |
| ######## | 21:12:11 | 833 | 835 | 34 | 8 | 0 |
| ######## | 21:42:11 | 833 | 840 | 34 | 8 | 0 |
| ######## | 22:12:11 | 834 | 835 | 34 | 8 | 0 |
| ######## | 22:42:11 | 833 | 835 | 34 | 8 | 0 |
| ######## | 23:12:11 | 833 | 834 | 34 | 8 | 0 |
| ######## | 23:42:12 | 835 | 836 | 34 | 8 | 0 |
| ######## | 0:12:11 | 834 | 836 | 34 | 8 | 0 |
| ######## | 0:42:11 | 834 | 834 | 34 | 8 | 0 |
| ######## | 1:12:11 | 838 | 836 | 34 | 8 | 0 |

000606

| | | | | | | |
|---|---|---|---|---|---|---|
| ######## | 1:42:11 | 837 | 837 | 34 | 8 | 0 |
| ######## | 2:12:12 | 835 | 839 | 34 | 8 | 0 |
| ######## | 2:42:11 | 832 | 833 | 34 | 8 | 0 |
| ######## | 3:12:12 | 840 | 840 | 34 | 8 | 0 |
| ######## | 3:42:12 | 840 | 842 | 34 | 8 | 0 |
| ######## | 4:12:11 | 836 | 837 | 34 | 8 | 0 |
| ######## | 4:42:11 | 838 | 837 | 34 | 8 | 0 |
| ######## | 5:12:12 | 833 | 833 | 34 | 8 | 0 |
| ######## | 5:42:11 | 831 | 832 | 34 | 8 | 0 |
| ######## | 6:12:11 | 833 | 834 | 34 | 8 | 0 |
| ######## | 6:42:12 | 837 | 836 | 34 | 8 | 0 |
| ######## | 7:12:12 | 844 | 845 | 34 | 8 | 0 |
| ######## | 7:42:12 | 850 | 851 | 34 | 8 | 0 |
| ######## | 8:12:12 | 846 | 849 | 34 | 8 | 0 |
| ######## | 8:42:12 | 855 | 858 | 34 | 8 | 0 |
| ######## | 9:12:12 | 845 | 846 | 34 | 8 | 0 |
| ######## | 9:42:12 | 858 | 856 | 34 | 8 | 0 |
| ######## | 10:12:12 | 855 | 857 | 0 | 38 | 0 |
| ######## | 10:42:12 | 851 | 853 | 0 | 38 | 0 |
| ######## | 11:12:12 | 855 | 855 | 0 | 38 | 0 |
| ######## | 11:42:12 | 858 | 861 | 0 | 38 | 0 |
| ######## | 12:12:12 | 860 | 862 | 0 | 38 | 0 |
| ######## | 12:42:12 | 852 | 854 | 0 | 37 | 0 |
| ######## | 13:12:12 | 849 | 848 | 0 | 37 | 0 |
| ######## | 13:42:12 | 858 | 856 | 0 | 38 | 0 |
| ######## | 14:12:12 | 856 | 861 | 0 | 37 | 0 |
| ######## | 14:42:12 | 856 | 856 | 0 | 38 | 0 |
| ######## | 15:12:12 | 861 | 858 | 0 | 37 | 0 |
| ######## | 15:42:12 | 853 | 855 | 0 | 38 | 0 |
| ######## | 16:12:12 | 856 | 856 | 0 | 38 | 0 |
| ######## | 16:42:12 | 859 | 859 | 0 | 38 | 0 |
| ######## | 17:12:12 | 858 | 860 | 0 | 38 | 0 |
| ######## | 17:42:12 | 852 | 854 | 0 | 38 | 0 |
| ######## | 18:12:12 | 853 | 854 | 0 | 38 | 0 |
| ######## | 18:42:12 | 858 | 856 | 0 | 38 | 0 |
| ######## | 19:12:12 | 855 | 856 | 0 | 38 | 0 |
| ######## | 19:42:12 | 858 | 861 | 0 | 38 | 0 |
| ######## | 20:12:12 | 853 | 856 | 0 | 38 | 0 |
| ######## | 20:42:13 | 849 | 851 | 0 | 38 | 0 |
| ######## | 21:12:12 | 856 | 855 | 0 | 38 | 0 |
| ######## | 21:42:13 | 856 | 856 | 0 | 38 | 0 |
| ######## | 22:12:12 | 853 | 854 | 0 | 38 | 0 |
| ######## | 22:42:13 | 850 | 852 | 0 | 37 | 0 |
| ######## | 23:12:12 | 862 | 863 | 0 | 38 | 0 |
| ######## | 23:42:12 | 853 | 856 | 0 | 38 | 0 |
| ######## | 0:12:13 | 854 | 855 | 0 | 38 | 0 |
| ######## | 0:42:13 | 856 | 856 | 0 | 38 | 0 |

000607

| ######## | 1:12:12 | 852 | 854 | 0 | 38 | 0 |
|---|---|---|---|---|---|---|
| ######## | 1:42:13 | 852 | 853 | 0 | 38 | 0 |
| ######## | 2:12:12 | 855 | 856 | 0 | 38 | 0 |
| ######## | 2:42:13 | 850 | 851 | 0 | 38 | 0 |
| ######## | 3:12:12 | 859 | 855 | 0 | 38 | 0 |
| ######## | 3:42:12 | 858 | 860 | 0 | 38 | 0 |
| ######## | 4:12:12 | 854 | 854 | 0 | 38 | 0 |
| ######## | 4:42:12 | 858 | 859 | 0 | 38 | 0 |
| ######## | 5:12:13 | 851 | 854 | 0 | 38 | 0 |
| ######## | 5:42:12 | 855 | 858 | 0 | 38 | 0 |
| ######## | 6:12:13 | 852 | 853 | 0 | 38 | 0 |
| ######## | 6:42:13 | 854 | 856 | 0 | 38 | 0 |
| ######## | 7:12:13 | 858 | 856 | 0 | 38 | 0 |
| ######## | 7:42:12 | 856 | 857 | 0 | 38 | 0 |
| ######## | 8:12:12 | 854 | 861 | 0 | 38 | 0 |
| ######## | 8:42:12 | 856 | 854 | 0 | 38 | 0 |
| ######## | 9:12:13 | 861 | 865 | 0 | 38 | 0 |
| ######## | 9:42:12 | 860 | 863 | 0 | 38 | 0 |
| ######## | 10:12:13 | 850 | 850 | 0 | 38 | 0 |
| ######## | 10:42:12 | 856 | 855 | 0 | 38 | 0 |
| ######## | 11:12:13 | 852 | 852 | 0 | 38 | 0 |
| ######## | 11:42:13 | 854 | 855 | 0 | 37 | 0 |
| ######## | 12:12:13 | 858 | 857 | 0 | 38 | 0 |
| ######## | 12:42:13 | 853 | 855 | 0 | 38 | 0 |
| ######## | 13:12:13 | 853 | 854 | 0 | 38 | 0 |
| ######## | 13:42:13 | 852 | 853 | 0 | 38 | 0 |
| ######## | 14:12:13 | 856 | 855 | 0 | 38 | 0 |
| ######## | 14:42:13 | 853 | 855 | 0 | 37 | 0 |
| ######## | 15:12:13 | 855 | 855 | 0 | 38 | 0 |
| ######## | 15:42:13 | 857 | 856 | 0 | 38 | 0 |
| ######## | 16:12:13 | 854 | 855 | 0 | 38 | 0 |
| ######## | 16:42:13 | 855 | 856 | 0 | 38 | 0 |
| ######## | 17:12:13 | 860 | 862 | 0 | 38 | 0 |
| ######## | 17:42:13 | 859 | 858 | 0 | 38 | 0 |
| ######## | 18:12:13 | 852 | 855 | 0 | 38 | 0 |
| ######## | 18:42:13 | 854 | 856 | 0 | 38 | 0 |
| ######## | 19:12:13 | 854 | 855 | 0 | 38 | 0 |
| ######## | 19:42:13 | 856 | 856 | 0 | 38 | 0 |
| ######## | 20:12:13 | 857 | 856 | 0 | 38 | 0 |
| ######## | 20:42:13 | 863 | 864 | 0 | 38 | 0 |
| ######## | 21:12:13 | 856 | 857 | 0 | 38 | 0 |
| ######## | 21:42:13 | 856 | 857 | 0 | 38 | 0 |
| ######## | 22:12:13 | 848 | 850 | 0 | 38 | 0 |
| ######## | 22:42:13 | 856 | 856 | 0 | 38 | 0 |
| ######## | 23:12:13 | 856 | 857 | 0 | 38 | 0 |
| ######## | 23:42:13 | 851 | 852 | 0 | 38 | 0 |
| ######## | 0:12:13 | 857 | 860 | 0 | 38 | 0 |

000608

| ######## | 0:42:13 | 850 | 854 | 0 | 38 | 0 |
|---|---|---|---|---|---|---|
| ######## | 1:12:13 | 854 | 856 | 0 | 38 | 0 |
| ######## | 1:42:13 | 857 | 855 | 0 | 38 | 0 |
| ######## | 2:12:13 | 856 | 857 | 0 | 38 | 0 |
| ######## | 2:42:13 | 853 | 854 | 0 | 38 | 0 |
| ######## | 3:12:13 | 854 | 853 | 0 | 38 | 0 |
| ######## | 3:42:13 | 861 | 855 | 0 | 38 | 0 |
| ######## | 4:12:13 | 855 | 858 | 0 | 38 | 0 |
| ######## | 4:42:13 | 857 | 855 | 0 | 38 | 0 |
| ######## | 5:12:13 | 854 | 856 | 0 | 38 | 0 |
| ######## | 5:42:13 | 852 | 854 | 0 | 38 | 0 |
| ######## | 6:12:13 | 856 | 858 | 0 | 38 | 0 |
| ######## | 6:42:13 | 855 | 858 | 0 | 38 | 0 |
| ######## | 7:12:13 | 849 | 853 | 0 | 38 | 0 |
| ######## | 7:42:13 | 830 | 834 | 0 | 38 | 0 |
| ######## | 8:12:14 | 841 | 842 | 0 | 38 | 0 |
| ######## | 8:42:13 | 826 | 828 | 0 | 38 | 0 |
| ######## | 9:12:14 | 836 | 836 | 0 | 38 | 0 |
| ######## | 9:42:13 | 836 | 835 | 0 | 38 | 0 |
| ######## | 10:12:13 | 835 | 841 | 0 | 38 | 0 |
| ######## | 10:42:14 | 838 | 840 | 0 | 38 | 0 |
| ######## | 11:12:13 | 832 | 833 | 0 | 38 | 0 |
| ######## | 11:42:13 | 841 | 833 | 0 | 38 | 0 |
| ######## | 12:12:14 | 840 | 844 | 0 | 38 | 0 |
| ######## | 12:42:14 | 828 | 830 | 0 | 38 | 0 |
| ######## | 13:12:14 | 836 | 835 | 0 | 38 | 0 |
| ######## | 13:42:14 | 838 | 835 | 0 | 38 | 0 |
| ######## | 14:12:14 | 840 | 833 | 0 | 38 | 0 |
| ######## | 14:42:14 | 834 | 837 | 0 | 38 | 0 |
| ######## | 15:12:14 | 838 | 837 | 0 | 38 | 0 |
| ######## | 15:42:14 | 837 | 842 | 0 | 38 | 0 |
| ######## | 16:12:14 | 834 | 842 | 0 | 38 | 0 |
| ######## | 16:42:14 | 839 | 843 | 0 | 38 | 0 |
| ######## | 17:12:14 | 832 | 839 | 0 | 38 | 0 |
| ######## | 17:42:14 | 830 | 833 | 0 | 38 | 0 |
| ######## | 18:12:14 | 830 | 832 | 0 | 38 | 0 |
| ######## | 18:42:14 | 834 | 837 | 0 | 38 | 0 |
| ######## | 19:12:14 | 835 | 836 | 0 | 38 | 0 |
| ######## | 19:42:14 | 832 | 833 | 0 | 38 | 0 |
| ######## | 20:12:14 | 835 | 836 | 0 | 38 | 0 |
| ######## | 20:42:14 | 839 | 840 | 0 | 38 | 0 |
| ######## | 21:12:14 | 835 | 834 | 0 | 38 | 0 |
| ######## | 21:42:14 | 837 | 840 | 0 | 38 | 0 |
| ######## | 22:12:14 | 837 | 837 | 0 | 38 | 0 |
| ######## | 22:42:14 | 827 | 832 | 0 | 38 | 0 |
| ######## | 23:12:14 | 833 | 834 | 0 | 38 | 0 |
| ######## | 23:42:14 | 833 | 837 | 0 | 38 | 0 |

| ######## | 0:12:14 | 835 | 835 | 0 | 38 | 0 |
|---|---|---|---|---|---|---|
| ######## | 0:42:14 | 837 | 840 | 0 | 38 | 0 |
| ######## | 1:12:14 | 835 | 839 | 0 | 38 | 0 |
| ######## | 1:42:14 | 837 | 838 | 0 | 38 | 0 |
| ######## | 2:12:14 | 832 | 835 | 0 | 38 | 0 |
| ######## | 2:42:14 | 833 | 834 | 0 | 38 | 0 |
| ######## | 3:12:15 | 840 | 841 | 0 | 38 | 0 |
| ######## | 3:42:14 | 835 | 836 | 0 | 38 | 0 |
| ######## | 4:12:14 | 832 | 835 | 0 | 38 | 0 |
| ######## | 4:42:14 | 833 | 836 | 0 | 38 | 0 |
| ######## | 5:12:15 | 831 | 833 | 0 | 38 | 0 |
| ######## | 5:42:14 | 836 | 838 | 0 | 38 | 0 |
| ######## | 6:12:14 | 838 | 839 | 0 | 38 | 0 |
| ######## | 6:42:14 | 830 | 833 | 0 | 38 | 0 |
| ######## | 7:12:14 | 809 | 814 | 0 | 38 | 0 |
| ######## | 7:42:14 | 804 | 808 | 0 | 38 | 0 |
| ######## | 8:12:14 | 802 | 804 | 0 | 38 | 0 |
| ######## | 8:42:14 | 804 | 806 | 0 | 38 | 0 |
| ######## | 9:12:15 | 799 | 799 | 0 | 38 | 0 |
| ######## | 9:42:14 | 805 | 806 | 0 | 38 | 0 |
| ######## | 10:12:15 | 809 | 811 | 0 | 38 | 0 |
| ######## | 10:42:14 | 807 | 809 | 0 | 38 | 0 |
| ######## | 11:12:14 | 807 | 809 | 0 | 38 | 0 |
| ######## | 11:42:14 | 805 | 809 | 0 | 38 | 0 |
| ######## | 12:12:14 | 802 | 805 | 0 | 38 | 0 |
| ######## | 12:42:14 | 803 | 804 | 0 | 38 | 0 |
| ######## | 13:12:14 | 812 | 812 | 0 | 37 | 0 |
| ######## | 13:42:15 | 806 | 808 | 0 | 38 | 0 |
| ######## | 14:12:15 | 799 | 803 | 0 | 38 | 0 |
| ######## | 14:42:15 | 799 | 799 | 0 | 37 | 0 |
| ######## | 15:12:15 | 808 | 805 | 0 | 37 | 0 |
| ######## | 15:42:15 | 807 | 810 | 0 | 38 | 0 |
| ######## | 16:12:15 | 805 | 807 | 0 | 38 | 0 |
| ######## | 16:42:15 | 809 | 807 | 0 | 38 | 0 |
| ######## | 17:12:15 | 802 | 804 | 0 | 37 | 0 |
| ######## | 17:42:15 | 803 | 807 | 0 | 38 | 0 |
| ######## | 18:12:15 | 809 | 812 | 0 | 37 | 0 |
| ######## | 18:42:15 | 803 | 805 | 0 | 38 | 0 |
| ######## | 19:12:15 | 794 | 795 | 0 | 37 | 0 |
| ######## | 19:42:15 | 804 | 805 | 0 | 38 | 0 |
| ######## | 20:12:15 | 808 | 810 | 0 | 37 | 0 |
| ######## | 20:42:15 | 811 | 814 | 0 | 37 | 0 |
| ######## | 21:12:15 | 808 | 809 | 0 | 38 | 0 |
| ######## | 21:42:15 | 798 | 798 | 0 | 38 | 0 |
| ######## | 22:12:16 | 818 | 822 | 0 | 38 | 0 |
| ######## | 22:42:15 | 798 | 804 | 0 | 38 | 0 |
| ######## | 23:12:15 | 802 | 803 | 0 | 38 | 0 |

000610

| ######## | 23:42:15 | 804 | 805 | 0 | 38 | 0 |
|---|---|---|---|---|---|---|
| ######## | 0:12:15 | 810 | 812 | 0 | 38 | 0 |
| ######## | 0:42:15 | 803 | 805 | 0 | 38 | 0 |
| ######## | 1:12:16 | 799 | 800 | 0 | 37 | 0 |
| ######## | 1:42:15 | 803 | 803 | 0 | 37 | 0 |
| ######## | 2:12:15 | 802 | 803 | 0 | 38 | 0 |
| ######## | 2:42:15 | 809 | 806 | 0 | 37 | 0 |
| ######## | 3:12:15 | 803 | 805 | 0 | 37 | 0 |
| ######## | 3:42:15 | 799 | 803 | 0 | 37 | 0 |
| ######## | 4:12:15 | 808 | 805 | 0 | 38 | 0 |
| ######## | 4:42:15 | 806 | 808 | 0 | 37 | 0 |
| ######## | 5:12:15 | 805 | 807 | 0 | 38 | 0 |
| ######## | 5:42:15 | 799 | 801 | 0 | 37 | 0 |
| ######## | 6:12:15 | 806 | 805 | 0 | 38 | 0 |
| ######## | 6:42:15 | 809 | 810 | 0 | 38 | 0 |
| ######## | 7:12:15 | 807 | 805 | 0 | 38 | 0 |
| ######## | 7:42:15 | 811 | 812 | 0 | 38 | 0 |
| ######## | 8:12:16 | 819 | 819 | 0 | 38 | 0 |
| ######## | 8:42:15 | 811 | 814 | 0 | 38 | 0 |
| ######## | 9:12:16 | 817 | 820 | 0 | 28 | 0 |
| ######## | 9:42:16 | 801 | 802 | 0 | 28 | 0 |
| ######## | 10:12:16 | 808 | 809 | 0 | 28 | 0 |
| ######## | 10:42:16 | 820 | 822 | 0 | 28 | 0 |
| ######## | 11:12:15 | 820 | 821 | 0 | 28 | 0 |
| ######## | 11:42:15 | 819 | 820 | 0 | 28 | 0 |
| ######## | 12:12:15 | 823 | 824 | 0 | 28 | 0 |
| ######## | 12:42:16 | 822 | 822 | 0 | 28 | 0 |
| ######## | 13:12:16 | 825 | 827 | 0 | 28 | 0 |
| ######## | 13:42:16 | 819 | 822 | 0 | 29 | 0 |
| ######## | 14:12:16 | 815 | 818 | 0 | 28 | 0 |
| ######## | 14:42:16 | 822 | 823 | 0 | 30 | 0 |
| ######## | 15:12:16 | 817 | 817 | 0 | 30 | 0 |
| ######## | 15:42:16 | 829 | 831 | 0 | 30 | 0 |
| ######## | 16:12:16 | 824 | 825 | 0 | 30 | 0 |
| ######## | 17:42:16 | 820 | 821 | 0 | 30 | 0 |
| ######## | 18:12:16 | 825 | 828 | 0 | 30 | 0 |
| ######## | 18:42:16 | 828 | 832 | 0 | 30 | 0 |
| ######## | 19:12:17 | 811 | 812 | 0 | 30 | 0 |
| ######## | 19:42:16 | 813 | 814 | 0 | 30 | 0 |
| ######## | 20:12:16 | 819 | 820 | 0 | 30 | 0 |
| ######## | 20:42:16 | 820 | 821 | 0 | 30 | 0 |
| ######## | 21:12:16 | 823 | 820 | 0 | 30 | 0 |
| ######## | 21:42:16 | 822 | 819 | 0 | 30 | 0 |
| ######## | 22:12:16 | 824 | 825 | 0 | 30 | 0 |
| ######## | 22:42:16 | 821 | 823 | 0 | 30 | 0 |
| ######## | 23:12:16 | 826 | 822 | 0 | 30 | 0 |
| ######## | 23:42:16 | 824 | 821 | 0 | 30 | 0 |

000611

| | | | | | | |
|---|---|---|---|---|---|---|
| ######## | 0:12:16 | 814 | 816 | 0 | 30 | 0 |
| ######## | 0:42:16 | 821 | 822 | 0 | 30 | 0 |
| ######## | 1:12:16 | 823 | 822 | 0 | 30 | 0 |
| ######## | 1:42:16 | 822 | 825 | 0 | 30 | 0 |
| ######## | 2:12:17 | 823 | 820 | 0 | 30 | 0 |
| ######## | 2:42:16 | 820 | 822 | 0 | 30 | 0 |
| ######## | 3:12:16 | 820 | 822 | 0 | 30 | 0 |
| ######## | 3:42:16 | 820 | 821 | 0 | 30 | 0 |
| ######## | 4:12:16 | 820 | 821 | 0 | 30 | 0 |
| ######## | 4:42:17 | 816 | 818 | 0 | 30 | 0 |
| ######## | 5:12:17 | 816 | 817 | 0 | 30 | 0 |
| ######## | 5:42:16 | 817 | 819 | 0 | 30 | 0 |
| ######## | 6:12:17 | 826 | 828 | 0 | 30 | 0 |
| ######## | 6:42:17 | 814 | 816 | 0 | 30 | 0 |
| ######## | 7:12:17 | 818 | 821 | 0 | 30 | 0 |
| ######## | 7:42:16 | 812 | 813 | 0 | 30 | 0 |
| ######## | 8:12:16 | 812 | 814 | 0 | 30 | 0 |
| ######## | 8:42:16 | 810 | 812 | 0 | 30 | 0 |
| ######## | 9:12:17 | 804 | 806 | 0 | 30 | 0 |
| ######## | 9:42:17 | 807 | 806 | 0 | 30 | 0 |
| ######## | 10:12:16 | 809 | 807 | 0 | 30 | 0 |
| ######## | 10:42:17 | 802 | 808 | 0 | 30 | 0 |
| ######## | 11:12:17 | 801 | 808 | 0 | 30 | 0 |
| ######## | 11:42:17 | 798 | 801 | 0 | 30 | 0 |
| ######## | 12:12:18 | 808 | 807 | 0 | 30 | 0 |
| ######## | 12:42:16 | 808 | 807 | 0 | 30 | 0 |
| ######## | 13:12:17 | 807 | 805 | 0 | 30 | 0 |
| ######## | 13:42:17 | 804 | 807 | 0 | 30 | 0 |
| ######## | 14:12:17 | 808 | 807 | 0 | 30 | 0 |
| ######## | 14:42:17 | 805 | 807 | 0 | 30 | 0 |
| ######## | 15:12:17 | 804 | 807 | 0 | 30 | 0 |
| ######## | 15:42:17 | 805 | 809 | 0 | 30 | 0 |
| ######## | 16:12:17 | 801 | 804 | 0 | 30 | 0 |
| ######## | 16:42:17 | 806 | 808 | 0 | 30 | 0 |
| ######## | 17:12:17 | 805 | 807 | 0 | 30 | 0 |
| ######## | 17:42:17 | 802 | 805 | 0 | 30 | 0 |
| ######## | 18:12:17 | 807 | 810 | 0 | 30 | 0 |
| ######## | 18:42:17 | 806 | 807 | 0 | 30 | 0 |
| ######## | 19:12:17 | 808 | 809 | 0 | 30 | 0 |
| ######## | 19:42:17 | 803 | 806 | 0 | 30 | 0 |
| ######## | 20:12:17 | 801 | 803 | 0 | 30 | 0 |
| ######## | 20:42:17 | 801 | 801 | 0 | 30 | 0 |
| ######## | 21:12:17 | 801 | 803 | 0 | 30 | 0 |
| ######## | 21:42:17 | 801 | 803 | 0 | 30 | 0 |
| ######## | 22:12:17 | 805 | 806 | 0 | 30 | 0 |
| ######## | 22:42:17 | 808 | 811 | 0 | 30 | 0 |
| ######## | 23:12:17 | 807 | 809 | 0 | 30 | 0 |

000612

| ######## | 23:42:17 | 808 | 809 | 0 | 30 | 0 |
|---|---|---|---|---|---|---|
| ######## | 0:12:17 | 808 | 809 | 0 | 30 | 0 |
| ######## | 0:42:17 | 807 | 810 | 0 | 30 | 0 |
| ######## | 1:12:18 | 798 | 799 | 0 | 30 | 0 |
| ######## | 1:42:18 | 797 | 798 | 0 | 30 | 0 |
| ######## | 2:12:17 | 809 | 810 | 0 | 30 | 0 |
| ######## | 2:42:17 | 810 | 813 | 0 | 30 | 0 |
| ######## | 3:12:18 | 804 | 807 | 0 | 30 | 0 |
| ######## | 3:42:17 | 797 | 798 | 0 | 30 | 0 |
| ######## | 4:12:18 | 800 | 801 | 0 | 30 | 0 |
| ######## | 4:42:17 | 806 | 805 | 0 | 30 | 0 |
| ######## | 5:12:17 | 805 | 806 | 0 | 30 | 0 |
| ######## | 5:42:17 | 805 | 806 | 0 | 30 | 0 |
| ######## | 6:12:18 | 804 | 805 | 0 | 30 | 0 |
| ######## | 6:42:17 | 805 | 806 | 0 | 30 | 0 |
| ######## | 7:12:18 | 807 | 808 | 0 | 30 | 0 |
| ######## | 7:42:17 | 808 | 810 | 0 | 30 | 0 |
| ######## | 8:12:17 | 809 | 811 | 0 | 30 | 0 |
| ######## | 8:42:17 | 804 | 808 | 0 | 30 | 0 |
| ######## | 9:12:18 | 800 | 803 | 0 | 30 | 0 |
| ######## | 9:42:17 | 797 | 802 | 0 | 30 | 0 |
| ######## | 10:12:18 | 797 | 798 | 0 | 30 | 0 |
| ######## | 10:42:18 | 800 | 801 | 0 | 30 | 0 |
| ######## | 11:12:18 | 803 | 801 | 0 | 30 | 0 |
| ######## | 11:42:18 | 798 | 801 | 0 | 30 | 0 |
| ######## | 12:12:18 | 799 | 800 | 0 | 30 | 0 |
| ######## | 12:42:18 | 800 | 801 | 0 | 22 | 0 |
| ######## | 13:12:18 | 802 | 801 | 0 | 22 | 0 |
| ######## | 13:42:18 | 800 | 803 | 0 | 22 | 0 |
| ######## | 14:12:18 | 804 | 803 | 0 | 22 | 0 |
| ######## | 14:42:18 | 799 | 801 | 0 | 22 | 0 |
| ######## | 15:12:18 | 804 | 806 | 0 | 22 | 0 |
| ######## | 15:42:18 | 798 | 804 | 0 | 22 | 0 |
| ######## | 16:12:19 | 797 | 802 | 0 | 22 | 0 |
| ######## | 16:42:18 | 804 | 801 | 0 | 22 | 0 |
| ######## | 17:12:18 | 802 | 804 | 0 | 22 | 0 |
| ######## | 17:42:19 | 798 | 800 | 0 | 22 | 0 |
| ######## | 18:12:18 | 802 | 801 | 0 | 22 | 0 |
| ######## | 18:42:18 | 798 | 799 | 0 | 22 | 0 |
| ######## | 19:12:18 | 803 | 805 | 0 | 22 | 0 |
| ######## | 19:42:18 | 798 | 801 | 0 | 22 | 0 |
| ######## | 20:12:19 | 807 | 810 | 0 | 22 | 0 |
| ######## | 20:42:18 | 797 | 798 | 0 | 22 | 0 |
| ######## | 21:12:18 | 793 | 795 | 0 | 22 | 0 |
| ######## | 21:42:18 | 798 | 799 | 0 | 22 | 0 |
| ######## | 22:12:18 | 801 | 802 | 0 | 22 | 0 |
| ######## | 22:42:19 | 803 | 806 | 0 | 22 | 0 |

000613

| | | | | | | |
|---|---|---|---|---|---|---|
| ######## | 23:12:19 | 794 | 795 | 0 | 22 | 0 |
| ######## | 23:42:19 | 798 | 802 | 0 | 22 | 0 |
| ######## | 0:12:19 | 805 | 801 | 0 | 22 | 0 |
| ######## | 0:42:18 | 799 | 803 | 0 | 22 | 0 |
| ######## | 1:12:18 | 801 | 803 | 0 | 22 | 0 |
| ######## | 1:42:18 | 800 | 802 | 0 | 22 | 0 |
| ######## | 2:12:18 | 796 | 798 | 0 | 22 | 0 |
| ######## | 2:42:19 | 803 | 804 | 0 | 22 | 0 |
| ######## | 3:12:19 | 796 | 799 | 0 | 22 | 0 |
| ######## | 3:42:19 | 796 | 798 | 0 | 22 | 0 |
| ######## | 4:12:19 | 801 | 801 | 0 | 22 | 0 |
| ######## | 4:42:19 | 805 | 808 | 0 | 22 | 0 |
| ######## | 5:12:19 | 793 | 797 | 0 | 22 | 0 |
| ######## | 5:42:19 | 797 | 798 | 0 | 22 | 0 |
| ######## | 6:12:19 | 796 | 801 | 0 | 22 | 0 |
| ######## | 6:42:19 | 804 | 805 | 0 | 22 | 0 |
| ######## | 7:12:19 | 800 | 801 | 0 | 22 | 0 |
| ######## | 7:42:19 | 792 | 795 | 0 | 22 | 0 |
| ######## | 8:12:19 | 790 | 793 | 0 | 22 | 0 |
| ######## | 8:42:19 | 792 | 795 | 0 | 22 | 0 |
| ######## | 9:12:19 | 788 | 790 | 0 | 22 | 0 |
| ######## | 9:42:19 | 782 | 784 | 0 | 22 | 0 |
| ######## | 10:12:19 | 778 | 779 | 0 | 22 | 0 |
| ######## | 10:42:19 | 778 | 780 | 0 | 22 | 0 |
| ######## | 11:12:19 | 784 | 783 | 0 | 22 | 0 |
| ######## | 11:42:20 | 787 | 786 | 0 | 22 | 0 |
| ######## | 12:12:19 | 781 | 783 | 0 | 9 | 0 |
| ######## | 12:42:20 | 781 | 783 | 0 | 9 | 0 |
| ######## | 13:12:19 | 782 | 784 | 0 | 9 | 0 |
| ######## | 13:42:19 | 782 | 784 | 0 | 9 | 0 |
| ######## | 14:12:19 | 782 | 784 | 0 | 9 | 0 |
| ######## | 14:42:19 | 784 | 785 | 0 | 9 | 0 |
| ######## | 15:12:19 | 784 | 782 | 0 | 9 | 0 |
| ######## | 15:42:19 | 779 | 782 | 0 | 9 | 0 |
| ######## | 16:12:19 | 781 | 781 | 0 | 9 | 0 |
| ######## | 16:42:19 | 784 | 785 | 0 | 9 | 0 |
| ######## | 17:12:20 | 784 | 784 | 0 | 9 | 0 |
| ######## | 17:42:19 | 786 | 788 | 0 | 9 | 0 |
| ######## | 18:12:20 | 790 | 792 | 0 | 9 | 0 |
| ######## | 18:42:20 | 776 | 777 | 0 | 10 | 0 |
| ######## | 19:12:20 | 780 | 782 | 0 | 10 | 0 |
| ######## | 19:42:20 | 779 | 781 | 0 | 10 | 0 |
| ######## | 20:12:20 | 782 | 786 | 0 | 10 | 0 |
| ######## | 20:42:20 | 784 | 785 | 0 | 10 | 0 |
| ######## | 21:12:20 | 787 | 790 | 0 | 10 | 0 |
| ######## | 21:42:19 | 781 | 782 | 0 | 10 | 0 |
| ######## | 22:12:19 | 788 | 791 | 0 | 10 | 0 |

000614

| ######## | 22:42:20 | 784 | 786 | 0 | 10 | 0 |
|----------|----------|-----|-----|---|----|---|
| ######## | 23:12:19 | 782 | 785 | 0 | 10 | 0 |
| ######## | 23:42:20 | 784 | 783 | 0 | 10 | 0 |
| ######## | 0:12:19 | 780 | 781 | 0 | 10 | 0 |
| ######## | 0:42:20 | 782 | 783 | 0 | 10 | 0 |
| ######## | 1:12:20 | 782 | 783 | 0 | 10 | 0 |
| ######## | 1:42:20 | 783 | 784 | 0 | 10 | 0 |
| ######## | 2:12:19 | 784 | 783 | 0 | 10 | 0 |
| ######## | 2:42:19 | 782 | 784 | 0 | 10 | 0 |
| ######## | 3:12:20 | 785 | 786 | 0 | 10 | 0 |
| ######## | 3:42:20 | 781 | 785 | 0 | 10 | 0 |
| ######## | 4:12:20 | 777 | 777 | 0 | 10 | 0 |
| ######## | 4:42:20 | 786 | 786 | 0 | 10 | 0 |
| ######## | 5:12:20 | 788 | 791 | 0 | 10 | 0 |
| ######## | 5:42:20 | 776 | 779 | 0 | 10 | 0 |
| ######## | 6:12:20 | 784 | 783 | 0 | 10 | 0 |
| ######## | 6:42:20 | 779 | 779 | 0 | 10 | 0 |
| ######## | 7:12:20 | 784 | 785 | 0 | 10 | 0 |
| ######## | 7:42:20 | 784 | 787 | 0 | 10 | 0 |
| ######## | 8:12:20 | 780 | 784 | 0 | 10 | 0 |
| ######## | 8:42:20 | 766 | 771 | 0 | 10 | 0 |
| ######## | 9:12:20 | 774 | 776 | 0 | 10 | 0 |
| ######## | 9:42:20 | 782 | 786 | 0 | 10 | 0 |
| ######## | 10:12:20 | 775 | 777 | 0 | 10 | 0 |
| ######## | 10:42:20 | 771 | 774 | 0 | 10 | 0 |
| ######## | 11:12:21 | 777 | 779 | 0 | 10 | 0 |
| ######## | 11:42:21 | 779 | 776 | 0 | 10 | 0 |
| ######## | 12:12:20 | 776 | 777 | 0 | 10 | 0 |
| ######## | 12:42:20 | 777 | 779 | 0 | 10 | 0 |
| ######## | 13:12:20 | 778 | 779 | 0 | 10 | 0 |
| ######## | 13:42:20 | 781 | 782 | 0 | 10 | 0 |
| ######## | 14:12:20 | 784 | 786 | 0 | 10 | 0 |
| ######## | 14:42:20 | 782 | 783 | 0 | 10 | 0 |
| ######## | 15:12:20 | 779 | 781 | 0 | 10 | 0 |
| ######## | 15:42:20 | 784 | 784 | 0 | 10 | 0 |
| ######## | 16:12:20 | 787 | 781 | 0 | 10 | 0 |
| ######## | 16:42:20 | 780 | 784 | 0 | 10 | 0 |
| ######## | 17:12:20 | 781 | 783 | 0 | 10 | 0 |
| ######## | 17:42:20 | 786 | 789 | 0 | 10 | 0 |
| ######## | 18:12:21 | 785 | 785 | 0 | 10 | 0 |
| ######## | 18:42:20 | 779 | 781 | 0 | 10 | 0 |
| ######## | 19:12:20 | 783 | 782 | 0 | 10 | 0 |
| ######## | 19:42:20 | 785 | 786 | 0 | 10 | 0 |
| ######## | 20:12:21 | 780 | 782 | 0 | 10 | 0 |
| ######## | 20:42:21 | 778 | 780 | 0 | 10 | 0 |
| ######## | 21:12:21 | 777 | 778 | 0 | 10 | 0 |
| ######## | 21:42:20 | 782 | 788 | 0 | 10 | 0 |

| ######## | 22:12:21 | 780 | 782 | 0 | 10 | 0 |
|---|---|---|---|---|---|---|
| ######## | 22:42:20 | 781 | 784 | 0 | 10 | 0 |
| ######## | 23:12:20 | 778 | 781 | 0 | 10 | 0 |
| ######## | 23:42:20 | 779 | 779 | 0 | 10 | 0 |
| ######## | 0:12:20 | 784 | 782 | 0 | 10 | 0 |
| ######## | 0:42:22 | 786 | 790 | 0 | 10 | 0 |
| ######## | 1:12:21 | 782 | 787 | 0 | 10 | 0 |
| ######## | 1:42:21 | 779 | 780 | 0 | 10 | 0 |
| ######## | 2:12:21 | 784 | 785 | 0 | 10 | 0 |
| ######## | 2:42:20 | 782 | 785 | 0 | 10 | 0 |
| ######## | 3:12:21 | 780 | 781 | 0 | 10 | 0 |
| ######## | 3:42:21 | 776 | 777 | 0 | 10 | 0 |
| ######## | 4:12:21 | 782 | 781 | 0 | 20 | 0 |
| ######## | 4:42:21 | 787 | 782 | 0 | 20 | 0 |
| ######## | 5:12:21 | 783 | 785 | 0 | 19 | 0 |
| ######## | 5:42:21 | 778 | 782 | 0 | 20 | 0 |
| ######## | 6:12:21 | 777 | 778 | 0 | 20 | 0 |
| ######## | 6:42:21 | 779 | 779 | 0 | 20 | 0 |
| ######## | 7:12:21 | 785 | 784 | 0 | 19 | 0 |
| ######## | 7:42:21 | 777 | 783 | 0 | 19 | 0 |
| ######## | 8:12:21 | 752 | 757 | 0 | 19 | 0 |
| ######## | 8:42:21 | 755 | 755 | 0 | 19 | 0 |
| ######## | 9:12:21 | 753 | 754 | 0 | 22 | 0 |
| ######## | 9:42:21 | 760 | 760 | 0 | 22 | 0 |
| ######## | 10:12:22 | 763 | 765 | 0 | 22 | 0 |
| ######## | 10:42:21 | 764 | 766 | 0 | 22 | 0 |
| ######## | 11:12:21 | 759 | 764 | 0 | 22 | 0 |
| ######## | 11:42:21 | 759 | 763 | 0 | 22 | 0 |
| ######## | 12:12:21 | 759 | 762 | 0 | 22 | 0 |
| ######## | 12:42:21 | 759 | 759 | 0 | 22 | 0 |
| ######## | 13:12:21 | 759 | 761 | 0 | 22 | 0 |
| ######## | 13:42:21 | 760 | 762 | 0 | 22 | 0 |
| ######## | 14:12:21 | 759 | 762 | 0 | 22 | 0 |
| ######## | 14:42:22 | 760 | 763 | 0 | 22 | 0 |
| ######## | 15:12:21 | 759 | 758 | 0 | 22 | 0 |
| ######## | 15:42:21 | 758 | 759 | 0 | 22 | 0 |
| ######## | 16:12:22 | 761 | 761 | 0 | 22 | 0 |
| ######## | 16:42:21 | 762 | 758 | 0 | 22 | 0 |
| ######## | 17:12:21 | 760 | 762 | 0 | 22 | 0 |
| ######## | 17:42:21 | 755 | 760 | 0 | 22 | 0 |
| ######## | 18:12:21 | 757 | 759 | 0 | 22 | 0 |
| ######## | 18:42:21 | 760 | 761 | 0 | 22 | 0 |
| ######## | 19:12:21 | 763 | 764 | 0 | 14 | 0 |
| ######## | 19:42:21 | 761 | 767 | 0 | 22 | 0 |
| ######## | 20:12:21 | 758 | 759 | 0 | 22 | 0 |
| ######## | 20:42:21 | 765 | 762 | 0 | 22 | 0 |
| ######## | 21:12:21 | 768 | 769 | 0 | 22 | 0 |

| ######## | 21:42:21 | 756 | 758 | 0 | 22 | 0 |
|----------|----------|-----|-----|---|----|---|
| ######## | 22:12:22 | 758 | 760 | 0 | 22 | 0 |
| ######## | 22:42:22 | 759 | 760 | 0 | 22 | 0 |
| ######## | 23:12:22 | 766 | 769 | 0 | 22 | 0 |
| ######## | 23:42:21 | 761 | 764 | 0 | 22 | 0 |
| ######## | 0:12:22 | 762 | 764 | 0 | 22 | 0 |
| ######## | 0:42:22 | 756 | 760 | 0 | 22 | 0 |
| ######## | 1:12:18 | 759 | 761 | 0 | 22 | 0 |
| ######## | 1:42:18 | 755 | 756 | 0 | 22 | 0 |
| ######## | 2:12:18 | 756 | 758 | 0 | 22 | 0 |
| ######## | 2:42:19 | 764 | 768 | 0 | 22 | 0 |
| ######## | 3:12:19 | 760 | 760 | 0 | 22 | 0 |
| ######## | 3:42:18 | 755 | 757 | 0 | 22 | 0 |
| ######## | 4:12:19 | 755 | 755 | 0 | 22 | 0 |
| ######## | 4:42:19 | 755 | 755 | 0 | 22 | 0 |
| ######## | 5:12:19 | 755 | 755 | 0 | 22 | 0 |
| ######## | 5:42:19 | 755 | 755 | 0 | 22 | 0 |
| ######## | 6:12:19 | 762 | 763 | 0 | 22 | 0 |
| ######## | 6:42:19 | 763 | 763 | 0 | 22 | 0 |
| ######## | 7:12:19 | 766 | 765 | 0 | 22 | 0 |
| ######## | 7:42:19 | 756 | 761 | 0 | 22 | 0 |
| ######## | 8:12:19 | 750 | 754 | 0 | 22 | 0 |
| ######## | 8:42:19 | 756 | 757 | 0 | 28 | 0 |
| ######## | 9:12:19 | 757 | 758 | 0 | 28 | 0 |
| ######## | 9:42:19 | 761 | 762 | 0 | 28 | 0 |
| ######## | 10:12:19 | 758 | 760 | 0 | 28 | 0 |
| ######## | 10:42:19 | 757 | 761 | 0 | 28 | 0 |
| ######## | 11:12:19 | 758 | 762 | 0 | 28 | 0 |
| ######## | 11:42:19 | 760 | 764 | 0 | 28 | 0 |
| ######## | 12:12:19 | 761 | 760 | 0 | 28 | 0 |
| ######## | 12:42:19 | 758 | 759 | 0 | 28 | 0 |
| ######## | 13:12:19 | 762 | 761 | 0 | 28 | 0 |
| ######## | 13:42:19 | 761 | 765 | 0 | 28 | 0 |
| ######## | 14:12:19 | 759 | 762 | 0 | 28 | 0 |
| ######## | 14:42:19 | 760 | 763 | 0 | 28 | 0 |
| ######## | 15:12:20 | 759 | 762 | 0 | 28 | 0 |
| ######## | 15:42:19 | 761 | 765 | 0 | 28 | 0 |
| ######## | 16:12:19 | 763 | 766 | 0 | 28 | 0 |
| ######## | 16:42:19 | 758 | 761 | 0 | 28 | 0 |
| ######## | 17:12:20 | 759 | 762 | 0 | 28 | 0 |
| ######## | 17:42:19 | 759 | 760 | 0 | 28 | 0 |
| ######## | 18:12:19 | 762 | 763 | 0 | 28 | 0 |
| ######## | 18:42:19 | 761 | 763 | 0 | 28 | 0 |
| ######## | 19:12:19 | 756 | 759 | 0 | 28 | 0 |
| ######## | 19:42:19 | 757 | 761 | 0 | 28 | 0 |
| ######## | 20:12:19 | 760 | 764 | 0 | 28 | 0 |
| ######## | 20:42:19 | 760 | 764 | 0 | 28 | 0 |

| ######## | 21:12:19 | 753 | 756 | 0 | 28 | 0 |
|---|---|---|---|---|---|---|
| ######## | 21:42:19 | 761 | 760 | 0 | 28 | 0 |
| ######## | 22:12:19 | 761 | 765 | 0 | 28 | 0 |
| ######## | 22:42:19 | 761 | 759 | 0 | 28 | 0 |
| ######## | 23:12:19 | 757 | 759 | 0 | 28 | 0 |
| ######## | 23:42:19 | 757 | 758 | 0 | 28 | 0 |
| ######## | 0:12:20 | 759 | 763 | 0 | 28 | 0 |
| ######## | 0:42:19 | 758 | 761 | 0 | 28 | 0 |
| ######## | 1:12:19 | 758 | 761 | 0 | 28 | 0 |
| ######## | 1:42:19 | 764 | 764 | 0 | 28 | 0 |
| ######## | 2:12:20 | 765 | 764 | 0 | 28 | 0 |
| ######## | 2:42:19 | 758 | 757 | 0 | 28 | 0 |
| ######## | 3:12:19 | 762 | 763 | 0 | 28 | 0 |
| ######## | 3:42:19 | 763 | 761 | 0 | 28 | 0 |
| ######## | 4:12:20 | 758 | 759 | 0 | 28 | 0 |
| ######## | 4:42:20 | 758 | 760 | 0 | 28 | 0 |
| ######## | 5:12:20 | 761 | 762 | 0 | 28 | 0 |
| ######## | 5:42:20 | 758 | 760 | 0 | 28 | 0 |
| ######## | 6:12:20 | 761 | 761 | 0 | 28 | 0 |
| ######## | 6:42:19 | 763 | 760 | 0 | 28 | 0 |
| ######## | 7:12:19 | 770 | 774 | 0 | 28 | 0 |
| ######## | 7:42:20 | 783 | 784 | 0 | 28 | 0 |
| ######## | 8:12:20 | 783 | 785 | 0 | 28 | 0 |
| ######## | 8:42:20 | 786 | 787 | 0 | 28 | 0 |
| ######## | 9:12:20 | 783 | 784 | 0 | 28 | 0 |
| ######## | 9:42:21 | 784 | 785 | 0 | 28 | 0 |
| ######## | 10:12:20 | 784 | 786 | 0 | 28 | 0 |
| ######## | 10:42:20 | 785 | 786 | 0 | 28 | 0 |
| ######## | 11:12:20 | 788 | 785 | 0 | 28 | 0 |
| ######## | 11:42:20 | 786 | 786 | 0 | 28 | 0 |
| ######## | 12:12:20 | 785 | 787 | 0 | 28 | 0 |
| ######## | 12:42:20 | 785 | 789 | 0 | 28 | 0 |
| ######## | 13:12:21 | 790 | 791 | 0 | 28 | 0 |
| ######## | 13:42:20 | 784 | 788 | 0 | 28 | 0 |
| ######## | 14:12:20 | 785 | 788 | 0 | 28 | 0 |
| ######## | 14:42:20 | 788 | 790 | 0 | 28 | 0 |
| ######## | 15:12:20 | 781 | 782 | 0 | 28 | 0 |
| ######## | 15:42:20 | 785 | 787 | 0 | 28 | 0 |
| ######## | 16:12:20 | 786 | 788 | 0 | 28 | 0 |
| ######## | 16:42:20 | 786 | 788 | 0 | 28 | 0 |
| ######## | 17:12:20 | 783 | 784 | 0 | 28 | 0 |
| ######## | 17:42:20 | 785 | 786 | 0 | 28 | 0 |
| ######## | 18:12:20 | 789 | 785 | 0 | 28 | 0 |
| ######## | 18:42:20 | 790 | 792 | 0 | 28 | 0 |
| ######## | 19:12:21 | 785 | 787 | 0 | 28 | 0 |
| ######## | 19:42:20 | 785 | 787 | 0 | 28 | 0 |
| ######## | 20:12:20 | 783 | 785 | 0 | 28 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ######## | 20:42:20 | 788 | 791 | 0 | 28 | 0 |
| ######## | 21:12:20 | 787 | 790 | 0 | 28 | 0 |
| ######## | 21:42:20 | 784 | 786 | 0 | 28 | 0 |
| ######## | 22:12:21 | 782 | 783 | 0 | 28 | 0 |
| ######## | 22:42:20 | 787 | 786 | 0 | 28 | 0 |
| ######## | 23:12:20 | 788 | 787 | 0 | 28 | 0 |
| ######## | 23:42:20 | 787 | 786 | 0 | 28 | 0 |
| ######## | 0:12:20 | 787 | 790 | 0 | 28 | 0 |
| ######## | 0:42:20 | 784 | 785 | 0 | 28 | 0 |
| ######## | 1:12:20 | 785 | 786 | 0 | 28 | 0 |
| ######## | 1:42:21 | 785 | 784 | 0 | 28 | 0 |
| ######## | 2:12:20 | 784 | 785 | 0 | 28 | 0 |
| ######## | 2:42:20 | 786 | 785 | 0 | 28 | 0 |
| ######## | 3:12:21 | 788 | 789 | 0 | 28 | 0 |
| ######## | 3:42:21 | 785 | 788 | 0 | 28 | 0 |
| ######## | 4:12:20 | 783 | 786 | 0 | 28 | 0 |
| ######## | 4:42:20 | 785 | 786 | 0 | 28 | 0 |
| ######## | 5:12:20 | 792 | 794 | 0 | 28 | 0 |
| ######## | 5:42:20 | 784 | 786 | 0 | 28 | 0 |
| ######## | 6:12:20 | 784 | 787 | 0 | 28 | 0 |
| ######## | 6:42:20 | 780 | 783 | 0 | 28 | 0 |
| ######## | 7:12:21 | 783 | 784 | 0 | 28 | 0 |
| ######## | 7:42:21 | 799 | 801 | 0 | 28 | 0 |
| ######## | 8:12:21 | 797 | 799 | 0 | 28 | 0 |
| ######## | 8:42:21 | 802 | 801 | 34 | 21 | 0 |
| ######## | 9:12:21 | 796 | 797 | 34 | 21 | 0 |
| ######## | 9:42:21 | 799 | 802 | 32 | 21 | 0 |
| ######## | 10:12:21 | 803 | 801 | 34 | 21 | 0 |
| ######## | 10:42:21 | 799 | 801 | 34 | 21 | 0 |
| ######## | 11:12:21 | 803 | 806 | 34 | 16 | 0 |
| ######## | 11:42:21 | 803 | 802 | 34 | 17 | 0 |
| ######## | 12:12:21 | 798 | 802 | 34 | 17 | 0 |
| ######## | 12:42:21 | 803 | 799 | 34 | 17 | 0 |
| ######## | 13:12:21 | 804 | 806 | 34 | 16 | 0 |
| ######## | 13:42:21 | 802 | 800 | 34 | 17 | 0 |
| ######## | 14:12:21 | 800 | 804 | 34 | 17 | 0 |
| ######## | 14:42:21 | 802 | 805 | 34 | 17 | 0 |
| ######## | 15:12:21 | 795 | 796 | 34 | 17 | 0 |
| ######## | 15:42:21 | 800 | 800 | 34 | 17 | 0 |
| ######## | 16:12:21 | 800 | 799 | 34 | 17 | 0 |
| ######## | 16:42:21 | 801 | 798 | 34 | 17 | 0 |
| ######## | 17:12:21 | 805 | 808 | 34 | 16 | 0 |
| ######## | 17:42:21 | 811 | 815 | 34 | 17 | 0 |
| ######## | 18:12:21 | 798 | 798 | 34 | 17 | 0 |
| ######## | 18:42:21 | 801 | 801 | 34 | 17 | 0 |
| ######## | 19:12:21 | 794 | 795 | 34 | 17 | 0 |
| ######## | 19:42:21 | 797 | 797 | 34 | 17 | 0 |

| ######## | 20:12:21 | 806 | 808 | 34 | 17 | 0 |
|---|---|---|---|---|---|---|
| ######## | 20:42:21 | 804 | 808 | 34 | 17 | 0 |
| ######## | 21:12:21 | 802 | 802 | 34 | 17 | 0 |
| ######## | 21:42:21 | 797 | 799 | 34 | 17 | 0 |
| ######## | 22:12:21 | 791 | 793 | 34 | 17 | 0 |
| ######## | 22:42:21 | 792 | 794 | 34 | 17 | 0 |
| ######## | 23:12:21 | 802 | 804 | 34 | 17 | 0 |
| ######## | 23:42:21 | 796 | 798 | 34 | 17 | 0 |
| ######## | 0:12:21 | 807 | 807 | 34 | 17 | 0 |
| ######## | 0:42:21 | 803 | 802 | 34 | 17 | 0 |
| ######## | 1:12:21 | 793 | 794 | 34 | 17 | 0 |
| ######## | 1:42:21 | 789 | 790 | 34 | 17 | 0 |
| ######## | 2:12:21 | 798 | 798 | 34 | 17 | 0 |
| ######## | 2:42:21 | 803 | 803 | 34 | 17 | 0 |
| ######## | 3:12:21 | 797 | 800 | 34 | 17 | 0 |
| ######## | 3:42:21 | 800 | 799 | 34 | 17 | 0 |
| ######## | 4:12:22 | 806 | 809 | 34 | 17 | 0 |
| ######## | 4:42:21 | 798 | 803 | 34 | 17 | 0 |
| ######## | 5:12:21 | 794 | 796 | 34 | 17 | 0 |
| ######## | 5:42:21 | 794 | 798 | 34 | 17 | 0 |
| ######## | 6:12:21 | 797 | 799 | 34 | 17 | 0 |
| ######## | 6:42:21 | 803 | 801 | 34 | 17 | 0 |
| ######## | 7:12:21 | 802 | 805 | 34 | 17 | 0 |
| ######## | 7:42:22 | 797 | 801 | 34 | 17 | 0 |
| ######## | 8:12:22 | 798 | 799 | 34 | 12 | 0 |
| ######## | 8:42:22 | 800 | 804 | 34 | 12 | 0 |
| ######## | 9:12:22 | 791 | 794 | 34 | 12 | 0 |
| ######## | 9:42:22 | 792 | 792 | 34 | 12 | 0 |
| ######## | 10:12:22 | 795 | 792 | 34 | 10 | 0 |
| ######## | 10:42:22 | 790 | 791 | 34 | 10 | 0 |
| ######## | 11:12:22 | 791 | 791 | 34 | 11 | 0 |
| ######## | 11:42:22 | 790 | 790 | 34 | 11 | 0 |
| ######## | 12:12:22 | 793 | 792 | 34 | 11 | 0 |
| ######## | 12:42:23 | 794 | 794 | 34 | 11 | 0 |
| ######## | 13:12:22 | 793 | 794 | 33 | 11 | 0 |
| ######## | 13:42:22 | 792 | 794 | 34 | 11 | 0 |
| ######## | 14:12:22 | 794 | 797 | 34 | 10 | 0 |
| ######## | 14:42:23 | 792 | 795 | 34 | 11 | 0 |
| ######## | 15:12:22 | 793 | 794 | 34 | 10 | 0 |
| ######## | 15:42:23 | 793 | 794 | 34 | 12 | 0 |
| ######## | 16:12:22 | 792 | 793 | 34 | 12 | 0 |
| ######## | 16:42:23 | 796 | 795 | 34 | 12 | 0 |
| ######## | 17:12:22 | 791 | 792 | 34 | 11 | 0 |
| ######## | 17:42:22 | 799 | 801 | 34 | 12 | 0 |
| ######## | 18:12:22 | 794 | 797 | 34 | 13 | 0 |
| ######## | 18:42:22 | 792 | 793 | 34 | 13 | 0 |
| ######## | 19:12:22 | 797 | 798 | 34 | 12 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ######## | 19:42:22 | 800 | 802 | 34 | 12 | 0 |
| ######## | 20:12:22 | 797 | 800 | 34 | 13 | 0 |
| ######## | 20:42:22 | 794 | 795 | 34 | 13 | 0 |
| ######## | 21:12:22 | 798 | 797 | 34 | 13 | 0 |
| ######## | 21:42:23 | 802 | 805 | 34 | 13 | 0 |
| ######## | 22:12:22 | 798 | 800 | 34 | 13 | 0 |
| ######## | 22:42:22 | 798 | 798 | 34 | 13 | 0 |
| ######## | 23:12:22 | 798 | 798 | 34 | 13 | 0 |
| ######## | 23:42:23 | 802 | 801 | 34 | 13 | 0 |
| ######## | 0:12:23 | 804 | 806 | 34 | 13 | 0 |
| ######## | 0:42:23 | 797 | 800 | 34 | 13 | 0 |
| ######## | 1:12:22 | 787 | 788 | 34 | 13 | 0 |
| ######## | 1:42:22 | 791 | 791 | 34 | 13 | 0 |
| ######## | 2:12:22 | 797 | 801 | 34 | 13 | 0 |
| ######## | 2:42:22 | 799 | 802 | 34 | 13 | 0 |
| ######## | 3:12:22 | 795 | 797 | 34 | 13 | 0 |
| ######## | 3:42:22 | 790 | 791 | 34 | 13 | 0 |
| ######## | 4:12:22 | 793 | 795 | 34 | 13 | 0 |
| ######## | 4:42:22 | 796 | 800 | 34 | 13 | 0 |
| ######## | 5:12:22 | 797 | 800 | 34 | 13 | 0 |
| ######## | 5:42:23 | 794 | 794 | 34 | 13 | 0 |
| ######## | 6:12:22 | 797 | 798 | 34 | 13 | 0 |
| ######## | 6:42:22 | 797 | 800 | 34 | 13 | 0 |
| ######## | 7:12:23 | 809 | 810 | 34 | 13 | 0 |
| ######## | 7:42:23 | 814 | 812 | 34 | 13 | 0 |
| ######## | 8:12:23 | 808 | 810 | 34 | 12 | 0 |
| ######## | 8:42:23 | 809 | 810 | 0 | 28 | 0 |
| ######## | 9:12:23 | 812 | 815 | 0 | 28 | 0 |
| ######## | 9:42:23 | 815 | 813 | 0 | 28 | 0 |
| ######## | 10:12:23 | 812 | 814 | 0 | 28 | 0 |
| ######## | 10:42:23 | 809 | 812 | 0 | 28 | 0 |
| ######## | 11:12:23 | 809 | 810 | 0 | 28 | 0 |
| ######## | 11:42:23 | 816 | 816 | 0 | 28 | 0 |
| ######## | 12:12:23 | 812 | 814 | 0 | 31 | 0 |
| ######## | 12:42:23 | 815 | 813 | 0 | 31 | 0 |
| ######## | 13:12:23 | 813 | 814 | 0 | 31 | 0 |
| ######## | 13:42:23 | 818 | 820 | 0 | 31 | 0 |
| ######## | 14:12:23 | 815 | 814 | 0 | 31 | 0 |
| ######## | 14:42:23 | 811 | 811 | 0 | 31 | 0 |
| ######## | 15:12:23 | 812 | 814 | 0 | 31 | 0 |
| ######## | 15:42:23 | 811 | 812 | 0 | 31 | 0 |
| ######## | 16:12:23 | 814 | 813 | 0 | 31 | 0 |
| ######## | 16:42:23 | 815 | 812 | 0 | 31 | 0 |
| ######## | 17:12:24 | 813 | 818 | 0 | 31 | 0 |
| ######## | 17:42:24 | 810 | 814 | 0 | 31 | 0 |
| ######## | 18:12:23 | 806 | 807 | 0 | 31 | 0 |
| ######## | 18:42:23 | 812 | 813 | 0 | 31 | 0 |

000621

| | | | | | | |
|---|---|---|---|---|---|---|
| ######## | 19:12:23 | 820 | 823 | 0 | 31 | 0 |
| ######## | 19:42:24 | 813 | 815 | 0 | 31 | 0 |
| ######## | 20:12:24 | 810 | 812 | 0 | 31 | 0 |
| ######## | 20:42:24 | 812 | 814 | 0 | 31 | 0 |
| ######## | 21:12:24 | 810 | 813 | 0 | 31 | 0 |
| ######## | 21:42:23 | 812 | 814 | 0 | 32 | 0 |
| ######## | 22:12:24 | 806 | 808 | 0 | 31 | 0 |
| ######## | 22:42:23 | 811 | 811 | 0 | 31 | 0 |
| ######## | 23:12:23 | 816 | 816 | 0 | 31 | 0 |
| ######## | 23:42:24 | 810 | 811 | 0 | 31 | 0 |
| ######## | 0:12:23 | 811 | 812 | 0 | 31 | 0 |
| ######## | 0:42:24 | 813 | 813 | 0 | 31 | 0 |
| ######## | 1:12:24 | 815 | 814 | 0 | 31 | 0 |
| ######## | 1:42:24 | 817 | 818 | 0 | 32 | 0 |
| ######## | 2:12:24 | 807 | 807 | 0 | 31 | 0 |
| ######## | 2:42:24 | 816 | 818 | 0 | 31 | 0 |
| ######## | 3:12:23 | 821 | 824 | 0 | 31 | 0 |
| ######## | 3:42:23 | 809 | 812 | 0 | 31 | 0 |
| ######## | 4:12:24 | 812 | 812 | 0 | 31 | 0 |
| ######## | 4:42:23 | 808 | 809 | 0 | 32 | 0 |
| ######## | 5:12:24 | 811 | 812 | 0 | 31 | 0 |
| ######## | 5:42:23 | 819 | 822 | 0 | 31 | 0 |
| ######## | 6:12:23 | 808 | 810 | 0 | 31 | 0 |
| ######## | 6:42:24 | 815 | 813 | 0 | 31 | 0 |
| ######## | 7:12:23 | 825 | 827 | 0 | 32 | 0 |
| ######## | 7:42:23 | 860 | 861 | 0 | 32 | 0 |
| ######## | 8:12:23 | 864 | 865 | 0 | 31 | 0 |
| ######## | 8:42:23 | 863 | 864 | 0 | 31 | 0 |
| ######## | 9:12:23 | 862 | 863 | 0 | 31 | 0 |
| ######## | 9:42:23 | 860 | 862 | 0 | 31 | 0 |
| ######## | 10:12:23 | 861 | 863 | 0 | 31 | 0 |
| ######## | 10:42:23 | 861 | 863 | 0 | 31 | 0 |
| ######## | 11:12:23 | 863 | 863 | 0 | 32 | 0 |
| ######## | 11:42:24 | 864 | 866 | 0 | 32 | 0 |
| ######## | 12:12:23 | 862 | 864 | 0 | 31 | 0 |
| ######## | 12:42:24 | 863 | 863 | 0 | 31 | 0 |
| ######## | 13:12:24 | 860 | 864 | 0 | 31 | 0 |
| ######## | 13:42:24 | 861 | 862 | 0 | 31 | 0 |
| ######## | 14:12:24 | 868 | 870 | 0 | 31 | 0 |
| ######## | 14:42:24 | 860 | 862 | 0 | 31 | 0 |
| ######## | 15:12:24 | 858 | 858 | 0 | 32 | 0 |
| ######## | 15:42:24 | 860 | 860 | 0 | 31 | 0 |
| ######## | 16:12:24 | 862 | 863 | 0 | 31 | 0 |
| ######## | 16:42:24 | 865 | 868 | 0 | 31 | 0 |
| ######## | 17:12:24 | 869 | 871 | 0 | 31 | 0 |
| ######## | 17:42:25 | 858 | 859 | 0 | 31 | 0 |
| ######## | 18:12:24 | 863 | 863 | 0 | 31 | 0 |

| ######## | 18:42:24 | 862 | 864 | 0 | 31 | 0 |
|----------|----------|-----|-----|---|----|---|
| ######## | 19:12:24 | 859 | 860 | 0 | 31 | 0 |
| ######## | 19:42:24 | 860 | 860 | 0 | 31 | 0 |
| ######## | 20:12:24 | 864 | 862 | 0 | 31 | 0 |
| ######## | 20:42:24 | 863 | 862 | 0 | 31 | 0 |
| ######## | 21:12:24 | 867 | 869 | 0 | 31 | 0 |
| ######## | 21:42:24 | 864 | 866 | 0 | 31 | 0 |
| ######## | 22:12:24 | 863 | 862 | 0 | 31 | 0 |
| ######## | 22:42:24 | 862 | 862 | 0 | 31 | 0 |
| ######## | 23:12:24 | 856 | 858 | 0 | 31 | 0 |
| ######## | 23:42:24 | 858 | 861 | 0 | 31 | 0 |
| ######## | 0:12:24 | 862 | 862 | 0 | 31 | 0 |
| ######## | 0:42:24 | 859 | 860 | 0 | 31 | 0 |
| ######## | 1:12:24 | 858 | 861 | 0 | 31 | 0 |
| ######## | 1:42:24 | 865 | 862 | 0 | 31 | 0 |
| ######## | 2:12:24 | 859 | 863 | 0 | 31 | 0 |
| ######## | 2:42:24 | 864 | 864 | 0 | 31 | 0 |
| ######## | 3:12:24 | 863 | 864 | 0 | 31 | 0 |
| ######## | 3:42:24 | 862 | 865 | 0 | 31 | 0 |
| ######## | 4:12:24 | 863 | 865 | 0 | 31 | 0 |
| ######## | 4:42:25 | 863 | 864 | 0 | 31 | 0 |
| ######## | 5:12:25 | 863 | 864 | 0 | 31 | 0 |
| ######## | 5:42:25 | 864 | 868 | 0 | 31 | 0 |
| ######## | 6:12:25 | 863 | 863 | 0 | 31 | 0 |
| ######## | 6:42:24 | 862 | 863 | 0 | 31 | 0 |
| ######## | 7:12:24 | 873 | 874 | 0 | 31 | 0 |
| ######## | 7:42:24 | 871 | 874 | 0 | 31 | 0 |
| ######## | 8:12:25 | 879 | 874 | 0 | 31 | 0 |
| ######## | 8:42:25 | 876 | 876 | 0 | 31 | 0 |
| ######## | 9:12:24 | 874 | 875 | 0 | 31 | 0 |
| ######## | 9:42:25 | 870 | 871 | 0 | 31 | 0 |
| ######## | 10:12:25 | 874 | 876 | 0 | 31 | 0 |
| ######## | 10:42:25 | 874 | 876 | 0 | 31 | 0 |
| ######## | 11:12:25 | 873 | 873 | 0 | 31 | 0 |
| ######## | 11:42:25 | 876 | 875 | 0 | 31 | 0 |
| ######## | 12:12:25 | 882 | 882 | 0 | 31 | 0 |
| ######## | 12:42:25 | 878 | 880 | 0 | 31 | 0 |
| ######## | 13:12:25 | 876 | 877 | 0 | 31 | 0 |
| ######## | 13:42:25 | 880 | 882 | 0 | 31 | 0 |
| ######## | 14:12:25 | 877 | 876 | 0 | 31 | 0 |
| ######## | 14:42:25 | 876 | 881 | 0 | 31 | 0 |
| ######## | 15:12:25 | 875 | 876 | 0 | 31 | 0 |
| ######## | 15:42:25 | 876 | 877 | 0 | 31 | 0 |
| ######## | 16:12:25 | 874 | 876 | 0 | 31 | 0 |
| ######## | 16:42:25 | 875 | 876 | 0 | 31 | 0 |
| ######## | 17:12:25 | 880 | 876 | 0 | 31 | 0 |
| ######## | 17:42:25 | 877 | 880 | 0 | 31 | 0 |

000623

| | | | | | | |
|---|---|---|---|---|---|---|
| ######## | 18:12:25 | 875 | 877 | 0 | 31 | 0 |
| ######## | 18:42:25 | 868 | 871 | 0 | 31 | 0 |
| ######## | 19:12:25 | 871 | 873 | 0 | 31 | 0 |
| ######## | 19:42:25 | 880 | 882 | 0 | 31 | 0 |
| ######## | 20:12:25 | 871 | 873 | 0 | 31 | 0 |
| ######## | 20:42:25 | 873 | 876 | 0 | 31 | 0 |
| ######## | 21:12:25 | 873 | 873 | 0 | 31 | 0 |
| ######## | 21:42:25 | 874 | 874 | 0 | 31 | 0 |
| ######## | 22:12:25 | 877 | 876 | 0 | 31 | 0 |
| ######## | 22:42:25 | 875 | 876 | 0 | 31 | 0 |
| ######## | 23:12:25 | 876 | 875 | 0 | 31 | 0 |
| ######## | 23:42:25 | 876 | 875 | 0 | 31 | 0 |
| ######## | 0:12:25 | 876 | 875 | 0 | 31 | 0 |
| ######## | 0:42:26 | 872 | 873 | 0 | 31 | 0 |
| ######## | 1:12:23 | 875 | 874 | 0 | 31 | 0 |
| ######## | 1:42:23 | 881 | 876 | 0 | 31 | 0 |
| ######## | 2:12:23 | 876 | 877 | 0 | 31 | 0 |
| ######## | 2:42:23 | 874 | 876 | 0 | 31 | 0 |
| ######## | 3:12:23 | 873 | 872 | 0 | 31 | 0 |
| ######## | 3:42:24 | 876 | 878 | 0 | 31 | 0 |
| ######## | 4:12:23 | 878 | 878 | 0 | 31 | 0 |
| ######## | 4:42:23 | 875 | 877 | 0 | 31 | 0 |
| ######## | 5:12:23 | 872 | 877 | 0 | 31 | 0 |
| ######## | 5:42:24 | 872 | 872 | 0 | 31 | 0 |
| ######## | 6:12:23 | 873 | 873 | 0 | 31 | 0 |
| ######## | 6:42:23 | 866 | 865 | 0 | 31 | 0 |
| ######## | 7:12:24 | 850 | 852 | 0 | 31 | 0 |
| ######## | 7:42:24 | 848 | 853 | 0 | 31 | 0 |
| ######## | 8:12:24 | 853 | 853 | 0 | 31 | 0 |
| ######## | 8:42:23 | 850 | 851 | 0 | 31 | 0 |
| ######## | 9:12:24 | 852 | 851 | 0 | 31 | 0 |
| ######## | 9:42:23 | 851 | 852 | 0 | 31 | 0 |
| ######## | 10:12:24 | 848 | 849 | 0 | 31 | 0 |
| ######## | 10:42:24 | 852 | 852 | 0 | 31 | 0 |
| ######## | 11:12:24 | 852 | 853 | 0 | 28 | 0 |
| ######## | 11:42:23 | 850 | 853 | 0 | 28 | 0 |
| ######## | 12:12:24 | 851 | 851 | 0 | 28 | 0 |
| ######## | 12:42:24 | 851 | 852 | 0 | 28 | 0 |
| ######## | 13:12:24 | 853 | 851 | 0 | 28 | 0 |
| ######## | 13:42:24 | 853 | 851 | 0 | 28 | 0 |
| ######## | 14:12:24 | 852 | 851 | 0 | 28 | 0 |
| ######## | 14:42:24 | 852 | 851 | 0 | 28 | 0 |
| ######## | 15:12:24 | 853 | 853 | 0 | 28 | 0 |
| ######## | 15:42:24 | 849 | 851 | 0 | 28 | 0 |
| ######## | 16:12:24 | 853 | 852 | 0 | 28 | 0 |
| ######## | 16:42:24 | 855 | 858 | 0 | 28 | 0 |
| ######## | 17:12:24 | 851 | 852 | 0 | 28 | 0 |

000624

| ######## | 17:42:24 | 850 | 852 | 0 | 28 | 0 |
|---|---|---|---|---|---|---|
| ######## | 18:12:24 | 853 | 851 | 0 | 28 | 0 |
| ######## | 18:42:24 | 851 | 851 | 0 | 28 | 0 |
| ######## | 19:12:24 | 855 | 856 | 0 | 28 | 0 |
| ######## | 19:42:24 | 858 | 857 | 0 | 28 | 0 |
| ######## | 20:12:24 | 858 | 857 | 0 | 28 | 0 |
| ######## | 20:42:24 | 851 | 852 | 0 | 28 | 0 |
| ######## | 21:12:24 | 859 | 857 | 0 | 28 | 0 |
| ######## | 21:42:24 | 861 | 862 | 0 | 28 | 0 |
| ######## | 22:12:24 | 856 | 859 | 0 | 28 | 0 |
| ######## | 22:42:24 | 850 | 851 | 0 | 28 | 0 |
| ######## | 23:12:24 | 850 | 850 | 0 | 28 | 0 |
| ######## | 23:42:24 | 852 | 852 | 0 | 28 | 0 |
| ######## | 0:12:25 | 862 | 862 | 0 | 28 | 0 |
| ######## | 0:42:24 | 857 | 859 | 0 | 28 | 0 |
| ######## | 1:12:24 | 851 | 853 | 0 | 28 | 0 |
| ######## | 1:42:24 | 856 | 856 | 0 | 28 | 0 |
| ######## | 2:12:24 | 859 | 860 | 0 | 28 | 0 |
| ######## | 2:42:24 | 858 | 861 | 0 | 28 | 0 |
| ######## | 3:12:25 | 854 | 857 | 0 | 28 | 0 |
| ######## | 3:42:24 | 857 | 857 | 0 | 28 | 0 |
| ######## | 4:12:24 | 855 | 856 | 0 | 28 | 0 |
| ######## | 4:42:24 | 861 | 863 | 0 | 28 | 0 |
| ######## | 5:12:24 | 852 | 853 | 0 | 28 | 0 |
| ######## | 5:42:24 | 854 | 854 | 0 | 28 | 0 |
| ######## | 6:12:24 | 859 | 859 | 0 | 28 | 0 |
| ######## | 6:42:24 | 862 | 863 | 0 | 28 | 0 |
| ######## | 7:12:24 | 855 | 858 | 0 | 28 | 0 |
| ######## | 7:42:25 | 847 | 847 | 0 | 28 | 0 |
| ######## | 8:12:24 | 854 | 855 | 0 | 28 | 0 |
| ######## | 8:42:24 | 857 | 856 | 0 | 28 | 0 |
| ######## | 9:12:24 | 854 | 853 | 34 | 10 | 0 |
| ######## | 9:42:24 | 846 | 846 | 34 | 10 | 0 |
| ######## | 10:12:24 | 848 | 848 | 34 | 10 | 0 |
| ######## | 10:42:25 | 856 | 857 | 34 | 10 | 0 |
| ######## | 11:12:25 | 850 | 853 | 34 | 12 | 0 |
| ######## | 11:42:25 | 851 | 853 | 34 | 11 | 0 |
| ######## | 12:12:25 | 849 | 850 | 34 | 10 | 0 |
| ######## | 12:42:25 | 852 | 855 | 33 | 12 | 0 |
| ######## | 13:12:25 | 849 | 850 | 33 | 12 | 0 |
| ######## | 13:42:25 | 848 | 849 | 34 | 12 | 0 |
| ######## | 14:12:25 | 849 | 851 | 34 | 12 | 0 |
| ######## | 14:42:25 | 852 | 851 | 34 | 9 | 0 |
| ######## | 15:12:25 | 851 | 855 | 34 | 9 | 0 |
| ######## | 15:42:25 | 847 | 848 | 34 | 9 | 0 |
| ######## | 16:12:25 | 850 | 851 | 34 | 9 | 0 |
| ######## | 16:42:25 | 860 | 862 | 34 | 10 | 0 |

| ######## | 17:12:25 | 858 | 859 | 34 | 9 | 0 |
|---|---|---|---|---|---|---|
| ######## | 17:42:25 | 851 | 853 | 34 | 10 | 0 |
| ######## | 18:12:25 | 846 | 847 | 34 | 10 | 0 |
| ######## | 18:42:25 | 853 | 849 | 34 | 10 | 0 |
| ######## | 19:12:25 | 858 | 860 | 34 | 10 | 0 |
| ######## | 19:42:25 | 845 | 848 | 34 | 10 | 0 |
| ######## | 20:12:25 | 848 | 849 | 34 | 10 | 0 |
| ######## | 20:42:25 | 846 | 848 | 34 | 10 | 0 |
| ######## | 21:12:25 | 849 | 851 | 34 | 10 | 0 |
| ######## | 21:42:25 | 854 | 854 | 34 | 10 | 0 |
| ######## | 22:12:25 | 844 | 848 | 34 | 10 | 0 |
| ######## | 22:42:25 | 840 | 841 | 34 | 10 | 0 |
| ######## | 23:12:25 | 845 | 846 | 34 | 10 | 0 |
| ######## | 23:42:25 | 847 | 846 | 34 | 10 | 0 |
| ######## | 0:12:25 | 847 | 848 | 34 | 10 | 0 |
| ######## | 0:42:25 | 846 | 849 | 34 | 12 | 0 |
| ######## | 1:12:25 | 847 | 849 | 34 | 10 | 0 |
| ######## | 1:42:25 | 845 | 847 | 34 | 10 | 0 |
| ######## | 2:12:25 | 841 | 843 | 34 | 10 | 0 |
| ######## | 2:42:25 | 849 | 847 | 34 | 10 | 0 |
| ######## | 3:12:25 | 850 | 849 | 34 | 10 | 0 |
| ######## | 3:42:25 | 846 | 847 | 34 | 10 | 0 |
| ######## | 4:12:25 | 846 | 848 | 34 | 10 | 0 |
| ######## | 4:42:25 | 847 | 847 | 34 | 10 | 0 |
| ######## | 5:12:25 | 846 | 847 | 34 | 10 | 0 |
| ######## | 5:42:25 | 847 | 847 | 34 | 10 | 0 |
| ######## | 6:12:25 | 849 | 846 | 34 | 10 | 0 |
| ######## | 6:42:25 | 845 | 846 | 34 | 10 | 0 |
| ######## | 7:12:25 | 810 | 814 | 34 | 9 | 0 |
| ######## | 7:42:25 | 805 | 809 | 34 | 9 | 0 |
| ######## | 8:12:25 | 789 | 792 | 34 | 10 | 0 |
| ######## | 8:42:25 | 795 | 795 | 34 | 9 | 0 |
| ######## | 9:12:25 | 785 | 788 | 34 | 9 | 0 |
| ######## | 9:42:25 | 803 | 804 | 34 | 9 | 0 |
| ######## | 10:12:26 | 803 | 806 | 34 | 9 | 0 |
| ######## | 10:42:26 | 805 | 810 | 34 | 9 | 0 |
| ######## | 11:12:26 | 802 | 805 | 34 | 10 | 0 |
| ######## | 11:42:25 | 795 | 797 | 34 | 12 | 0 |
| ######## | 12:12:26 | 799 | 799 | 34 | 10 | 0 |
| ######## | 12:42:26 | 800 | 800 | 34 | 10 | 0 |
| ######## | 13:12:25 | 798 | 799 | 34 | 11 | 0 |
| ######## | 13:42:26 | 797 | 798 | 34 | 10 | 0 |
| ######## | 14:12:26 | 802 | 803 | 34 | 10 | 0 |
| ######## | 14:42:25 | 798 | 800 | 34 | 10 | 0 |
| ######## | 15:12:26 | 802 | 800 | 34 | 10 | 0 |
| ######## | 15:42:26 | 798 | 801 | 34 | 10 | 0 |
| ######## | 16:12:26 | 803 | 802 | 34 | 10 | 0 |

000626

| | | | | | | |
|---|---|---|---|---|---|---|
| ######## | 16:42:26 | 802 | 805 | 34 | 10 | 0 |
| ######## | 17:12:26 | 805 | 806 | 34 | 10 | 0 |
| ######## | 17:42:26 | 800 | 802 | 34 | 10 | 0 |
| ######## | 18:12:26 | 797 | 801 | 34 | 12 | 0 |
| ######## | 18:42:26 | 801 | 803 | 34 | 12 | 0 |
| ######## | 19:12:26 | 796 | 797 | 34 | 12 | 0 |
| ######## | 19:42:26 | 791 | 792 | 34 | 10 | 0 |
| ######## | 20:12:26 | 796 | 796 | 34 | 10 | 0 |
| ######## | 20:42:26 | 802 | 803 | 34 | 10 | 0 |
| ######## | 21:12:26 | 802 | 806 | 34 | 10 | 0 |
| ######## | 21:42:26 | 801 | 802 | 34 | 10 | 0 |
| ######## | 22:12:26 | 793 | 794 | 34 | 10 | 0 |
| ######## | 22:42:26 | 808 | 801 | 34 | 10 | 0 |
| ######## | 23:12:27 | 797 | 800 | 34 | 10 | 0 |
| ######## | 23:42:26 | 797 | 798 | 34 | 10 | 0 |
| ######## | 0:12:26 | 806 | 804 | 34 | 10 | 0 |
| ######## | 0:42:26 | 804 | 805 | 34 | 10 | 0 |
| ######## | 1:12:26 | 803 | 807 | 34 | 10 | 0 |
| ######## | 1:42:27 | 808 | 805 | 34 | 10 | 0 |
| ######## | 2:12:27 | 805 | 805 | 34 | 10 | 0 |
| ######## | 2:42:26 | 810 | 813 | 34 | 10 | 0 |
| ######## | 3:12:26 | 802 | 805 | 34 | 10 | 0 |
| ######## | 3:42:26 | 800 | 803 | 34 | 10 | 0 |
| ######## | 4:12:26 | 804 | 805 | 34 | 9 | 0 |
| ######## | 4:42:26 | 807 | 807 | 34 | 9 | 0 |
| ######## | 5:12:26 | 803 | 804 | 34 | 9 | 0 |
| ######## | 5:42:27 | 806 | 810 | 34 | 9 | 0 |
| ######## | 6:12:27 | 812 | 814 | 34 | 9 | 0 |
| ######## | 6:42:26 | 804 | 806 | 34 | 9 | 0 |
| ######## | 7:12:27 | 803 | 804 | 34 | 9 | 0 |
| ######## | 7:42:26 | 804 | 806 | 34 | 9 | 0 |
| ######## | 8:12:26 | 804 | 806 | 34 | 9 | 0 |
| ######## | 8:42:27 | 810 | 805 | 34 | 13 | 0 |
| ######## | 9:12:26 | 801 | 806 | 34 | 13 | 0 |
| ######## | 9:42:26 | 802 | 802 | 34 | 13 | 0 |
| ######## | 10:12:26 | 806 | 807 | 34 | 12 | 0 |
| ######## | 10:42:26 | 797 | 798 | 34 | 12 | 0 |
| ######## | 11:12:26 | 808 | 808 | 34 | 11 | 0 |
| ######## | 11:42:26 | 806 | 809 | 33 | 11 | 0 |
| ######## | 12:12:26 | 806 | 807 | 34 | 12 | 0 |
| ######## | 12:42:26 | 806 | 806 | 33 | 13 | 0 |
| ######## | 13:12:27 | 803 | 807 | 34 | 11 | 0 |
| ######## | 13:42:27 | 803 | 804 | 34 | 13 | 0 |
| ######## | 14:12:27 | 804 | 805 | 34 | 13 | 0 |
| ######## | 14:42:27 | 809 | 813 | 34 | 12 | 0 |
| ######## | 15:12:27 | 802 | 804 | 33 | 12 | 0 |
| ######## | 15:42:27 | 808 | 808 | 33 | 13 | 0 |

| ######## | 16:12:27 | 807 | 808 | 34 | 13 | 0 |
|----------|----------|-----|-----|----|----|----|
| ######## | 16:42:27 | 801 | 803 | 34 | 13 | 0 |
| ######## | 17:12:27 | 802 | 804 | 33 | 13 | 0 |
| ######## | 17:42:27 | 806 | 805 | 34 | 13 | 0 |
| ######## | 18:12:27 | 808 | 805 | 33 | 13 | 0 |
| ######## | 18:42:27 | 805 | 809 | 34 | 13 | 0 |
| ######## | 19:12:27 | 802 | 803 | 33 | 13 | 0 |
| ######## | 19:42:27 | 804 | 807 | 33 | 13 | 0 |
| ######## | 20:12:27 | 801 | 805 | 33 | 13 | 0 |
| ######## | 20:42:27 | 802 | 802 | 34 | 13 | 0 |
| ######## | 21:12:27 | 807 | 805 | 34 | 13 | 0 |
| ######## | 21:42:27 | 804 | 804 | 34 | 13 | 0 |
| ######## | 22:12:27 | 804 | 805 | 33 | 13 | 0 |
| ######## | 22:42:27 | 801 | 802 | 33 | 13 | 0 |
| ######## | 23:12:27 | 802 | 802 | 33 | 13 | 0 |
| ######## | 23:42:28 | 807 | 807 | 33 | 13 | 0 |
| 8/1/2019 | 0:12:27 | 806 | 808 | 33 | 13 | 0 |
| 8/1/2019 | 0:42:27 | 796 | 798 | 33 | 13 | 0 |
| 8/1/2019 | 1:12:27 | 805 | 805 | 33 | 13 | 0 |
| 8/1/2019 | 1:42:27 | 808 | 805 | 33 | 13 | 0 |
| 8/1/2019 | 2:12:27 | 807 | 806 | 33 | 13 | 0 |
| 8/1/2019 | 2:42:27 | 807 | 807 | 33 | 13 | 0 |
| 8/1/2019 | 3:12:27 | 806 | 807 | 33 | 13 | 0 |
| 8/1/2019 | 3:42:27 | 803 | 804 | 33 | 10 | 0 |
| 8/1/2019 | 4:12:27 | 805 | 806 | 33 | 10 | 0 |
| 8/1/2019 | 4:42:27 | 804 | 806 | 33 | 10 | 0 |
| 8/1/2019 | 5:12:27 | 804 | 808 | 34 | 10 | 0 |
| 8/1/2019 | 5:42:27 | 807 | 810 | 34 | 10 | 0 |
| 8/1/2019 | 6:12:27 | 807 | 807 | 34 | 10 | 0 |
| 8/1/2019 | 6:42:27 | 807 | 810 | 33 | 10 | 0 |
| 8/1/2019 | 7:12:27 | 780 | 785 | 33 | 10 | 0 |
| 8/1/2019 | 7:42:28 | 779 | 781 | 33 | 10 | 0 |
| 8/1/2019 | 8:12:27 | 778 | 780 | 34 | 10 | 0 |
| 8/1/2019 | 8:42:27 | 767 | 773 | 33 | 10 | 0 |
| 8/1/2019 | 9:12:27 | 772 | 771 | 34 | 5 | 0 |
| 8/1/2019 | 9:42:28 | 773 | 772 | 34 | 4 | 0 |
| 8/1/2019 | 10:12:27 | 770 | 772 | 33 | 4 | 0 |
| 8/1/2019 | 10:42:28 | 768 | 772 | 0 | 33 | 0 |
| 8/1/2019 | 11:12:28 | 774 | 770 | 0 | 33 | 0 |
| 8/1/2019 | 11:42:28 | 773 | 771 | 0 | 33 | 0 |
| 8/1/2019 | 12:12:28 | 768 | 770 | 0 | 33 | 0 |
| 8/1/2019 | 12:42:28 | 769 | 771 | 0 | 35 | 0 |
| 8/1/2019 | 13:12:28 | 767 | 771 | 0 | 35 | 0 |
| 8/1/2019 | 13:42:28 | 766 | 767 | 0 | 35 | 0 |
| 8/1/2019 | 14:12:28 | 766 | 767 | 0 | 35 | 0 |
| 8/1/2019 | 14:42:28 | 769 | 771 | 0 | 35 | 0 |
| 8/1/2019 | 15:12:28 | 771 | 775 | 0 | 35 | 0 |

000628

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/1/2019 | 15:42:28 | 769 | 770 | 0 | 35 | 0 |
| 8/1/2019 | 16:12:28 | 776 | 779 | 0 | 35 | 0 |
| 8/1/2019 | 16:42:28 | 772 | 772 | 0 | 35 | 0 |
| 8/1/2019 | 17:12:28 | 771 | 774 | 0 | 35 | 0 |
| 8/1/2019 | 17:42:28 | 770 | 772 | 0 | 35 | 0 |
| 8/1/2019 | 18:12:28 | 778 | 781 | 0 | 35 | 0 |
| 8/1/2019 | 18:42:28 | 770 | 772 | 0 | 35 | 0 |
| 8/1/2019 | 19:12:28 | 769 | 771 | 0 | 35 | 0 |
| 8/1/2019 | 19:42:28 | 773 | 771 | 0 | 36 | 0 |
| 8/1/2019 | 20:12:28 | 770 | 772 | 0 | 35 | 0 |
| 8/1/2019 | 20:42:28 | 770 | 773 | 0 | 35 | 0 |
| 8/1/2019 | 21:12:28 | 772 | 775 | 0 | 35 | 0 |
| 8/1/2019 | 21:42:28 | 769 | 771 | 0 | 35 | 0 |
| 8/1/2019 | 22:12:28 | 769 | 771 | 0 | 35 | 0 |
| 8/1/2019 | 22:42:28 | 771 | 774 | 0 | 35 | 0 |
| 8/1/2019 | 23:12:28 | 766 | 766 | 0 | 35 | 0 |
| 8/1/2019 | 23:42:28 | 768 | 772 | 0 | 35 | 0 |
| 8/2/2019 | 0:12:28 | 772 | 771 | 0 | 35 | 0 |
| 8/2/2019 | 0:42:28 | 768 | 775 | 0 | 35 | 0 |
| 8/2/2019 | 1:12:28 | 769 | 770 | 0 | 35 | 0 |
| 8/2/2019 | 1:42:28 | 764 | 764 | 0 | 35 | 0 |
| 8/2/2019 | 2:12:28 | 775 | 770 | 0 | 35 | 0 |
| 8/2/2019 | 2:42:28 | 768 | 769 | 0 | 35 | 0 |
| 8/2/2019 | 3:12:28 | 768 | 769 | 0 | 35 | 0 |
| 8/2/2019 | 3:42:28 | 768 | 769 | 0 | 35 | 0 |
| 8/2/2019 | 4:12:28 | 766 | 766 | 0 | 35 | 0 |
| 8/2/2019 | 4:42:28 | 773 | 770 | 0 | 35 | 0 |
| 8/2/2019 | 5:12:28 | 773 | 773 | 0 | 35 | 0 |
| 8/2/2019 | 5:42:28 | 774 | 776 | 0 | 35 | 0 |
| 8/2/2019 | 6:12:28 | 770 | 772 | 0 | 35 | 0 |
| 8/2/2019 | 6:42:28 | 771 | 772 | 0 | 35 | 0 |
| 8/2/2019 | 7:12:28 | 769 | 771 | 0 | 35 | 0 |
| 8/2/2019 | 7:42:29 | 768 | 769 | 0 | 35 | 0 |
| 8/2/2019 | 8:12:29 | 770 | 770 | 0 | 35 | 0 |
| 8/2/2019 | 8:42:28 | 770 | 771 | 0 | 35 | 0 |
| 8/2/2019 | 9:12:28 | 767 | 775 | 0 | 35 | 0 |
| 8/2/2019 | 9:42:29 | 769 | 770 | 0 | 35 | 0 |
| 8/2/2019 | 10:12:29 | 768 | 769 | 0 | 35 | 0 |
| 8/2/2019 | 10:42:29 | 771 | 773 | 0 | 35 | 0 |
| 8/2/2019 | 11:12:29 | 772 | 771 | 0 | 35 | 0 |
| 8/2/2019 | 11:42:29 | 771 | 774 | 0 | 35 | 0 |
| 8/2/2019 | 12:12:29 | 773 | 775 | 0 | 35 | 0 |
| 8/2/2019 | 12:42:29 | 776 | 775 | 0 | 35 | 0 |
| 8/2/2019 | 13:12:29 | 775 | 779 | 0 | 35 | 0 |
| 8/2/2019 | 13:42:29 | 779 | 782 | 0 | 35 | 0 |
| 8/2/2019 | 14:12:29 | 776 | 776 | 0 | 35 | 0 |
| 8/2/2019 | 14:42:29 | 780 | 782 | 0 | 35 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/2/2019 | 15:12:29 | 778 | 782 | 0 | 35 | 0 |
| 8/2/2019 | 15:42:29 | 775 | 777 | 0 | 35 | 0 |
| 8/2/2019 | 16:12:29 | 780 | 782 | 0 | 35 | 0 |
| 8/2/2019 | 16:42:29 | 771 | 773 | 0 | 35 | 0 |
| 8/2/2019 | 17:12:29 | 777 | 777 | 0 | 35 | 0 |
| 8/2/2019 | 17:42:29 | 780 | 776 | 0 | 35 | 0 |
| 8/2/2019 | 18:12:29 | 774 | 777 | 0 | 35 | 0 |
| 8/2/2019 | 18:42:29 | 776 | 776 | 0 | 35 | 0 |
| 8/2/2019 | 19:12:29 | 774 | 774 | 0 | 35 | 0 |
| 8/2/2019 | 19:42:29 | 776 | 782 | 0 | 35 | 0 |
| 8/2/2019 | 20:12:29 | 773 | 774 | 0 | 35 | 0 |
| 8/2/2019 | 20:42:29 | 772 | 776 | 0 | 35 | 0 |
| 8/2/2019 | 21:12:29 | 772 | 773 | 0 | 35 | 0 |
| 8/2/2019 | 21:42:29 | 774 | 775 | 0 | 35 | 0 |
| 8/2/2019 | 22:12:29 | 772 | 773 | 0 | 35 | 0 |
| 8/2/2019 | 22:42:29 | 778 | 776 | 0 | 35 | 0 |
| 8/2/2019 | 23:12:29 | 777 | 778 | 0 | 35 | 0 |
| 8/2/2019 | 23:42:29 | 778 | 779 | 0 | 35 | 0 |
| 8/3/2019 | 0:12:29 | 779 | 781 | 0 | 35 | 0 |
| 8/3/2019 | 0:42:29 | 774 | 777 | 0 | 35 | 0 |
| 8/3/2019 | 1:12:29 | 772 | 773 | 0 | 35 | 0 |
| 8/3/2019 | 1:42:30 | 773 | 773 | 0 | 35 | 0 |
| 8/3/2019 | 2:12:29 | 775 | 776 | 0 | 35 | 0 |
| 8/3/2019 | 2:42:29 | 777 | 781 | 0 | 35 | 0 |
| 8/3/2019 | 3:12:29 | 771 | 775 | 0 | 35 | 0 |
| 8/3/2019 | 3:42:30 | 777 | 779 | 0 | 35 | 0 |
| 8/3/2019 | 4:12:30 | 775 | 777 | 0 | 35 | 0 |
| 8/3/2019 | 4:42:30 | 775 | 776 | 0 | 35 | 0 |
| 8/3/2019 | 5:12:30 | 772 | 774 | 0 | 35 | 0 |
| 8/3/2019 | 5:42:29 | 775 | 775 | 0 | 35 | 0 |
| 8/3/2019 | 6:12:30 | 776 | 776 | 0 | 35 | 0 |
| 8/3/2019 | 6:42:30 | 779 | 775 | 0 | 35 | 0 |
| 8/3/2019 | 7:12:30 | 753 | 757 | 0 | 35 | 0 |
| 8/3/2019 | 7:42:30 | 747 | 751 | 0 | 35 | 0 |
| 8/3/2019 | 8:12:30 | 752 | 754 | 0 | 35 | 0 |
| 8/3/2019 | 8:42:30 | 753 | 756 | 0 | 35 | 0 |
| 8/3/2019 | 9:12:30 | 745 | 748 | 0 | 35 | 0 |
| 8/3/2019 | 9:42:30 | 748 | 750 | 0 | 35 | 0 |
| 8/3/2019 | 10:12:30 | 743 | 744 | 0 | 35 | 0 |
| 8/3/2019 | 10:42:30 | 749 | 751 | 0 | 31 | 0 |
| 8/3/2019 | 11:12:30 | 749 | 750 | 0 | 31 | 0 |
| 8/3/2019 | 11:42:30 | 749 | 752 | 0 | 30 | 0 |
| 8/3/2019 | 12:12:30 | 752 | 752 | 0 | 31 | 0 |
| 8/3/2019 | 12:42:30 | 751 | 752 | 0 | 30 | 0 |
| 8/3/2019 | 13:12:30 | 750 | 752 | 0 | 31 | 0 |
| 8/3/2019 | 13:42:30 | 751 | 753 | 0 | 30 | 0 |
| 8/3/2019 | 14:12:30 | 750 | 753 | 0 | 31 | 0 |

000630

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/3/2019 | 14:42:30 | 750 | 752 | 0 | 31 | 0 |
| 8/3/2019 | 15:12:30 | 750 | 752 | 0 | 31 | 0 |
| 8/3/2019 | 15:42:30 | 751 | 751 | 0 | 31 | 0 |
| 8/3/2019 | 16:12:30 | 746 | 747 | 0 | 30 | 0 |
| 8/3/2019 | 16:42:30 | 749 | 750 | 0 | 31 | 0 |
| 8/3/2019 | 17:12:30 | 751 | 750 | 0 | 31 | 0 |
| 8/3/2019 | 17:42:30 | 754 | 755 | 0 | 31 | 0 |
| 8/3/2019 | 18:12:30 | 752 | 754 | 0 | 31 | 0 |
| 8/3/2019 | 18:42:30 | 751 | 754 | 0 | 31 | 0 |
| 8/3/2019 | 19:12:30 | 753 | 753 | 0 | 31 | 0 |
| 8/3/2019 | 19:42:30 | 758 | 760 | 0 | 31 | 0 |
| 8/3/2019 | 20:12:30 | 754 | 749 | 0 | 31 | 0 |
| 8/3/2019 | 20:42:30 | 753 | 757 | 0 | 31 | 0 |
| 8/3/2019 | 21:12:30 | 749 | 752 | 0 | 31 | 0 |
| 8/3/2019 | 21:42:31 | 744 | 748 | 0 | 31 | 0 |
| 8/3/2019 | 22:12:30 | 752 | 752 | 0 | 31 | 0 |
| 8/3/2019 | 22:42:30 | 756 | 759 | 0 | 31 | 0 |
| 8/3/2019 | 23:12:30 | 752 | 754 | 0 | 31 | 0 |
| 8/3/2019 | 23:42:31 | 742 | 745 | 0 | 31 | 0 |
| 8/4/2019 | 0:12:31 | 741 | 745 | 0 | 31 | 0 |
| 8/4/2019 | 0:42:31 | 752 | 749 | 0 | 31 | 0 |
| 8/4/2019 | 1:12:28 | 755 | 753 | 0 | 31 | 0 |
| 8/4/2019 | 1:42:28 | 746 | 750 | 0 | 31 | 0 |
| 8/4/2019 | 2:12:28 | 744 | 745 | 0 | 31 | 0 |
| 8/4/2019 | 2:42:28 | 750 | 751 | 0 | 31 | 0 |
| 8/4/2019 | 3:12:28 | 752 | 757 | 0 | 31 | 0 |
| 8/4/2019 | 3:42:28 | 754 | 752 | 0 | 31 | 0 |
| 8/4/2019 | 4:12:28 | 748 | 749 | 0 | 31 | 0 |
| 8/4/2019 | 4:42:28 | 745 | 746 | 0 | 31 | 0 |
| 8/4/2019 | 5:12:28 | 753 | 754 | 0 | 31 | 0 |
| 8/4/2019 | 5:42:28 | 752 | 754 | 0 | 31 | 0 |
| 8/4/2019 | 6:12:29 | 750 | 753 | 0 | 31 | 0 |
| 8/4/2019 | 6:42:28 | 747 | 748 | 0 | 31 | 0 |
| 8/4/2019 | 7:12:28 | 751 | 750 | 0 | 31 | 0 |
| 8/4/2019 | 7:42:28 | 754 | 754 | 0 | 31 | 0 |
| 8/4/2019 | 8:12:28 | 754 | 756 | 0 | 31 | 0 |
| 8/4/2019 | 8:42:28 | 760 | 762 | 0 | 31 | 0 |
| 8/4/2019 | 9:12:28 | 745 | 746 | 0 | 31 | 0 |
| 8/4/2019 | 9:42:29 | 754 | 757 | 0 | 28 | 0 |
| 8/4/2019 | 10:12:29 | 755 | 762 | 0 | 28 | 0 |
| 8/4/2019 | 10:42:29 | 755 | 755 | 0 | 28 | 0 |
| 8/4/2019 | 11:12:29 | 750 | 751 | 0 | 28 | 0 |
| 8/4/2019 | 11:42:29 | 757 | 757 | 0 | 28 | 0 |
| 8/4/2019 | 12:12:29 | 759 | 755 | 0 | 28 | 0 |
| 8/4/2019 | 12:42:29 | 754 | 756 | 0 | 28 | 0 |
| 8/4/2019 | 13:12:29 | 755 | 757 | 0 | 28 | 0 |
| 8/4/2019 | 13:42:29 | 755 | 755 | 0 | 28 | 0 |

| 8/4/2019 | 14:12:29 | 756 | 756 | 0 | 28 | 0 |
|----------|----------|-----|-----|---|----|---|
| 8/4/2019 | 14:42:29 | 757 | 756 | 0 | 28 | 0 |
| 8/4/2019 | 15:12:29 | 754 | 756 | 0 | 28 | 0 |
| 8/4/2019 | 15:42:29 | 753 | 755 | 0 | 28 | 0 |
| 8/4/2019 | 16:12:29 | 756 | 756 | 0 | 28 | 0 |
| 8/4/2019 | 16:42:29 | 756 | 757 | 0 | 28 | 0 |
| 8/4/2019 | 17:12:29 | 755 | 756 | 0 | 28 | 0 |
| 8/4/2019 | 17:42:29 | 753 | 754 | 0 | 28 | 0 |
| 8/4/2019 | 18:12:29 | 756 | 755 | 0 | 28 | 0 |
| 8/4/2019 | 18:42:29 | 757 | 756 | 0 | 28 | 0 |
| 8/4/2019 | 19:12:29 | 755 | 758 | 0 | 28 | 0 |
| 8/4/2019 | 19:42:29 | 756 | 756 | 0 | 28 | 0 |
| 8/4/2019 | 20:12:29 | 755 | 755 | 0 | 28 | 0 |
| 8/4/2019 | 20:42:29 | 751 | 754 | 0 | 28 | 0 |
| 8/4/2019 | 21:12:29 | 751 | 753 | 0 | 28 | 0 |
| 8/4/2019 | 21:42:29 | 754 | 754 | 0 | 28 | 0 |
| 8/4/2019 | 22:12:29 | 759 | 757 | 0 | 28 | 0 |
| 8/4/2019 | 22:42:29 | 754 | 756 | 0 | 28 | 0 |
| 8/4/2019 | 23:12:29 | 756 | 758 | 0 | 28 | 0 |
| 8/4/2019 | 23:42:29 | 752 | 755 | 0 | 28 | 0 |
| 8/5/2019 | 0:12:29 | 752 | 752 | 0 | 28 | 0 |
| 8/5/2019 | 0:42:30 | 751 | 751 | 0 | 28 | 0 |
| 8/5/2019 | 1:12:29 | 755 | 755 | 0 | 28 | 0 |
| 8/5/2019 | 1:42:30 | 755 | 757 | 0 | 28 | 0 |
| 8/5/2019 | 2:12:30 | 756 | 759 | 0 | 28 | 0 |
| 8/5/2019 | 2:42:29 | 756 | 759 | 0 | 28 | 0 |
| 8/5/2019 | 3:12:29 | 754 | 757 | 0 | 28 | 0 |
| 8/5/2019 | 3:42:29 | 749 | 753 | 0 | 28 | 0 |
| 8/5/2019 | 4:12:29 | 757 | 758 | 0 | 28 | 0 |
| 8/5/2019 | 4:42:29 | 755 | 758 | 0 | 28 | 0 |
| 8/5/2019 | 5:12:29 | 755 | 757 | 0 | 28 | 0 |
| 8/5/2019 | 5:42:29 | 757 | 759 | 0 | 28 | 0 |
| 8/5/2019 | 6:12:29 | 758 | 754 | 0 | 28 | 0 |
| 8/5/2019 | 6:42:29 | 757 | 760 | 0 | 28 | 0 |
| 8/5/2019 | 7:12:29 | 751 | 751 | 0 | 28 | 0 |
| 8/5/2019 | 7:42:29 | 763 | 764 | 0 | 28 | 0 |
| 8/5/2019 | 8:12:29 | 772 | 774 | 0 | 27 | 0 |
| 8/5/2019 | 8:42:29 | 765 | 764 | 0 | 28 | 0 |
| 8/5/2019 | 9:12:29 | 754 | 755 | 0 | 27 | 0 |
| 8/5/2019 | 9:42:29 | 754 | 755 | 0 | 33 | 0 |
| 8/5/2019 | 10:12:29 | 764 | 762 | 0 | 33 | 0 |
| 8/5/2019 | 10:42:29 | 762 | 764 | 0 | 33 | 0 |
| 8/5/2019 | 11:12:30 | 761 | 762 | 0 | 33 | 0 |
| 8/5/2019 | 11:42:29 | 757 | 760 | 0 | 33 | 0 |
| 8/5/2019 | 12:12:29 | 761 | 764 | 0 | 33 | 0 |
| 8/5/2019 | 12:42:29 | 763 | 765 | 0 | 33 | 0 |
| 8/5/2019 | 13:12:29 | 763 | 764 | 0 | 33 | 0 |

| 8/5/2019 | 13:42:30 | 762 | 763 | 0 | 33 | 0 |
|----------|----------|-----|-----|---|----|---|
| 8/5/2019 | 14:12:30 | 761 | 763 | 0 | 33 | 0 |
| 8/5/2019 | 14:42:30 | 763 | 762 | 0 | 33 | 0 |
| 8/5/2019 | 15:12:30 | 763 | 763 | 0 | 33 | 0 |
| 8/5/2019 | 15:42:30 | 759 | 764 | 0 | 33 | 0 |
| 8/5/2019 | 16:12:30 | 761 | 762 | 0 | 33 | 0 |
| 8/5/2019 | 16:42:30 | 760 | 761 | 0 | 33 | 0 |
| 8/5/2019 | 17:12:30 | 765 | 762 | 0 | 33 | 0 |
| 8/5/2019 | 17:42:30 | 762 | 762 | 0 | 33 | 0 |
| 8/5/2019 | 18:12:30 | 759 | 762 | 0 | 33 | 0 |
| 8/5/2019 | 18:42:30 | 764 | 763 | 0 | 33 | 0 |
| 8/5/2019 | 19:12:30 | 765 | 768 | 0 | 33 | 0 |
| 8/5/2019 | 19:42:30 | 760 | 762 | 0 | 33 | 0 |
| 8/5/2019 | 20:12:30 | 758 | 759 | 0 | 33 | 0 |
| 8/5/2019 | 20:42:30 | 761 | 763 | 0 | 33 | 0 |
| 8/5/2019 | 21:12:30 | 762 | 766 | 0 | 33 | 0 |
| 8/5/2019 | 21:42:30 | 764 | 764 | 0 | 33 | 0 |
| 8/5/2019 | 22:12:30 | 766 | 764 | 0 | 33 | 0 |
| 8/5/2019 | 22:42:30 | 762 | 763 | 0 | 33 | 0 |
| 8/5/2019 | 23:12:30 | 757 | 759 | 0 | 33 | 0 |
| 8/5/2019 | 23:42:30 | 760 | 763 | 0 | 33 | 0 |
| 8/6/2019 | 0:12:30 | 760 | 762 | 0 | 33 | 0 |
| 8/6/2019 | 0:42:30 | 763 | 763 | 0 | 33 | 0 |
| 8/6/2019 | 1:12:30 | 760 | 762 | 0 | 33 | 0 |
| 8/6/2019 | 1:42:30 | 761 | 762 | 0 | 33 | 0 |
| 8/6/2019 | 2:12:30 | 762 | 763 | 0 | 33 | 0 |
| 8/6/2019 | 2:42:30 | 766 | 766 | 0 | 33 | 0 |
| 8/6/2019 | 3:12:30 | 761 | 764 | 0 | 33 | 0 |
| 8/6/2019 | 3:42:30 | 762 | 766 | 0 | 33 | 0 |
| 8/6/2019 | 4:12:30 | 765 | 765 | 0 | 33 | 0 |
| 8/6/2019 | 4:42:30 | 762 | 765 | 0 | 33 | 0 |
| 8/6/2019 | 5:12:30 | 760 | 763 | 0 | 33 | 0 |
| 8/6/2019 | 5:42:30 | 760 | 761 | 0 | 33 | 0 |
| 8/6/2019 | 6:12:30 | 765 | 766 | 0 | 33 | 0 |
| 8/6/2019 | 6:42:30 | 762 | 764 | 0 | 33 | 0 |
| 8/6/2019 | 7:12:30 | 762 | 764 | 0 | 33 | 0 |
| 8/6/2019 | 7:42:30 | 752 | 753 | 0 | 33 | 0 |
| 8/6/2019 | 8:12:30 | 751 | 757 | 0 | 33 | 0 |
| 8/6/2019 | 8:42:30 | 750 | 753 | 0 | 33 | 0 |
| 8/6/2019 | 9:12:31 | 754 | 759 | 0 | 33 | 0 |
| 8/6/2019 | 9:42:30 | 754 | 756 | 0 | 33 | 0 |
| 8/6/2019 | 10:12:30 | 747 | 753 | 0 | 33 | 0 |
| 8/6/2019 | 10:42:30 | 752 | 753 | 0 | 33 | 0 |
| 8/6/2019 | 11:12:30 | 751 | 753 | 0 | 33 | 0 |
| 8/6/2019 | 11:42:30 | 751 | 749 | 0 | 33 | 0 |
| 8/6/2019 | 12:12:30 | 745 | 746 | 0 | 33 | 0 |
| 8/6/2019 | 12:42:31 | 753 | 754 | 0 | 33 | 0 |

| 8/6/2019 | 13:12:31 | 749 | 754 | 0 | 33 | 0 |
|---|---|---|---|---|---|---|
| 8/6/2019 | 13:42:31 | 748 | 748 | 0 | 33 | 0 |
| 8/6/2019 | 14:12:31 | 750 | 753 | 0 | 33 | 0 |
| 8/6/2019 | 14:42:31 | 751 | 753 | 0 | 33 | 0 |
| 8/6/2019 | 15:12:31 | 753 | 757 | 0 | 33 | 0 |
| 8/6/2019 | 15:42:31 | 751 | 752 | 0 | 33 | 0 |
| 8/6/2019 | 16:12:31 | 755 | 755 | 0 | 33 | 0 |
| 8/6/2019 | 16:42:31 | 757 | 758 | 0 | 33 | 0 |
| 8/6/2019 | 17:12:31 | 751 | 753 | 0 | 33 | 0 |
| 8/6/2019 | 17:42:31 | 752 | 753 | 0 | 33 | 0 |
| 8/6/2019 | 18:12:31 | 752 | 753 | 0 | 33 | 0 |
| 8/6/2019 | 18:42:31 | 751 | 753 | 0 | 33 | 0 |
| 8/6/2019 | 19:12:31 | 750 | 751 | 0 | 33 | 0 |
| 8/6/2019 | 19:42:31 | 751 | 751 | 0 | 33 | 0 |
| 8/6/2019 | 20:12:31 | 755 | 753 | 0 | 33 | 0 |
| 8/6/2019 | 20:42:31 | 753 | 757 | 0 | 33 | 0 |
| 8/6/2019 | 21:12:31 | 754 | 756 | 0 | 33 | 0 |
| 8/6/2019 | 21:42:31 | 755 | 754 | 0 | 33 | 0 |
| 8/6/2019 | 22:12:31 | 755 | 753 | 0 | 33 | 0 |
| 8/6/2019 | 22:42:31 | 748 | 749 | 0 | 33 | 0 |
| 8/6/2019 | 23:12:31 | 747 | 748 | 0 | 34 | 0 |
| 8/6/2019 | 23:42:31 | 746 | 747 | 0 | 33 | 0 |
| 8/7/2019 | 0:12:31 | 751 | 752 | 0 | 33 | 0 |
| 8/7/2019 | 0:42:31 | 752 | 754 | 0 | 33 | 0 |
| 8/7/2019 | 1:12:31 | 752 | 753 | 0 | 33 | 0 |
| 8/7/2019 | 1:42:31 | 748 | 750 | 0 | 33 | 0 |
| 8/7/2019 | 2:12:31 | 752 | 753 | 0 | 34 | 0 |
| 8/7/2019 | 2:42:31 | 752 | 756 | 0 | 33 | 0 |
| 8/7/2019 | 3:12:31 | 756 | 758 | 0 | 33 | 0 |
| 8/7/2019 | 3:42:31 | 753 | 757 | 0 | 33 | 0 |
| 8/7/2019 | 4:12:31 | 754 | 755 | 0 | 33 | 0 |
| 8/7/2019 | 4:42:31 | 747 | 749 | 0 | 33 | 0 |
| 8/7/2019 | 5:12:31 | 751 | 750 | 0 | 34 | 0 |
| 8/7/2019 | 5:42:31 | 750 | 750 | 0 | 34 | 0 |
| 8/7/2019 | 6:12:31 | 758 | 762 | 0 | 33 | 0 |
| 8/7/2019 | 6:42:31 | 754 | 759 | 0 | 33 | 0 |
| 8/7/2019 | 7:12:31 | 751 | 754 | 0 | 33 | 0 |
| 8/7/2019 | 7:42:31 | 760 | 760 | 0 | 33 | 0 |
| 8/7/2019 | 8:12:31 | 757 | 758 | 0 | 33 | 0 |
| 8/7/2019 | 8:42:31 | 751 | 750 | 0 | 33 | 0 |
| 8/7/2019 | 9:12:31 | 762 | 759 | 0 | 33 | 0 |
| 8/7/2019 | 9:42:32 | 753 | 754 | 0 | 33 | 0 |
| 8/7/2019 | 10:12:32 | 756 | 761 | 0 | 33 | 0 |
| 8/7/2019 | 10:42:32 | 758 | 762 | 0 | 33 | 0 |
| 8/7/2019 | 11:12:32 | 760 | 766 | 0 | 33 | 0 |
| 8/7/2019 | 11:42:32 | 756 | 757 | 0 | 33 | 0 |
| 8/7/2019 | 12:12:32 | 759 | 758 | 0 | 33 | 0 |

000634

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/7/2019 | 12:42:32 | 760 | 760 | 0 | 33 | 0 |
| 8/7/2019 | 13:12:32 | 761 | 764 | 0 | 33 | 0 |
| 8/7/2019 | 13:42:32 | 757 | 762 | 0 | 33 | 0 |
| 8/7/2019 | 14:12:32 | 759 | 758 | 0 | 33 | 0 |
| 8/7/2019 | 14:42:32 | 763 | 765 | 0 | 33 | 0 |
| 8/7/2019 | 15:12:32 | 758 | 761 | 0 | 33 | 0 |
| 8/7/2019 | 15:42:32 | 760 | 759 | 0 | 33 | 0 |
| 8/7/2019 | 16:12:32 | 760 | 759 | 0 | 33 | 0 |
| 8/7/2019 | 16:42:32 | 760 | 763 | 0 | 33 | 0 |
| 8/7/2019 | 17:12:32 | 755 | 757 | 0 | 33 | 0 |
| 8/7/2019 | 17:42:32 | 757 | 758 | 0 | 33 | 0 |
| 8/7/2019 | 18:12:32 | 758 | 759 | 0 | 33 | 0 |
| 8/7/2019 | 18:42:32 | 763 | 764 | 0 | 33 | 0 |
| 8/7/2019 | 19:12:32 | 760 | 759 | 0 | 33 | 0 |
| 8/7/2019 | 19:42:32 | 763 | 766 | 0 | 33 | 0 |
| 8/7/2019 | 20:12:32 | 768 | 768 | 0 | 33 | 0 |
| 8/7/2019 | 20:42:32 | 781 | 783 | 0 | 33 | 0 |
| 8/7/2019 | 21:12:32 | 779 | 779 | 0 | 33 | 0 |
| 8/7/2019 | 21:42:32 | 771 | 773 | 0 | 33 | 0 |
| 8/7/2019 | 22:12:32 | 776 | 777 | 0 | 33 | 0 |
| 8/7/2019 | 22:42:32 | 767 | 767 | 0 | 33 | 0 |
| 8/7/2019 | 23:12:32 | 784 | 787 | 0 | 33 | 0 |
| 8/7/2019 | 23:42:32 | 777 | 782 | 0 | 33 | 0 |
| 8/8/2019 | 0:12:32 | 774 | 780 | 0 | 33 | 0 |
| 8/8/2019 | 0:42:32 | 774 | 775 | 0 | 33 | 0 |
| 8/8/2019 | 1:12:32 | 780 | 779 | 0 | 33 | 0 |
| 8/8/2019 | 1:42:32 | 782 | 783 | 0 | 33 | 0 |
| 8/8/2019 | 2:12:32 | 780 | 780 | 0 | 33 | 0 |
| 8/8/2019 | 2:42:32 | 780 | 781 | 0 | 33 | 0 |
| 8/8/2019 | 3:12:32 | 780 | 779 | 0 | 33 | 0 |
| 8/8/2019 | 3:42:32 | 776 | 780 | 0 | 33 | 0 |
| 8/8/2019 | 4:12:32 | 775 | 778 | 0 | 33 | 0 |
| 8/8/2019 | 4:42:32 | 780 | 781 | 0 | 33 | 0 |
| 8/8/2019 | 5:12:33 | 773 | 778 | 0 | 33 | 0 |
| 8/8/2019 | 5:42:32 | 782 | 778 | 0 | 33 | 0 |
| 8/8/2019 | 6:12:32 | 779 | 779 | 0 | 33 | 0 |
| 8/8/2019 | 6:42:32 | 779 | 779 | 0 | 33 | 0 |
| 8/8/2019 | 7:12:32 | 776 | 779 | 0 | 33 | 0 |
| 8/8/2019 | 7:42:33 | 792 | 794 | 0 | 33 | 0 |
| 8/8/2019 | 8:12:32 | 800 | 802 | 0 | 33 | 0 |
| 8/8/2019 | 8:42:32 | 800 | 797 | 0 | 33 | 0 |
| 8/8/2019 | 9:12:32 | 782 | 787 | 0 | 30 | 0 |
| 8/8/2019 | 9:42:32 | 787 | 787 | 0 | 30 | 0 |
| 8/8/2019 | 10:12:32 | 794 | 795 | 0 | 30 | 0 |
| 8/8/2019 | 10:42:32 | 791 | 793 | 0 | 30 | 0 |
| 8/8/2019 | 11:12:32 | 790 | 791 | 0 | 30 | 0 |
| 8/8/2019 | 11:42:32 | 793 | 794 | 0 | 30 | 0 |

000635

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/8/2019 | 12:12:32 | 798 | 799 | 0 | 30 | 0 |
| 8/8/2019 | 12:42:33 | 797 | 793 | 0 | 30 | 0 |
| 8/8/2019 | 13:12:33 | 793 | 794 | 0 | 30 | 0 |
| 8/8/2019 | 13:42:33 | 797 | 797 | 0 | 30 | 0 |
| 8/8/2019 | 14:12:33 | 798 | 797 | 0 | 30 | 0 |
| 8/8/2019 | 14:42:33 | 795 | 796 | 0 | 30 | 0 |
| 8/8/2019 | 15:12:33 | 795 | 797 | 0 | 30 | 0 |
| 8/8/2019 | 15:42:33 | 796 | 798 | 0 | 30 | 0 |
| 8/8/2019 | 16:12:34 | 793 | 796 | 0 | 30 | 0 |
| 8/8/2019 | 16:42:34 | 796 | 797 | 0 | 30 | 0 |
| 8/8/2019 | 17:12:33 | 790 | 793 | 0 | 30 | 0 |
| 8/8/2019 | 17:42:33 | 804 | 803 | 0 | 30 | 0 |
| 8/8/2019 | 18:12:33 | 799 | 801 | 0 | 30 | 0 |
| 8/8/2019 | 18:42:33 | 799 | 803 | 0 | 30 | 0 |
| 8/8/2019 | 19:12:33 | 792 | 791 | 0 | 30 | 0 |
| 8/8/2019 | 19:42:33 | 789 | 790 | 0 | 30 | 0 |
| 8/8/2019 | 20:12:33 | 788 | 789 | 0 | 30 | 0 |
| 8/8/2019 | 20:42:33 | 792 | 793 | 0 | 30 | 0 |
| 8/8/2019 | 21:12:33 | 795 | 794 | 0 | 30 | 0 |
| 8/8/2019 | 21:42:33 | 794 | 794 | 0 | 30 | 0 |
| 8/8/2019 | 22:12:33 | 797 | 797 | 0 | 30 | 0 |
| 8/8/2019 | 22:42:33 | 804 | 808 | 0 | 30 | 0 |
| 8/8/2019 | 23:12:33 | 789 | 791 | 0 | 30 | 0 |
| 8/8/2019 | 23:42:33 | 776 | 778 | 0 | 30 | 0 |
| 8/9/2019 | 0:12:33 | 802 | 796 | 0 | 30 | 0 |
| 8/9/2019 | 0:42:33 | 795 | 800 | 0 | 30 | 0 |
| 8/9/2019 | 1:12:33 | 789 | 792 | 0 | 30 | 0 |
| 8/9/2019 | 1:42:33 | 786 | 788 | 0 | 30 | 0 |
| 8/9/2019 | 2:12:33 | 792 | 792 | 0 | 30 | 0 |
| 8/9/2019 | 2:42:33 | 800 | 802 | 0 | 30 | 0 |
| 8/9/2019 | 3:12:33 | 799 | 802 | 0 | 30 | 0 |
| 8/9/2019 | 3:42:33 | 789 | 791 | 0 | 30 | 0 |
| 8/9/2019 | 4:12:33 | 790 | 790 | 0 | 30 | 0 |
| 8/9/2019 | 4:42:33 | 795 | 797 | 0 | 30 | 0 |
| 8/9/2019 | 5:12:33 | 793 | 797 | 0 | 30 | 0 |
| 8/9/2019 | 5:42:33 | 799 | 801 | 0 | 30 | 0 |
| 8/9/2019 | 6:12:33 | 792 | 792 | 0 | 30 | 0 |
| 8/9/2019 | 6:42:34 | 792 | 792 | 0 | 30 | 0 |
| 8/9/2019 | 7:12:33 | 790 | 769 | 0 | 30 | 0 |
| 8/9/2019 | 7:42:33 | 757 | 755 | 0 | 30 | 0 |
| 8/9/2019 | 8:12:33 | 757 | 758 | 0 | 31 | 0 |
| 8/9/2019 | 8:42:33 | 751 | 752 | 0 | 32 | 0 |
| 8/9/2019 | 9:12:33 | 764 | 765 | 0 | 32 | 0 |
| 8/9/2019 | 9:42:33 | 752 | 758 | 0 | 32 | 0 |
| 8/9/2019 | 10:12:33 | 753 | 757 | 0 | 32 | 0 |
| 8/9/2019 | 10:42:34 | 754 | 754 | 0 | 32 | 0 |
| 8/9/2019 | 11:12:33 | 750 | 751 | 0 | 32 | 0 |

000636

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/9/2019 | 11:42:33 | 754 | 756 | 0 | 32 | 0 |
| 8/9/2019 | 12:12:33 | 758 | 759 | 0 | 32 | 0 |
| 8/9/2019 | 12:42:34 | 751 | 752 | 0 | 32 | 0 |
| 8/9/2019 | 13:12:34 | 760 | 756 | 0 | 32 | 0 |
| 8/9/2019 | 13:42:33 | 753 | 755 | 0 | 32 | 0 |
| 8/9/2019 | 14:12:34 | 755 | 757 | 0 | 32 | 0 |
| 8/9/2019 | 14:42:34 | 748 | 748 | 0 | 32 | 0 |
| 8/9/2019 | 15:12:34 | 761 | 763 | 0 | 32 | 0 |
| 8/9/2019 | 15:42:34 | 752 | 759 | 0 | 32 | 0 |
| 8/9/2019 | 16:12:34 | 759 | 761 | 0 | 32 | 0 |
| 8/9/2019 | 16:42:34 | 756 | 760 | 0 | 32 | 0 |
| 8/9/2019 | 17:12:34 | 737 | 737 | 0 | 32 | 0 |
| 8/9/2019 | 17:42:34 | 749 | 746 | 0 | 32 | 0 |
| 8/9/2019 | 18:12:34 | 794 | 785 | 0 | 32 | 0 |
| 8/9/2019 | 18:42:34 | 759 | 762 | 0 | 32 | 0 |
| 8/9/2019 | 19:12:34 | 740 | 742 | 0 | 32 | 0 |
| 8/9/2019 | 19:42:34 | 751 | 752 | 0 | 32 | 0 |
| 8/9/2019 | 20:12:34 | 767 | 769 | 0 | 32 | 0 |
| 8/9/2019 | 20:42:34 | 748 | 752 | 0 | 32 | 0 |
| 8/9/2019 | 21:12:34 | 748 | 747 | 0 | 32 | 0 |
| 8/9/2019 | 21:42:34 | 758 | 756 | 0 | 31 | 0 |
| 8/9/2019 | 22:12:34 | 757 | 761 | 0 | 32 | 0 |
| 8/9/2019 | 22:42:35 | 756 | 757 | 0 | 32 | 0 |
| 8/9/2019 | 23:12:34 | 759 | 755 | 0 | 32 | 0 |
| 8/9/2019 | 23:42:34 | 748 | 750 | 0 | 32 | 0 |
| ######## | 0:12:34 | 750 | 751 | 0 | 32 | 0 |
| ######## | 0:42:34 | 755 | 758 | 0 | 31 | 0 |
| ######## | 1:12:34 | 760 | 764 | 0 | 32 | 0 |
| ######## | 1:42:34 | 752 | 754 | 0 | 32 | 0 |
| ######## | 2:12:34 | 748 | 750 | 0 | 32 | 0 |
| ######## | 2:42:34 | 754 | 755 | 0 | 32 | 0 |
| ######## | 3:12:35 | 753 | 755 | 0 | 32 | 0 |
| ######## | 3:42:34 | 761 | 764 | 0 | 31 | 0 |
| ######## | 4:12:34 | 737 | 738 | 0 | 32 | 0 |
| ######## | 4:42:34 | 757 | 758 | 0 | 32 | 0 |
| ######## | 5:12:34 | 728 | 724 | 0 | 32 | 0 |
| ######## | 5:42:34 | 740 | 743 | 0 | 32 | 0 |
| ######## | 6:12:34 | 716 | 719 | 0 | 32 | 0 |
| ######## | 6:42:34 | 697 | 698 | 0 | 31 | 0 |
| ######## | 7:12:34 | 726 | 722 | 0 | 32 | 0 |
| ######## | 7:42:34 | 741 | 744 | 0 | 31 | 0 |
| ######## | 8:12:34 | 718 | 724 | 0 | 32 | 0 |
| ######## | 8:42:34 | 695 | 696 | 0 | 32 | 0 |
| ######## | 9:12:34 | 709 | 711 | 0 | 32 | 0 |
| ######## | 9:42:34 | 713 | 717 | 0 | 32 | 0 |
| ######## | 10:12:34 | 699 | 702 | 0 | 31 | 0 |
| ######## | 10:42:34 | 697 | 698 | 0 | 31 | 0 |

000637

| ######## | 11:12:34 | 697 | 698 | 0 | 31 | 0 |
|---|---|---|---|---|---|---|
| ######## | 11:42:35 | 704 | 705 | 0 | 31 | 0 |
| ######## | 12:12:34 | 720 | 723 | 0 | 32 | 0 |
| ######## | 12:42:34 | 718 | 720 | 0 | 32 | 0 |
| ######## | 13:12:34 | 705 | 707 | 0 | 32 | 0 |
| ######## | 13:42:34 | 707 | 708 | 0 | 32 | 0 |
| ######## | 14:12:34 | 713 | 715 | 0 | 32 | 0 |
| ######## | 14:42:34 | 718 | 721 | 0 | 32 | 0 |
| ######## | 15:12:34 | 711 | 713 | 0 | 31 | 0 |
| ######## | 15:42:34 | 710 | 709 | 0 | 31 | 0 |
| ######## | 16:12:34 | 728 | 731 | 0 | 32 | 0 |
| ######## | 16:42:34 | 713 | 718 | 0 | 32 | 0 |
| ######## | 17:12:35 | 709 | 711 | 0 | 32 | 0 |
| ######## | 17:42:35 | 712 | 715 | 0 | 31 | 0 |
| ######## | 18:12:35 | 716 | 720 | 0 | 32 | 0 |
| ######## | 18:42:35 | 722 | 725 | 0 | 32 | 0 |
| ######## | 19:12:35 | 704 | 708 | 0 | 32 | 0 |
| ######## | 19:42:35 | 699 | 699 | 0 | 31 | 0 |
| ######## | 20:12:35 | 719 | 716 | 0 | 32 | 0 |
| ######## | 20:42:35 | 728 | 732 | 0 | 32 | 0 |
| ######## | 21:12:35 | 710 | 711 | 0 | 32 | 0 |
| ######## | 21:42:35 | 709 | 710 | 0 | 32 | 0 |
| ######## | 22:12:35 | 720 | 720 | 0 | 32 | 0 |
| ######## | 22:42:35 | 720 | 723 | 0 | 32 | 0 |
| ######## | 23:12:35 | 714 | 715 | 0 | 32 | 0 |
| ######## | 23:42:35 | 716 | 715 | 0 | 32 | 0 |
| ######## | 0:12:35 | 708 | 709 | 0 | 32 | 0 |
| ######## | 0:42:35 | 718 | 716 | 0 | 32 | 0 |
| ######## | 1:12:32 | 718 | 718 | 0 | 32 | 0 |
| ######## | 1:42:33 | 716 | 717 | 0 | 32 | 0 |
| ######## | 2:12:33 | 711 | 713 | 0 | 32 | 0 |
| ######## | 2:42:33 | 717 | 716 | 0 | 32 | 0 |
| ######## | 3:12:33 | 717 | 717 | 0 | 32 | 0 |
| ######## | 3:42:33 | 715 | 719 | 0 | 31 | 0 |
| ######## | 4:12:33 | 716 | 719 | 0 | 32 | 0 |
| ######## | 4:42:33 | 710 | 711 | 0 | 32 | 0 |
| ######## | 5:12:33 | 711 | 713 | 0 | 32 | 0 |
| ######## | 5:42:33 | 714 | 716 | 0 | 32 | 0 |
| ######## | 6:12:33 | 715 | 717 | 0 | 32 | 0 |
| ######## | 6:42:33 | 714 | 716 | 0 | 32 | 0 |
| ######## | 7:12:33 | 714 | 715 | 0 | 32 | 0 |
| ######## | 7:42:33 | 714 | 700 | 0 | 32 | 0 |
| ######## | 8:12:33 | 629 | 626 | 0 | 19 | 0 |
| ######## | 8:42:33 | 589 | 592 | 0 | 20 | 0 |
| ######## | 9:12:33 | 608 | 610 | 0 | 19 | 0 |
| ######## | 9:42:33 | 590 | 595 | 0 | 19 | 0 |
| ######## | 10:12:33 | 552 | 554 | 0 | 19 | 0 |

000638

| | | | | | | |
|---|---|---|---|---|---|---|
| ######## | 10:42:33 | 552 | 563 | 0 | 19 | 0 |
| ######## | 11:12:34 | 610 | 607 | 0 | 19 | 0 |
| ######## | 11:42:33 | 599 | 603 | 0 | 19 | 0 |
| ######## | 12:12:33 | 597 | 601 | 0 | 19 | 0 |
| ######## | 12:42:33 | 600 | 603 | 0 | 19 | 0 |
| ######## | 13:12:33 | 594 | 596 | 0 | 19 | 0 |
| ######## | 13:42:34 | 596 | 598 | 0 | 19 | 0 |
| ######## | 14:12:33 | 603 | 606 | 0 | 19 | 0 |
| ######## | 14:42:33 | 599 | 598 | 0 | 20 | 0 |
| ######## | 15:12:33 | 594 | 596 | 0 | 20 | 0 |
| ######## | 15:42:33 | 597 | 599 | 0 | 19 | 0 |
| ######## | 16:12:33 | 597 | 601 | 0 | 19 | 0 |
| ######## | 16:42:34 | 596 | 599 | 0 | 19 | 0 |
| ######## | 17:12:34 | 597 | 598 | 0 | 20 | 0 |
| ######## | 17:42:33 | 595 | 596 | 0 | 19 | 0 |
| ######## | 18:12:33 | 598 | 598 | 0 | 20 | 0 |
| ######## | 18:42:33 | 599 | 599 | 0 | 20 | 0 |
| ######## | 19:12:33 | 598 | 601 | 0 | 20 | 0 |
| ######## | 19:42:33 | 597 | 603 | 0 | 20 | 0 |
| ######## | 20:12:33 | 597 | 599 | 0 | 20 | 0 |
| ######## | 20:42:33 | 596 | 598 | 0 | 20 | 0 |
| ######## | 21:12:34 | 597 | 598 | 0 | 20 | 0 |
| ######## | 21:42:33 | 598 | 601 | 0 | 20 | 0 |
| ######## | 22:12:34 | 597 | 600 | 0 | 20 | 0 |
| ######## | 22:42:33 | 593 | 596 | 0 | 20 | 0 |
| ######## | 23:12:34 | 598 | 598 | 0 | 20 | 0 |
| ######## | 23:42:33 | 600 | 599 | 0 | 20 | 0 |
| ######## | 0:12:33 | 597 | 598 | 0 | 20 | 0 |
| ######## | 0:42:33 | 608 | 610 | 0 | 20 | 0 |
| ######## | 1:12:33 | 597 | 601 | 0 | 20 | 0 |
| ######## | 1:42:33 | 596 | 600 | 0 | 20 | 0 |
| ######## | 2:12:34 | 595 | 597 | 0 | 19 | 0 |
| ######## | 2:42:34 | 599 | 599 | 0 | 20 | 0 |
| ######## | 3:12:33 | 599 | 606 | 0 | 20 | 0 |
| ######## | 3:42:33 | 596 | 598 | 0 | 20 | 0 |
| ######## | 4:12:33 | 594 | 595 | 0 | 20 | 0 |
| ######## | 4:42:34 | 601 | 598 | 0 | 20 | 0 |
| ######## | 5:12:33 | 599 | 606 | 0 | 20 | 0 |
| ######## | 5:42:34 | 600 | 599 | 0 | 20 | 0 |
| ######## | 6:12:34 | 597 | 597 | 0 | 20 | 0 |
| ######## | 6:42:34 | 597 | 598 | 0 | 20 | 0 |
| ######## | 7:12:34 | 598 | 602 | 0 | 19 | 0 |
| ######## | 7:42:34 | 581 | 585 | 0 | 20 | 0 |
| ######## | 8:12:34 | 580 | 579 | 0 | 20 | 0 |
| ######## | 8:42:34 | 558 | 561 | 0 | 20 | 0 |
| ######## | 9:12:34 | 566 | 567 | 0 | 20 | 0 |
| ######## | 9:42:34 | 565 | 566 | 0 | 14 | 0 |

| ######## | 10:12:34 | 563 | 564 | 0 | 14 | 0 |
|---|---|---|---|---|---|---|
| ######## | 10:42:34 | 561 | 563 | 0 | 14 | 0 |
| ######## | 11:12:34 | 566 | 568 | 0 | 14 | 0 |
| ######## | 11:42:34 | 571 | 570 | 0 | 14 | 0 |
| ######## | 12:12:34 | 562 | 565 | 0 | 14 | 0 |
| ######## | 12:42:34 | 561 | 563 | 0 | 14 | 0 |
| ######## | 13:12:34 | 567 | 567 | 0 | 14 | 0 |
| ######## | 13:42:34 | 567 | 567 | 0 | 14 | 0 |
| ######## | 14:12:34 | 564 | 568 | 0 | 14 | 0 |
| ######## | 14:42:34 | 566 | 569 | 0 | 14 | 0 |
| ######## | 15:12:34 | 563 | 566 | 0 | 14 | 0 |
| ######## | 15:42:34 | 562 | 565 | 0 | 14 | 0 |
| ######## | 16:12:34 | 564 | 567 | 0 | 14 | 0 |
| ######## | 16:42:34 | 563 | 565 | 0 | 14 | 0 |
| ######## | 17:12:34 | 564 | 564 | 0 | 14 | 0 |
| ######## | 17:42:34 | 564 | 566 | 0 | 14 | 0 |
| ######## | 18:12:34 | 566 | 565 | 0 | 14 | 0 |
| ######## | 18:42:34 | 565 | 567 | 0 | 14 | 0 |
| ######## | 19:12:34 | 562 | 564 | 0 | 14 | 0 |
| ######## | 19:42:34 | 563 | 566 | 0 | 14 | 0 |
| ######## | 20:12:35 | 566 | 566 | 0 | 14 | 0 |
| ######## | 20:42:34 | 564 | 566 | 0 | 14 | 0 |
| ######## | 21:12:34 | 561 | 568 | 0 | 14 | 0 |
| ######## | 21:42:34 | 561 | 563 | 0 | 15 | 0 |
| ######## | 22:12:34 | 566 | 566 | 0 | 15 | 0 |
| ######## | 22:42:34 | 568 | 569 | 0 | 15 | 0 |
| ######## | 23:12:34 | 560 | 566 | 0 | 14 | 0 |
| ######## | 23:42:34 | 564 | 566 | 0 | 14 | 0 |
| ######## | 0:12:34 | 566 | 567 | 0 | 14 | 0 |
| ######## | 0:42:35 | 565 | 567 | 0 | 14 | 0 |
| ######## | 1:12:35 | 565 | 567 | 0 | 14 | 0 |
| ######## | 1:42:34 | 566 | 568 | 0 | 14 | 0 |
| ######## | 2:12:35 | 564 | 566 | 0 | 14 | 0 |
| ######## | 2:42:34 | 564 | 567 | 0 | 14 | 0 |
| ######## | 3:12:35 | 563 | 566 | 0 | 14 | 0 |
| ######## | 3:42:35 | 566 | 567 | 0 | 14 | 0 |
| ######## | 4:12:35 | 566 | 570 | 0 | 14 | 0 |
| ######## | 4:42:35 | 560 | 563 | 0 | 14 | 0 |
| ######## | 5:12:35 | 564 | 567 | 0 | 14 | 0 |
| ######## | 5:42:35 | 566 | 570 | 0 | 14 | 0 |
| ######## | 6:12:35 | 563 | 566 | 0 | 14 | 0 |
| ######## | 6:42:35 | 565 | 566 | 0 | 14 | 0 |
| ######## | 7:12:35 | 589 | 588 | 0 | 14 | 0 |
| ######## | 7:42:35 | 591 | 595 | 0 | 14 | 0 |
| ######## | 8:12:35 | 587 | 592 | 0 | 14 | 0 |
| ######## | 8:42:35 | 566 | 575 | 0 | 28 | 0 |
| ######## | 9:12:35 | 561 | 563 | 0 | 28 | 0 |

| ######## | 9:42:35 | 571 | 573 | 0 | 28 | 0 |
|---|---|---|---|---|---|---|
| ######## | 10:12:36 | 567 | 572 | 0 | 28 | 0 |
| ######## | 10:42:35 | 562 | 565 | 0 | 28 | 0 |
| ######## | 11:12:35 | 569 | 571 | 0 | 28 | 0 |
| ######## | 11:42:35 | 567 | 569 | 0 | 28 | 0 |
| ######## | 12:12:35 | 567 | 570 | 0 | 28 | 0 |
| ######## | 12:42:35 | 567 | 570 | 0 | 28 | 0 |
| ######## | 13:12:35 | 567 | 570 | 0 | 28 | 0 |
| ######## | 13:42:35 | 567 | 571 | 0 | 28 | 0 |
| ######## | 14:12:35 | 566 | 570 | 0 | 28 | 0 |
| ######## | 14:42:35 | 566 | 567 | 0 | 28 | 0 |
| ######## | 15:12:35 | 566 | 568 | 0 | 28 | 0 |
| ######## | 15:42:35 | 566 | 570 | 0 | 28 | 0 |
| ######## | 16:12:35 | 571 | 569 | 0 | 28 | 0 |
| ######## | 16:42:35 | 573 | 577 | 0 | 28 | 0 |
| ######## | 17:12:35 | 562 | 566 | 0 | 28 | 0 |
| ######## | 17:42:35 | 565 | 568 | 0 | 28 | 0 |
| ######## | 18:12:36 | 566 | 568 | 0 | 28 | 0 |
| ######## | 18:42:35 | 569 | 569 | 0 | 28 | 0 |
| ######## | 19:12:36 | 567 | 570 | 0 | 28 | 0 |
| ######## | 19:42:35 | 567 | 569 | 0 | 28 | 0 |
| ######## | 20:12:36 | 565 | 567 | 0 | 28 | 0 |
| ######## | 20:42:36 | 568 | 569 | 0 | 28 | 0 |
| ######## | 21:12:36 | 562 | 566 | 0 | 28 | 0 |
| ######## | 21:42:35 | 569 | 570 | 0 | 28 | 0 |
| ######## | 22:12:35 | 570 | 563 | 0 | 28 | 0 |
| ######## | 22:42:36 | 562 | 564 | 0 | 28 | 0 |
| ######## | 23:12:36 | 565 | 567 | 0 | 28 | 0 |
| ######## | 23:42:36 | 561 | 569 | 0 | 28 | 0 |
| ######## | 0:12:35 | 565 | 567 | 0 | 28 | 0 |
| ######## | 0:42:36 | 565 | 566 | 0 | 28 | 0 |
| ######## | 1:12:35 | 569 | 569 | 0 | 28 | 0 |
| ######## | 1:42:35 | 567 | 570 | 0 | 28 | 0 |
| ######## | 2:12:36 | 568 | 569 | 0 | 28 | 0 |
| ######## | 2:42:36 | 559 | 564 | 0 | 28 | 0 |
| ######## | 3:12:36 | 567 | 570 | 0 | 28 | 0 |
| ######## | 8:13:56 | 567 | 571 | 0 | 37 | 0 |
| ######## | 8:43:56 | 567 | 569 | 0 | 38 | 0 |
| ######## | 9:27:47 | 565 | 570 | 0 | 37 | 0 |
| ######## | 9:57:47 | 566 | 567 | 0 | 37 | 0 |
| ######## | 10:27:47 | 567 | 568 | 0 | 37 | 0 |
| ######## | 10:57:47 | 567 | 569 | 0 | 37 | 0 |
| ######## | 11:27:47 | 569 | 564 | 0 | 37 | 0 |
| ######## | 11:57:47 | 562 | 563 | 0 | 37 | 0 |
| ######## | 12:27:48 | 571 | 575 | 0 | 37 | 0 |
| ######## | 12:57:48 | 569 | 569 | 0 | 35 | 0 |
| ######## | 13:27:47 | 563 | 566 | 0 | 35 | 0 |

| ######## | 13:57:47 | 562 | 565 | 0 | 35 | 0 |
|----------|----------|-----|-----|---|----|---|
| ######## | 14:27:48 | 565 | 567 | 0 | 35 | 0 |
| ######## | 14:57:47 | 566 | 567 | 0 | 35 | 0 |
| ######## | 15:27:47 | 568 | 570 | 0 | 35 | 0 |
| ######## | 15:57:47 | 566 | 569 | 0 | 35 | 0 |
| ######## | 16:27:47 | 567 | 569 | 0 | 35 | 0 |
| ######## | 16:57:47 | 563 | 565 | 0 | 35 | 0 |
| ######## | 17:27:47 | 568 | 570 | 0 | 35 | 0 |
| ######## | 17:57:47 | 573 | 575 | 0 | 35 | 0 |
| ######## | 18:27:47 | 570 | 570 | 0 | 35 | 0 |
| ######## | 18:57:47 | 561 | 565 | 0 | 35 | 0 |
| ######## | 19:27:47 | 561 | 560 | 0 | 35 | 0 |
| ######## | 19:57:47 | 561 | 564 | 0 | 35 | 0 |
| ######## | 20:27:47 | 564 | 567 | 0 | 35 | 0 |
| ######## | 20:57:47 | 561 | 565 | 0 | 35 | 0 |
| ######## | 21:27:47 | 573 | 578 | 0 | 35 | 0 |
| ######## | 21:57:48 | 563 | 566 | 0 | 35 | 0 |
| ######## | 22:27:47 | 571 | 572 | 0 | 35 | 0 |
| ######## | 22:57:47 | 579 | 581 | 0 | 35 | 0 |
| ######## | 23:27:47 | 573 | 576 | 0 | 35 | 0 |
| ######## | 23:57:47 | 566 | 570 | 0 | 35 | 0 |
| ######## | 0:27:47 | 574 | 573 | 0 | 35 | 0 |
| ######## | 0:57:47 | 573 | 574 | 0 | 35 | 0 |
| ######## | 1:27:47 | 574 | 577 | 0 | 35 | 0 |
| ######## | 1:57:48 | 573 | 576 | 0 | 35 | 0 |
| ######## | 2:27:48 | 571 | 574 | 0 | 35 | 0 |
| ######## | 2:57:48 | 575 | 570 | 0 | 35 | 0 |
| ######## | 3:27:48 | 577 | 581 | 0 | 35 | 0 |
| ######## | 3:57:48 | 573 | 576 | 0 | 35 | 0 |
| ######## | 4:27:48 | 574 | 575 | 0 | 35 | 0 |
| ######## | 4:57:48 | 578 | 580 | 0 | 35 | 0 |
| ######## | 5:27:48 | 573 | 577 | 0 | 35 | 0 |
| ######## | 5:57:48 | 570 | 573 | 0 | 35 | 0 |
| ######## | 6:27:48 | 574 | 576 | 0 | 35 | 0 |
| ######## | 6:57:48 | 574 | 578 | 0 | 35 | 0 |
| ######## | 7:27:48 | 576 | 576 | 0 | 35 | 0 |
| ######## | 7:57:48 | 582 | 583 | 0 | 35 | 0 |
| ######## | 8:27:48 | 582 | 584 | 0 | 37 | 0 |
| ######## | 8:57:48 | 580 | 583 | 0 | 37 | 0 |
| ######## | 9:27:48 | 578 | 582 | 0 | 37 | 0 |
| ######## | 9:57:48 | 577 | 578 | 0 | 37 | 0 |
| ######## | 10:27:48 | 581 | 582 | 0 | 37 | 0 |
| ######## | 10:57:48 | 582 | 583 | 0 | 37 | 0 |
| ######## | 11:27:48 | 577 | 581 | 0 | 37 | 0 |
| ######## | 11:57:48 | 582 | 582 | 0 | 37 | 0 |
| ######## | 12:27:48 | 583 | 584 | 0 | 37 | 0 |
| ######## | 12:57:48 | 582 | 582 | 0 | 37 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ######## | 13:27:48 | 581 | 586 | 0 | 37 | 0 |
| ######## | 13:57:48 | 579 | 580 | 0 | 37 | 0 |
| ######## | 14:27:48 | 582 | 583 | 0 | 37 | 0 |
| ######## | 14:57:48 | 579 | 583 | 0 | 37 | 0 |
| ######## | 15:27:48 | 579 | 584 | 0 | 37 | 0 |
| ######## | 15:57:48 | 580 | 583 | 0 | 37 | 0 |
| ######## | 16:27:48 | 580 | 583 | 0 | 37 | 0 |
| ######## | 16:57:48 | 580 | 586 | 0 | 37 | 0 |
| ######## | 17:27:48 | 580 | 583 | 0 | 37 | 0 |
| ######## | 17:57:48 | 582 | 588 | 0 | 37 | 0 |
| ######## | 18:27:48 | 571 | 572 | 0 | 37 | 0 |
| ######## | 18:57:48 | 583 | 582 | 0 | 37 | 0 |
| ######## | 19:27:48 | 577 | 578 | 0 | 37 | 0 |
| ######## | 19:57:48 | 576 | 580 | 0 | 37 | 0 |
| ######## | 20:27:48 | 570 | 573 | 0 | 37 | 0 |
| ######## | 20:57:48 | 579 | 578 | 0 | 37 | 0 |
| ######## | 21:27:48 | 579 | 579 | 0 | 37 | 0 |
| ######## | 21:57:48 | 573 | 577 | 0 | 37 | 0 |
| ######## | 22:27:48 | 574 | 576 | 0 | 37 | 0 |
| ######## | 22:57:48 | 576 | 578 | 0 | 37 | 0 |
| ######## | 23:27:48 | 577 | 577 | 0 | 37 | 0 |
| ######## | 23:57:49 | 574 | 575 | 0 | 37 | 0 |
| ######## | 0:27:48 | 573 | 577 | 0 | 37 | 0 |
| ######## | 0:57:48 | 573 | 573 | 0 | 37 | 0 |
| ######## | 1:27:48 | 576 | 581 | 0 | 37 | 0 |
| ######## | 1:57:48 | 575 | 576 | 0 | 37 | 0 |
| ######## | 2:27:48 | 576 | 580 | 0 | 37 | 0 |
| ######## | 2:57:48 | 574 | 578 | 0 | 37 | 0 |
| ######## | 3:27:48 | 579 | 579 | 0 | 37 | 0 |
| ######## | 3:57:48 | 576 | 579 | 0 | 37 | 0 |
| ######## | 4:27:48 | 575 | 577 | 0 | 37 | 0 |
| ######## | 4:57:48 | 576 | 577 | 0 | 37 | 0 |
| ######## | 5:27:49 | 575 | 578 | 0 | 37 | 0 |
| ######## | 5:57:49 | 574 | 574 | 0 | 37 | 0 |
| ######## | 6:27:49 | 573 | 574 | 0 | 37 | 0 |
| ######## | 6:57:49 | 572 | 573 | 0 | 37 | 0 |
| ######## | 7:27:49 | 590 | 587 | 0 | 37 | 0 |
| ######## | 7:57:49 | 588 | 591 | 0 | 37 | 0 |
| ######## | 8:27:49 | 587 | 591 | 0 | 28 | 0 |
| ######## | 8:57:49 | 585 | 589 | 0 | 28 | 0 |
| ######## | 9:27:49 | 622 | 623 | 0 | 28 | 0 |
| ######## | 9:57:49 | 640 | 642 | 0 | 28 | 0 |
| ######## | 10:27:49 | 637 | 639 | 0 | 28 | 0 |
| ######## | 10:57:49 | 631 | 634 | 0 | 28 | 0 |
| ######## | 11:27:49 | 633 | 635 | 0 | 28 | 0 |
| ######## | 11:57:49 | 636 | 638 | 0 | 28 | 0 |
| ######## | 12:27:49 | 642 | 643 | 0 | 28 | 0 |

000643

| | | | | | | |
|---|---|---|---|---|---|---|
| ######## | 12:57:49 | 632 | 635 | 0 | 28 | 0 |
| ######## | 13:27:49 | 635 | 637 | 0 | 28 | 0 |
| ######## | 13:57:49 | 631 | 636 | 0 | 28 | 0 |
| ######## | 14:27:49 | 637 | 635 | 0 | 28 | 0 |
| ######## | 14:57:49 | 640 | 639 | 0 | 28 | 0 |
| ######## | 15:27:49 | 631 | 635 | 0 | 28 | 0 |
| ######## | 15:57:49 | 634 | 636 | 0 | 28 | 0 |
| ######## | 16:27:49 | 636 | 640 | 0 | 28 | 0 |
| ######## | 16:57:49 | 637 | 641 | 0 | 28 | 0 |
| ######## | 17:27:49 | 628 | 631 | 0 | 28 | 0 |
| ######## | 17:57:49 | 630 | 632 | 0 | 28 | 0 |
| ######## | 18:27:49 | 634 | 638 | 0 | 28 | 0 |
| ######## | 18:57:49 | 648 | 653 | 0 | 28 | 0 |
| ######## | 19:27:49 | 633 | 638 | 0 | 28 | 0 |
| ######## | 19:57:49 | 634 | 637 | 0 | 28 | 0 |
| ######## | 20:27:49 | 632 | 633 | 0 | 28 | 0 |
| ######## | 20:57:49 | 632 | 632 | 0 | 28 | 0 |
| ######## | 21:27:49 | 645 | 645 | 0 | 28 | 0 |
| ######## | 21:57:49 | 633 | 638 | 0 | 28 | 0 |
| ######## | 22:27:49 | 634 | 636 | 0 | 28 | 0 |
| ######## | 22:57:49 | 629 | 631 | 0 | 28 | 0 |
| ######## | 23:27:49 | 641 | 644 | 0 | 28 | 0 |
| ######## | 23:57:49 | 637 | 640 | 0 | 28 | 0 |
| ######## | 0:27:49 | 633 | 636 | 0 | 28 | 0 |
| ######## | 0:57:50 | 632 | 633 | 0 | 28 | 0 |
| ######## | 1:27:49 | 634 | 635 | 0 | 28 | 0 |
| ######## | 1:57:50 | 634 | 635 | 0 | 28 | 0 |
| ######## | 2:27:50 | 633 | 634 | 0 | 28 | 0 |
| ######## | 2:57:50 | 633 | 635 | 0 | 28 | 0 |
| ######## | 3:27:50 | 637 | 640 | 0 | 28 | 0 |
| ######## | 3:57:49 | 640 | 643 | 0 | 28 | 0 |
| ######## | 4:27:50 | 635 | 639 | 0 | 28 | 0 |
| ######## | 4:57:50 | 633 | 634 | 0 | 28 | 0 |
| ######## | 5:27:50 | 633 | 633 | 0 | 28 | 0 |
| ######## | 5:57:50 | 642 | 645 | 0 | 28 | 0 |
| ######## | 6:27:49 | 677 | 678 | 0 | 28 | 0 |
| ######## | 6:57:49 | 700 | 702 | 0 | 28 | 0 |
| ######## | 7:27:49 | 701 | 701 | 0 | 28 | 0 |
| ######## | 7:57:49 | 705 | 706 | 0 | 28 | 0 |
| ######## | 8:27:49 | 707 | 709 | 0 | 28 | 0 |
| ######## | 8:57:50 | 704 | 710 | 0 | 28 | 0 |
| ######## | 9:27:49 | 703 | 706 | 0 | 28 | 0 |
| ######## | 9:57:49 | 698 | 701 | 0 | 25 | 0 |
| ######## | 10:27:49 | 706 | 707 | 0 | 25 | 0 |
| ######## | 10:57:50 | 706 | 709 | 0 | 25 | 0 |
| ######## | 11:27:49 | 702 | 705 | 0 | 26 | 0 |
| ######## | 11:57:50 | 701 | 702 | 0 | 26 | 0 |

| ######## | 12:27:50 | 706 | 704 | 0 | 25 | 0 |
|---|---|---|---|---|---|---|
| ######## | 12:57:50 | 705 | 707 | 0 | 25 | 0 |
| ######## | 13:27:50 | 704 | 707 | 0 | 26 | 0 |
| ######## | 13:57:50 | 701 | 704 | 0 | 26 | 0 |
| ######## | 14:27:50 | 705 | 707 | 0 | 25 | 0 |
| ######## | 14:57:50 | 705 | 707 | 0 | 26 | 0 |
| ######## | 15:27:50 | 705 | 705 | 0 | 26 | 0 |
| ######## | 15:57:50 | 706 | 710 | 0 | 25 | 0 |
| ######## | 16:27:50 | 703 | 708 | 0 | 26 | 0 |
| ######## | 16:57:50 | 703 | 705 | 0 | 25 | 0 |
| ######## | 17:27:50 | 709 | 711 | 0 | 25 | 0 |
| ######## | 17:57:50 | 702 | 706 | 0 | 26 | 0 |
| ######## | 18:27:50 | 700 | 700 | 0 | 25 | 0 |
| ######## | 18:57:50 | 706 | 705 | 0 | 25 | 0 |
| ######## | 19:27:50 | 704 | 706 | 0 | 26 | 0 |
| ######## | 19:57:50 | 700 | 700 | 0 | 25 | 0 |
| ######## | 20:27:50 | 705 | 704 | 0 | 25 | 0 |
| ######## | 20:57:50 | 707 | 711 | 0 | 26 | 0 |
| ######## | 21:27:50 | 703 | 708 | 0 | 26 | 0 |
| ######## | 21:57:50 | 703 | 706 | 0 | 25 | 0 |
| ######## | 22:27:50 | 699 | 700 | 0 | 26 | 0 |
| ######## | 22:57:50 | 702 | 704 | 0 | 25 | 0 |
| ######## | 23:27:50 | 702 | 702 | 0 | 25 | 0 |
| ######## | 23:57:51 | 706 | 704 | 0 | 25 | 0 |
| ######## | 0:27:50 | 706 | 705 | 0 | 26 | 0 |
| ######## | 0:57:50 | 703 | 708 | 0 | 25 | 0 |
| ######## | 1:27:50 | 701 | 703 | 0 | 25 | 0 |
| ######## | 1:57:50 | 701 | 703 | 0 | 26 | 0 |
| ######## | 2:27:50 | 702 | 703 | 0 | 26 | 0 |
| ######## | 2:57:51 | 704 | 705 | 0 | 25 | 0 |
| ######## | 3:27:51 | 707 | 708 | 0 | 25 | 0 |
| ######## | 3:57:50 | 704 | 707 | 0 | 26 | 0 |
| ######## | 4:27:50 | 699 | 702 | 0 | 26 | 0 |
| ######## | 4:57:51 | 703 | 705 | 0 | 26 | 0 |
| ######## | 5:27:50 | 703 | 707 | 0 | 26 | 0 |
| ######## | 5:57:50 | 706 | 710 | 0 | 25 | 0 |
| ######## | 6:27:50 | 690 | 693 | 0 | 26 | 0 |
| ######## | 6:57:50 | 687 | 689 | 0 | 26 | 0 |
| ######## | 7:27:50 | 686 | 688 | 0 | 25 | 0 |
| ######## | 7:57:50 | 684 | 687 | 0 | 26 | 0 |
| ######## | 8:27:51 | 692 | 689 | 0 | 14 | 0 |
| ######## | 8:57:51 | 686 | 688 | 0 | 14 | 0 |
| ######## | 9:27:51 | 685 | 687 | 0 | 14 | 0 |
| ######## | 9:57:51 | 691 | 689 | 0 | 14 | 0 |
| ######## | 10:27:51 | 687 | 686 | 0 | 14 | 0 |
| ######## | 10:57:51 | 685 | 687 | 0 | 14 | 0 |
| ######## | 11:27:51 | 689 | 690 | 0 | 14 | 0 |

| ######## | 11:57:51 | 684 | 685 | 0 | 14 | 0 |
|----------|----------|-----|-----|---|----|---|
| ######## | 12:27:51 | 690 | 691 | 0 | 14 | 0 |
| ######## | 12:57:51 | 688 | 689 | 0 | 14 | 0 |
| ######## | 13:27:51 | 689 | 688 | 0 | 14 | 0 |
| ######## | 13:57:51 | 692 | 692 | 0 | 14 | 0 |
| ######## | 14:27:51 | 686 | 690 | 0 | 14 | 0 |
| ######## | 14:57:51 | 691 | 693 | 0 | 14 | 0 |
| ######## | 15:27:51 | 687 | 689 | 0 | 14 | 0 |
| ######## | 15:57:51 | 687 | 689 | 0 | 14 | 0 |
| ######## | 16:27:51 | 692 | 692 | 0 | 14 | 0 |
| ######## | 16:57:51 | 691 | 693 | 0 | 14 | 0 |
| ######## | 17:27:51 | 687 | 689 | 0 | 14 | 0 |
| ######## | 17:57:51 | 690 | 693 | 0 | 14 | 0 |
| ######## | 18:27:51 | 694 | 697 | 0 | 15 | 0 |
| ######## | 18:57:51 | 689 | 690 | 0 | 14 | 0 |
| ######## | 19:27:51 | 687 | 689 | 0 | 14 | 0 |
| ######## | 19:57:51 | 689 | 692 | 0 | 14 | 0 |
| ######## | 20:27:51 | 687 | 697 | 0 | 14 | 0 |
| ######## | 20:57:51 | 691 | 695 | 0 | 14 | 0 |
| ######## | 21:27:51 | 687 | 689 | 0 | 15 | 0 |
| ######## | 21:57:52 | 687 | 689 | 0 | 15 | 0 |
| ######## | 22:27:51 | 688 | 690 | 0 | 15 | 0 |
| ######## | 22:57:51 | 683 | 683 | 0 | 14 | 0 |
| ######## | 23:27:51 | 693 | 691 | 0 | 14 | 0 |
| ######## | 23:57:52 | 690 | 691 | 0 | 15 | 0 |
| ######## | 0:27:51 | 691 | 693 | 0 | 14 | 0 |
| ######## | 0:57:51 | 689 | 690 | 0 | 14 | 0 |
| ######## | 1:27:51 | 687 | 687 | 0 | 14 | 0 |
| ######## | 1:57:52 | 685 | 686 | 0 | 14 | 0 |
| ######## | 2:27:51 | 689 | 691 | 0 | 14 | 0 |
| ######## | 2:57:52 | 689 | 691 | 0 | 15 | 0 |
| ######## | 3:27:52 | 687 | 688 | 0 | 15 | 0 |
| ######## | 3:57:52 | 693 | 690 | 0 | 15 | 0 |
| ######## | 4:27:52 | 693 | 696 | 0 | 15 | 0 |
| ######## | 4:57:52 | 691 | 690 | 0 | 14 | 0 |
| ######## | 5:27:52 | 688 | 691 | 0 | 14 | 0 |
| ######## | 5:57:52 | 688 | 691 | 0 | 15 | 0 |
| ######## | 6:27:52 | 685 | 687 | 0 | 15 | 0 |
| ######## | 6:57:52 | 687 | 688 | 0 | 15 | 0 |
| ######## | 7:27:52 | 693 | 696 | 0 | 14 | 0 |
| ######## | 7:57:52 | 687 | 689 | 0 | 15 | 0 |
| ######## | 8:27:52 | 684 | 689 | 0 | 33 | 0 |
| ######## | 8:57:52 | 690 | 689 | 0 | 33 | 0 |
| ######## | 9:27:52 | 693 | 695 | 0 | 33 | 0 |
| ######## | 9:57:52 | 689 | 692 | 0 | 33 | 0 |
| ######## | 10:27:52 | 687 | 690 | 0 | 33 | 0 |
| ######## | 10:57:52 | 688 | 690 | 0 | 33 | 0 |

000646

| | | | | | | |
|---|---|---|---|---|---|---|
| ######## | 11:27:52 | 689 | 690 | 0 | 33 | 0 |
| ######## | 11:57:52 | 688 | 689 | 0 | 33 | 0 |
| ######## | 12:27:52 | 689 | 690 | 0 | 33 | 0 |
| ######## | 12:57:52 | 688 | 689 | 0 | 33 | 0 |
| ######## | 13:27:52 | 689 | 692 | 0 | 33 | 0 |
| ######## | 13:57:52 | 692 | 692 | 0 | 33 | 0 |
| ######## | 14:27:52 | 691 | 691 | 0 | 33 | 0 |
| ######## | 14:57:52 | 686 | 689 | 0 | 33 | 0 |
| ######## | 15:27:52 | 690 | 692 | 0 | 33 | 0 |
| ######## | 15:57:52 | 682 | 685 | 0 | 33 | 0 |
| ######## | 16:27:52 | 691 | 695 | 0 | 33 | 0 |
| ######## | 16:57:52 | 688 | 692 | 0 | 33 | 0 |
| ######## | 17:27:53 | 692 | 692 | 0 | 33 | 0 |
| ######## | 17:57:52 | 690 | 693 | 0 | 33 | 0 |
| ######## | 18:27:52 | 682 | 683 | 0 | 33 | 0 |
| ######## | 18:57:52 | 687 | 686 | 0 | 33 | 0 |
| ######## | 19:27:52 | 687 | 689 | 0 | 33 | 0 |
| ######## | 19:57:52 | 695 | 696 | 0 | 33 | 0 |
| ######## | 20:27:52 | 693 | 695 | 0 | 33 | 0 |
| ######## | 20:57:52 | 689 | 690 | 0 | 33 | 0 |
| ######## | 21:27:52 | 686 | 687 | 0 | 33 | 0 |
| ######## | 21:57:52 | 690 | 692 | 0 | 33 | 0 |
| ######## | 22:27:52 | 691 | 686 | 0 | 33 | 0 |
| ######## | 22:57:53 | 686 | 687 | 0 | 33 | 0 |
| ######## | 23:27:53 | 689 | 690 | 0 | 33 | 0 |
| ######## | 23:57:52 | 689 | 691 | 0 | 33 | 0 |
| ######## | 0:27:52 | 694 | 696 | 0 | 33 | 0 |
| ######## | 0:57:53 | 695 | 695 | 0 | 33 | 0 |
| ######## | 1:27:52 | 683 | 685 | 0 | 33 | 0 |
| ######## | 1:57:52 | 683 | 687 | 0 | 33 | 0 |
| ######## | 2:27:53 | 691 | 689 | 0 | 33 | 0 |
| ######## | 2:57:53 | 691 | 692 | 0 | 33 | 0 |
| ######## | 3:27:52 | 693 | 697 | 0 | 33 | 0 |
| ######## | 3:57:52 | 688 | 691 | 0 | 33 | 0 |
| ######## | 4:27:53 | 684 | 687 | 0 | 33 | 0 |
| ######## | 4:57:53 | 684 | 686 | 0 | 33 | 0 |
| ######## | 5:27:53 | 689 | 690 | 0 | 33 | 0 |
| ######## | 5:57:53 | 691 | 689 | 0 | 33 | 0 |
| ######## | 6:27:53 | 691 | 693 | 0 | 33 | 0 |
| ######## | 6:57:53 | 690 | 692 | 0 | 33 | 0 |
| ######## | 7:27:53 | 706 | 707 | 0 | 33 | 0 |
| ######## | 7:57:53 | 714 | 716 | 0 | 33 | 0 |
| ######## | 8:27:53 | 714 | 715 | 0 | 33 | 0 |
| ######## | 8:57:53 | 715 | 718 | 0 | 33 | 0 |
| ######## | 9:27:53 | 714 | 716 | 0 | 33 | 0 |
| ######## | 9:57:53 | 719 | 722 | 0 | 33 | 0 |
| ######## | 10:27:53 | 711 | 713 | 0 | 33 | 0 |

| ######## | 10:57:53 | 713 | 715 | 0 | 33 | 0 |
| ######## | 11:27:53 | 714 | 714 | 0 | 33 | 0 |
| ######## | 11:57:53 | 715 | 717 | 0 | 33 | 0 |
| ######## | 12:27:53 | 716 | 717 | 0 | 33 | 0 |
| ######## | 12:57:53 | 716 | 717 | 0 | 33 | 0 |
| ######## | 13:27:53 | 721 | 716 | 0 | 33 | 0 |
| ######## | 13:57:53 | 713 | 715 | 0 | 33 | 0 |
| ######## | 14:27:53 | 712 | 715 | 0 | 33 | 0 |
| ######## | 14:57:53 | 717 | 716 | 0 | 33 | 0 |
| ######## | 15:27:53 | 717 | 716 | 0 | 33 | 0 |
| ######## | 15:57:53 | 716 | 718 | 0 | 33 | 0 |
| ######## | 16:27:53 | 716 | 718 | 0 | 33 | 0 |
| ######## | 16:57:53 | 718 | 717 | 0 | 33 | 0 |
| ######## | 17:27:53 | 714 | 722 | 0 | 33 | 0 |
| ######## | 17:57:53 | 715 | 716 | 0 | 33 | 0 |
| ######## | 18:27:53 | 717 | 716 | 0 | 33 | 0 |
| ######## | 18:57:53 | 720 | 723 | 0 | 33 | 0 |
| ######## | 19:27:53 | 724 | 727 | 0 | 33 | 0 |
| ######## | 19:57:53 | 721 | 725 | 0 | 33 | 0 |
| ######## | 20:27:53 | 717 | 717 | 0 | 33 | 0 |
| ######## | 20:57:53 | 718 | 715 | 0 | 33 | 0 |
| ######## | 21:27:53 | 712 | 714 | 0 | 33 | 0 |
| ######## | 21:57:53 | 712 | 714 | 0 | 33 | 0 |
| ######## | 22:27:54 | 716 | 717 | 0 | 33 | 0 |
| ######## | 22:57:53 | 714 | 716 | 0 | 33 | 0 |
| ######## | 23:27:53 | 710 | 711 | 0 | 33 | 0 |
| ######## | 23:57:53 | 714 | 716 | 0 | 33 | 0 |
| ######## | 0:27:53 | 713 | 712 | 0 | 33 | 0 |
| ######## | 0:57:53 | 712 | 714 | 0 | 33 | 0 |
| ######## | 1:27:54 | 710 | 712 | 0 | 33 | 0 |
| ######## | 1:57:53 | 712 | 714 | 0 | 33 | 0 |
| ######## | 2:27:53 | 711 | 712 | 0 | 33 | 0 |
| ######## | 2:57:54 | 710 | 712 | 0 | 33 | 0 |
| ######## | 3:27:54 | 706 | 708 | 0 | 33 | 0 |
| ######## | 3:57:54 | 713 | 712 | 0 | 33 | 0 |
| ######## | 4:27:54 | 712 | 717 | 0 | 33 | 0 |
| ######## | 4:57:54 | 710 | 713 | 0 | 33 | 0 |
| ######## | 5:27:54 | 709 | 711 | 0 | 33 | 0 |
| ######## | 5:57:54 | 705 | 706 | 0 | 33 | 0 |
| ######## | 6:27:54 | 708 | 710 | 0 | 33 | 0 |
| ######## | 6:57:54 | 710 | 712 | 0 | 33 | 0 |
| ######## | 7:27:54 | 716 | 715 | 0 | 33 | 0 |
| ######## | 7:57:54 | 724 | 724 | 0 | 33 | 0 |
| ######## | 8:27:54 | 723 | 724 | 0 | 33 | 0 |
| ######## | 8:57:54 | 732 | 731 | 0 | 33 | 0 |
| ######## | 9:27:54 | 724 | 725 | 0 | 33 | 0 |
| ######## | 9:57:54 | 731 | 732 | 0 | 33 | 0 |

| ######## | 10:27:54 | 737 | 738 | 0 | 33 | 0 |
|----------|----------|-----|-----|---|----|---|
| ######## | 10:57:54 | 728 | 732 | 0 | 33 | 0 |
| ######## | 11:27:54 | 733 | 736 | 0 | 33 | 0 |
| ######## | 11:57:54 | 731 | 732 | 0 | 33 | 0 |
| ######## | 12:27:54 | 730 | 732 | 0 | 33 | 0 |
| ######## | 12:57:54 | 727 | 727 | 0 | 33 | 0 |
| ######## | 13:27:54 | 730 | 732 | 0 | 33 | 0 |
| ######## | 13:57:54 | 723 | 725 | 0 | 33 | 0 |
| ######## | 14:27:54 | 728 | 727 | 0 | 33 | 0 |
| ######## | 14:57:54 | 727 | 726 | 0 | 33 | 0 |
| ######## | 15:27:54 | 730 | 733 | 0 | 33 | 0 |
| ######## | 15:57:54 | 737 | 737 | 0 | 33 | 0 |
| ######## | 16:27:54 | 721 | 724 | 0 | 33 | 0 |
| ######## | 16:57:54 | 718 | 722 | 0 | 33 | 0 |
| ######## | 17:27:54 | 717 | 722 | 0 | 33 | 0 |
| ######## | 17:57:54 | 723 | 725 | 0 | 33 | 0 |
| ######## | 18:27:54 | 740 | 738 | 0 | 33 | 0 |
| ######## | 18:57:54 | 729 | 731 | 0 | 33 | 0 |
| ######## | 19:27:54 | 724 | 726 | 0 | 33 | 0 |
| ######## | 19:57:54 | 714 | 716 | 0 | 33 | 0 |
| ######## | 20:27:54 | 719 | 719 | 0 | 33 | 0 |
| ######## | 20:57:54 | 724 | 725 | 0 | 33 | 0 |
| ######## | 21:27:54 | 727 | 728 | 0 | 33 | 0 |
| ######## | 21:57:54 | 726 | 730 | 0 | 33 | 0 |
| ######## | 22:27:54 | 723 | 723 | 0 | 33 | 0 |
| ######## | 22:57:54 | 725 | 726 | 0 | 33 | 0 |
| ######## | 23:27:54 | 726 | 727 | 0 | 33 | 0 |
| ######## | 23:57:54 | 722 | 722 | 0 | 33 | 0 |
| ######## | 0:27:54 | 721 | 722 | 0 | 33 | 0 |
| ######## | 0:57:54 | 727 | 726 | 0 | 33 | 0 |
| ######## | 1:27:54 | 732 | 735 | 0 | 33 | 0 |
| ######## | 1:57:54 | 725 | 728 | 0 | 33 | 0 |
| ######## | 2:27:54 | 723 | 725 | 0 | 33 | 0 |
| ######## | 2:57:54 | 723 | 723 | 0 | 33 | 0 |
| ######## | 3:27:54 | 731 | 731 | 0 | 33 | 0 |
| ######## | 3:57:54 | 733 | 735 | 0 | 33 | 0 |
| ######## | 4:27:54 | 728 | 732 | 0 | 33 | 0 |
| ######## | 4:57:54 | 722 | 724 | 0 | 33 | 0 |
| ######## | 5:27:54 | 731 | 725 | 0 | 33 | 0 |
| ######## | 5:57:54 | 724 | 727 | 0 | 33 | 0 |
| ######## | 6:27:54 | 727 | 727 | 0 | 33 | 0 |
| ######## | 6:57:54 | 723 | 724 | 0 | 33 | 0 |
| ######## | 7:27:54 | 725 | 725 | 0 | 33 | 0 |
| ######## | 7:57:55 | 731 | 732 | 0 | 33 | 0 |
| ######## | 8:27:54 | 728 | 730 | 0 | 33 | 0 |
| ######## | 8:57:55 | 728 | 732 | 0 | 33 | 0 |
| ######## | 9:27:55 | 726 | 728 | 0 | 22 | 0 |

| ######## | 9:57:55 | 727 | 729 | 0 | 22 | 0 |
|----------|---------|-----|-----|---|----|---|
| ######## | 10:27:55 | 728 | 728 | 0 | 22 | 0 |
| ######## | 10:57:55 | 726 | 731 | 0 | 22 | 0 |
| ######## | 11:27:55 | 730 | 733 | 0 | 22 | 0 |
| ######## | 11:57:55 | 728 | 730 | 0 | 22 | 0 |
| ######## | 12:27:55 | 723 | 724 | 0 | 22 | 0 |
| ######## | 12:57:55 | 732 | 734 | 0 | 22 | 0 |
| ######## | 13:27:55 | 728 | 730 | 0 | 22 | 0 |
| ######## | 13:57:55 | 728 | 730 | 0 | 22 | 0 |
| ######## | 14:27:55 | 729 | 730 | 0 | 22 | 0 |
| ######## | 14:57:55 | 729 | 730 | 0 | 22 | 0 |
| ######## | 15:27:55 | 730 | 730 | 0 | 22 | 0 |
| ######## | 15:57:55 | 728 | 731 | 0 | 22 | 0 |
| ######## | 16:27:55 | 724 | 725 | 0 | 22 | 0 |
| ######## | 16:57:55 | 724 | 725 | 0 | 22 | 0 |
| ######## | 17:27:55 | 729 | 729 | 0 | 22 | 0 |
| ######## | 17:57:55 | 732 | 730 | 0 | 22 | 0 |
| ######## | 18:27:55 | 726 | 728 | 0 | 22 | 0 |
| ######## | 18:57:55 | 727 | 728 | 0 | 22 | 0 |
| ######## | 19:27:55 | 725 | 732 | 0 | 22 | 0 |
| ######## | 19:57:55 | 728 | 730 | 0 | 22 | 0 |
| ######## | 20:27:55 | 726 | 726 | 0 | 22 | 0 |
| ######## | 20:57:55 | 726 | 727 | 0 | 22 | 0 |
| ######## | 21:27:56 | 728 | 728 | 0 | 22 | 0 |
| ######## | 21:57:55 | 730 | 729 | 0 | 22 | 0 |
| ######## | 22:27:55 | 731 | 730 | 0 | 22 | 0 |
| ######## | 22:57:55 | 731 | 733 | 0 | 22 | 0 |
| ######## | 23:27:55 | 731 | 734 | 0 | 22 | 0 |
| ######## | 23:57:55 | 729 | 735 | 0 | 22 | 0 |
| ######## | 0:27:55 | 728 | 730 | 0 | 22 | 0 |
| ######## | 0:57:55 | 726 | 729 | 0 | 22 | 0 |
| ######## | 1:27:55 | 722 | 723 | 0 | 22 | 0 |
| ######## | 1:57:55 | 727 | 725 | 0 | 22 | 0 |
| ######## | 2:27:55 | 729 | 728 | 0 | 22 | 0 |
| ######## | 2:57:55 | 728 | 728 | 0 | 22 | 0 |
| ######## | 3:27:56 | 728 | 729 | 0 | 22 | 0 |
| ######## | 3:57:55 | 727 | 729 | 0 | 22 | 0 |
| ######## | 4:27:55 | 729 | 729 | 0 | 22 | 0 |
| ######## | 4:57:56 | 728 | 729 | 0 | 22 | 0 |
| ######## | 5:27:55 | 724 | 727 | 0 | 22 | 0 |
| ######## | 5:57:56 | 726 | 727 | 0 | 22 | 0 |
| ######## | 6:27:56 | 733 | 736 | 0 | 22 | 0 |
| ######## | 6:57:55 | 726 | 728 | 0 | 22 | 0 |
| ######## | 7:27:55 | 727 | 727 | 0 | 22 | 0 |
| ######## | 7:57:55 | 746 | 745 | 0 | 22 | 0 |
| ######## | 8:27:56 | 746 | 749 | 0 | 22 | 0 |
| ######## | 8:57:55 | 743 | 748 | 0 | 14 | 0 |

000650

| ######## | 9:27:56 | 743 | 745 | 0 | 14 | 0 |
|----------|---------|-----|-----|---|----|---|
| ######## | 9:57:55 | 754 | 754 | 0 | 14 | 0 |
| ######## | 10:27:56 | 757 | 758 | 0 | 14 | 0 |
| ######## | 10:57:56 | 762 | 760 | 0 | 14 | 0 |
| ######## | 11:27:55 | 759 | 761 | 0 | 14 | 0 |
| ######## | 11:57:56 | 758 | 761 | 0 | 14 | 0 |
| ######## | 12:27:56 | 759 | 760 | 0 | 14 | 0 |
| ######## | 12:57:56 | 765 | 766 | 0 | 14 | 0 |
| ######## | 13:27:56 | 758 | 760 | 0 | 14 | 0 |
| ######## | 13:57:56 | 757 | 760 | 0 | 14 | 0 |
| ######## | 14:27:56 | 760 | 762 | 0 | 14 | 0 |
| ######## | 14:57:56 | 759 | 760 | 0 | 14 | 0 |
| ######## | 15:27:56 | 763 | 761 | 0 | 14 | 0 |
| ######## | 15:57:56 | 759 | 760 | 0 | 14 | 0 |
| ######## | 16:27:56 | 757 | 758 | 0 | 14 | 0 |
| ######## | 16:57:56 | 760 | 760 | 0 | 14 | 0 |
| ######## | 17:27:56 | 762 | 766 | 0 | 14 | 0 |
| ######## | 17:57:56 | 762 | 763 | 0 | 14 | 0 |
| ######## | 18:27:56 | 763 | 764 | 0 | 15 | 0 |
| ######## | 18:57:56 | 759 | 761 | 0 | 14 | 0 |
| ######## | 19:27:56 | 759 | 764 | 0 | 15 | 0 |
| ######## | 19:57:56 | 758 | 760 | 0 | 15 | 0 |
| ######## | 20:27:56 | 763 | 761 | 0 | 15 | 0 |
| ######## | 20:57:56 | 762 | 761 | 0 | 15 | 0 |
| ######## | 21:27:56 | 762 | 760 | 0 | 15 | 0 |
| ######## | 21:57:56 | 758 | 758 | 0 | 15 | 0 |
| ######## | 22:27:56 | 757 | 758 | 0 | 15 | 0 |
| ######## | 22:57:56 | 758 | 757 | 0 | 15 | 0 |
| ######## | 23:27:56 | 757 | 759 | 0 | 15 | 0 |
| ######## | 23:57:56 | 760 | 760 | 0 | 15 | 0 |
| ######## | 0:27:56 | 762 | 760 | 0 | 15 | 0 |
| ######## | 0:57:56 | 762 | 760 | 0 | 15 | 0 |
| ######## | 1:27:56 | 767 | 768 | 0 | 15 | 0 |
| ######## | 1:57:56 | 756 | 757 | 0 | 15 | 0 |
| ######## | 2:27:56 | 756 | 757 | 0 | 15 | 0 |
| ######## | 2:57:56 | 759 | 760 | 0 | 15 | 0 |
| ######## | 3:27:56 | 762 | 761 | 0 | 15 | 0 |
| ######## | 3:57:56 | 759 | 760 | 0 | 15 | 0 |
| ######## | 4:27:56 | 759 | 761 | 0 | 15 | 0 |
| ######## | 4:57:56 | 763 | 765 | 0 | 14 | 0 |
| ######## | 5:27:56 | 761 | 763 | 0 | 15 | 0 |
| ######## | 5:57:56 | 759 | 760 | 0 | 15 | 0 |
| ######## | 6:27:56 | 759 | 760 | 0 | 15 | 0 |
| ######## | 6:57:56 | 763 | 766 | 0 | 15 | 0 |
| ######## | 7:27:56 | 760 | 761 | 0 | 14 | 0 |
| ######## | 7:57:56 | 756 | 758 | 0 | 14 | 0 |
| ######## | 8:27:56 | 760 | 760 | 0 | 14 | 0 |

| ######## | 8:57:56 | 762 | 764 | 0 | 14 | 0 |
|---|---|---|---|---|---|---|
| ######## | 9:27:56 | 763 | 765 | 0 | 14 | 0 |
| ######## | 9:57:56 | 762 | 763 | 0 | 14 | 0 |
| ######## | 10:27:56 | 762 | 764 | 0 | 14 | 0 |
| ######## | 10:57:56 | 764 | 764 | 0 | 14 | 0 |
| ######## | 11:27:57 | 763 | 765 | 0 | 14 | 0 |
| ######## | 11:57:57 | 760 | 762 | 0 | 14 | 0 |
| ######## | 12:27:57 | 764 | 763 | 0 | 14 | 0 |
| ######## | 12:57:57 | 767 | 767 | 0 | 14 | 0 |
| ######## | 13:27:57 | 764 | 764 | 0 | 14 | 0 |
| ######## | 13:57:57 | 763 | 764 | 0 | 14 | 0 |
| ######## | 14:27:57 | 767 | 763 | 0 | 14 | 0 |
| ######## | 14:57:57 | 763 | 763 | 0 | 14 | 0 |
| ######## | 15:27:57 | 760 | 763 | 0 | 14 | 0 |
| ######## | 15:57:57 | 767 | 768 | 0 | 14 | 0 |
| ######## | 16:27:57 | 760 | 760 | 0 | 14 | 0 |
| ######## | 16:57:57 | 758 | 758 | 0 | 14 | 0 |
| ######## | 17:27:57 | 764 | 762 | 0 | 14 | 0 |
| ######## | 17:57:57 | 763 | 766 | 0 | 14 | 0 |
| ######## | 18:27:57 | 760 | 766 | 0 | 15 | 0 |
| ######## | 18:57:57 | 760 | 759 | 0 | 14 | 0 |
| ######## | 19:27:57 | 765 | 768 | 0 | 14 | 0 |
| ######## | 19:57:57 | 768 | 770 | 0 | 14 | 0 |
| ######## | 20:27:57 | 758 | 760 | 0 | 15 | 0 |
| ######## | 20:57:57 | 761 | 760 | 0 | 15 | 0 |
| ######## | 21:27:57 | 762 | 763 | 0 | 14 | 0 |
| ######## | 21:57:57 | 758 | 760 | 0 | 14 | 0 |
| ######## | 22:27:57 | 761 | 762 | 0 | 14 | 0 |
| ######## | 22:57:57 | 761 | 764 | 0 | 14 | 0 |
| ######## | 23:27:57 | 760 | 763 | 0 | 14 | 0 |
| ######## | 23:57:57 | 768 | 764 | 0 | 14 | 0 |
| ######## | 0:27:57 | 765 | 764 | 0 | 14 | 0 |
| ######## | 0:57:57 | 764 | 764 | 0 | 14 | 0 |
| ######## | 1:27:54 | 761 | 763 | 0 | 14 | 0 |
| ######## | 1:57:54 | 761 | 763 | 0 | 14 | 0 |
| ######## | 2:27:54 | 767 | 769 | 0 | 14 | 0 |
| ######## | 2:57:54 | 767 | 764 | 0 | 14 | 0 |
| ######## | 3:27:54 | 764 | 765 | 0 | 14 | 0 |
| ######## | 3:57:54 | 766 | 766 | 0 | 14 | 0 |
| ######## | 4:27:54 | 763 | 766 | 0 | 14 | 0 |
| ######## | 4:57:54 | 762 | 764 | 0 | 14 | 0 |
| ######## | 5:27:54 | 763 | 763 | 0 | 15 | 0 |
| ######## | 5:57:54 | 761 | 761 | 0 | 14 | 0 |
| ######## | 6:27:54 | 763 | 764 | 0 | 14 | 0 |
| ######## | 6:57:54 | 765 | 764 | 0 | 14 | 0 |
| ######## | 7:27:54 | 763 | 766 | 0 | 14 | 0 |
| ######## | 7:57:54 | 765 | 768 | 0 | 20 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ######## | 8:27:55 | 764 | 763 | 0 | 20 | 0 |
| ######## | 8:57:54 | 760 | 762 | 0 | 20 | 0 |
| ######## | 9:27:55 | 759 | 759 | 0 | 19 | 0 |
| ######## | 9:57:55 | 767 | 766 | 0 | 20 | 0 |
| ######## | 10:27:55 | 767 | 766 | 0 | 19 | 0 |
| ######## | 10:57:54 | 766 | 768 | 0 | 19 | 0 |
| ######## | 11:27:54 | 768 | 768 | 0 | 20 | 0 |
| ######## | 11:57:55 | 767 | 767 | 0 | 20 | 0 |
| ######## | 12:27:55 | 761 | 763 | 0 | 19 | 0 |
| ######## | 12:57:55 | 763 | 764 | 0 | 20 | 0 |
| ######## | 13:27:55 | 769 | 771 | 0 | 20 | 0 |
| ######## | 13:57:55 | 770 | 771 | 0 | 20 | 0 |
| ######## | 14:27:55 | 766 | 768 | 0 | 19 | 0 |
| ######## | 14:57:55 | 763 | 764 | 0 | 20 | 0 |
| ######## | 15:27:55 | 765 | 768 | 0 | 19 | 0 |
| ######## | 15:57:55 | 768 | 766 | 0 | 20 | 0 |
| ######## | 16:27:55 | 768 | 769 | 0 | 19 | 0 |
| ######## | 16:57:55 | 768 | 769 | 0 | 20 | 0 |
| ######## | 17:27:55 | 764 | 766 | 0 | 20 | 0 |
| ######## | 17:57:55 | 768 | 771 | 0 | 20 | 0 |
| ######## | 18:27:55 | 769 | 768 | 0 | 20 | 0 |
| ######## | 18:57:55 | 764 | 766 | 0 | 20 | 0 |
| ######## | 19:27:55 | 763 | 764 | 0 | 20 | 0 |
| ######## | 19:57:55 | 765 | 765 | 0 | 20 | 0 |
| ######## | 20:27:55 | 769 | 771 | 0 | 20 | 0 |
| ######## | 20:57:55 | 769 | 768 | 0 | 19 | 0 |
| ######## | 21:27:55 | 764 | 766 | 0 | 20 | 0 |
| ######## | 21:57:55 | 764 | 768 | 0 | 20 | 0 |
| ######## | 22:27:55 | 761 | 762 | 0 | 20 | 0 |
| ######## | 22:57:55 | 766 | 767 | 0 | 19 | 0 |
| ######## | 23:27:55 | 766 | 768 | 0 | 20 | 0 |
| ######## | 23:57:55 | 767 | 768 | 0 | 20 | 0 |
| ######## | 0:27:55 | 765 | 766 | 0 | 20 | 0 |
| ######## | 0:57:55 | 766 | 767 | 0 | 20 | 0 |
| ######## | 1:27:55 | 768 | 769 | 0 | 20 | 0 |
| ######## | 1:57:55 | 764 | 765 | 0 | 20 | 0 |
| ######## | 2:27:55 | 766 | 767 | 0 | 20 | 0 |
| ######## | 2:57:55 | 766 | 767 | 0 | 20 | 0 |
| ######## | 3:27:56 | 771 | 772 | 0 | 20 | 0 |
| ######## | 3:57:56 | 768 | 770 | 0 | 20 | 0 |
| ######## | 4:27:55 | 763 | 765 | 0 | 20 | 0 |
| ######## | 4:57:55 | 768 | 766 | 0 | 20 | 0 |
| ######## | 5:27:55 | 766 | 770 | 0 | 20 | 0 |
| ######## | 5:57:55 | 766 | 770 | 0 | 20 | 0 |
| ######## | 6:27:55 | 763 | 764 | 0 | 20 | 0 |
| ######## | 6:57:55 | 766 | 771 | 0 | 20 | 0 |
| ######## | 7:27:55 | 763 | 766 | 0 | 20 | 0 |

000653

| | | | | | | |
|---|---|---|---|---|---|---|
| ######## | 7:57:55 | 766 | 768 | 0 | 20 | 0 |
| ######## | 8:27:55 | 766 | 765 | 0 | 20 | 0 |
| ######## | 8:57:55 | 761 | 762 | 0 | 24 | 0 |
| ######## | 9:27:55 | 762 | 762 | 0 | 24 | 0 |
| ######## | 9:57:56 | 764 | 764 | 0 | 24 | 0 |
| ######## | 10:27:55 | 763 | 763 | 0 | 24 | 0 |
| ######## | 10:57:55 | 763 | 763 | 0 | 24 | 0 |
| ######## | 11:27:56 | 762 | 762 | 0 | 24 | 0 |
| ######## | 11:57:56 | 763 | 763 | 0 | 24 | 0 |
| ######## | 12:27:56 | 762 | 763 | 0 | 24 | 0 |
| ######## | 12:57:55 | 767 | 766 | 0 | 24 | 0 |
| ######## | 13:27:55 | 767 | 765 | 0 | 26 | 0 |
| ######## | 13:57:55 | 764 | 765 | 0 | 26 | 0 |
| ######## | 14:27:56 | 763 | 764 | 0 | 25 | 0 |
| ######## | 14:57:56 | 764 | 765 | 0 | 25 | 0 |
| ######## | 15:27:56 | 766 | 768 | 0 | 25 | 0 |
| ######## | 15:57:56 | 763 | 763 | 0 | 25 | 0 |
| ######## | 16:27:56 | 760 | 761 | 0 | 26 | 0 |
| ######## | 16:57:56 | 767 | 763 | 0 | 25 | 0 |
| ######## | 17:27:56 | 760 | 761 | 0 | 25 | 0 |
| ######## | 17:57:56 | 765 | 765 | 0 | 25 | 0 |
| ######## | 18:27:56 | 767 | 771 | 0 | 26 | 0 |
| ######## | 18:57:56 | 759 | 761 | 0 | 25 | 0 |
| ######## | 19:27:56 | 764 | 764 | 0 | 25 | 0 |
| ######## | 19:57:56 | 758 | 759 | 0 | 25 | 0 |
| ######## | 20:27:56 | 767 | 769 | 0 | 25 | 0 |
| ######## | 20:57:56 | 762 | 768 | 0 | 26 | 0 |
| ######## | 21:27:56 | 762 | 764 | 0 | 25 | 0 |
| ######## | 21:57:56 | 762 | 764 | 0 | 25 | 0 |
| ######## | 22:27:56 | 759 | 761 | 0 | 26 | 0 |
| ######## | 22:57:56 | 772 | 775 | 0 | 26 | 0 |
| ######## | 23:27:56 | 762 | 770 | 0 | 25 | 0 |
| ######## | 23:57:56 | 761 | 763 | 0 | 26 | 0 |
| ######## | 0:27:56 | 760 | 762 | 0 | 26 | 0 |
| ######## | 0:57:56 | 759 | 763 | 0 | 26 | 0 |
| ######## | 1:27:56 | 763 | 763 | 0 | 26 | 0 |
| ######## | 1:57:56 | 765 | 765 | 0 | 26 | 0 |
| ######## | 2:27:56 | 762 | 765 | 0 | 26 | 0 |
| ######## | 2:57:56 | 762 | 764 | 0 | 26 | 0 |
| ######## | 3:27:56 | 764 | 764 | 0 | 26 | 0 |
| ######## | 3:57:56 | 760 | 760 | 0 | 26 | 0 |
| ######## | 4:27:56 | 765 | 766 | 0 | 26 | 0 |
| ######## | 4:57:56 | 770 | 772 | 0 | 25 | 0 |
| ######## | 5:27:56 | 766 | 766 | 0 | 26 | 0 |
| ######## | 5:57:56 | 759 | 761 | 0 | 26 | 0 |
| ######## | 6:27:56 | 761 | 761 | 0 | 26 | 0 |
| ######## | 6:57:56 | 765 | 766 | 0 | 26 | 0 |

| ######## | 7:27:56 | 771 | 774 | 0 | 25 | 0 |
|---|---|---|---|---|---|---|
| ######## | 7:57:56 | 771 | 772 | 0 | 26 | 0 |
| ######## | 8:27:56 | 763 | 764 | 0 | 26 | 0 |
| ######## | 8:57:56 | 759 | 761 | 0 | 25 | 0 |
| ######## | 9:27:56 | 760 | 762 | 0 | 24 | 0 |
| ######## | 9:57:56 | 757 | 760 | 0 | 24 | 0 |
| ######## | 10:27:56 | 751 | 752 | 0 | 24 | 0 |
| ######## | 10:57:56 | 758 | 758 | 0 | 24 | 0 |
| ######## | 11:27:56 | 760 | 761 | 0 | 24 | 0 |
| ######## | 11:57:56 | 761 | 761 | 0 | 24 | 0 |
| ######## | 12:27:56 | 761 | 761 | 0 | 23 | 0 |
| ######## | 12:57:57 | 760 | 764 | 0 | 24 | 0 |
| ######## | 13:27:56 | 760 | 761 | 0 | 25 | 0 |
| ######## | 13:57:56 | 766 | 766 | 0 | 25 | 0 |
| ######## | 14:27:56 | 762 | 765 | 0 | 25 | 0 |
| ######## | 14:57:57 | 760 | 762 | 0 | 25 | 0 |
| ######## | 15:27:57 | 761 | 762 | 0 | 25 | 0 |
| ######## | 15:57:57 | 759 | 761 | 0 | 25 | 0 |
| ######## | 16:27:57 | 762 | 761 | 0 | 25 | 0 |
| ######## | 16:57:57 | 760 | 762 | 0 | 25 | 0 |
| ######## | 17:27:57 | 758 | 758 | 0 | 25 | 0 |
| ######## | 17:57:57 | 762 | 758 | 0 | 25 | 0 |
| ######## | 18:27:57 | 763 | 765 | 0 | 25 | 0 |
| ######## | 18:57:57 | 763 | 761 | 0 | 25 | 0 |
| ######## | 19:27:57 | 758 | 762 | 0 | 25 | 0 |
| ######## | 19:57:57 | 763 | 761 | 0 | 25 | 0 |
| ######## | 20:27:57 | 763 | 765 | 0 | 25 | 0 |
| ######## | 20:57:57 | 761 | 763 | 0 | 25 | 0 |
| ######## | 21:27:57 | 756 | 758 | 0 | 26 | 0 |
| ######## | 21:57:57 | 760 | 760 | 0 | 26 | 0 |
| ######## | 22:27:57 | 764 | 766 | 0 | 25 | 0 |
| ######## | 22:57:57 | 759 | 760 | 0 | 25 | 0 |
| ######## | 23:27:57 | 760 | 761 | 0 | 25 | 0 |
| ######## | 23:57:57 | 761 | 761 | 0 | 25 | 0 |
| ######## | 0:27:57 | 763 | 764 | 0 | 26 | 0 |
| ######## | 0:57:57 | 758 | 762 | 0 | 26 | 0 |
| ######## | 1:27:57 | 763 | 765 | 0 | 25 | 0 |
| ######## | 1:57:57 | 763 | 765 | 0 | 25 | 0 |
| ######## | 2:27:57 | 755 | 756 | 0 | 25 | 0 |
| ######## | 2:57:57 | 759 | 760 | 0 | 26 | 0 |
| ######## | 3:27:57 | 762 | 761 | 0 | 25 | 0 |
| ######## | 3:57:57 | 763 | 765 | 0 | 25 | 0 |
| ######## | 4:27:57 | 759 | 761 | 0 | 25 | 0 |
| ######## | 4:57:57 | 757 | 761 | 0 | 26 | 0 |
| ######## | 5:27:57 | 765 | 767 | 0 | 25 | 0 |
| ######## | 5:57:57 | 765 | 767 | 0 | 25 | 0 |
| ######## | 6:27:57 | 761 | 761 | 0 | 26 | 0 |

| ######## | 6:57:57 | 762 | 762 | 0 | 26 | 0 |
|---|---|---|---|---|---|---|
| ######## | 7:27:57 | 757 | 759 | 0 | 26 | 0 |
| ######## | 7:57:57 | 764 | 762 | 0 | 25 | 0 |
| ######## | 8:27:57 | 760 | 764 | 0 | 25 | 0 |
| ######## | 8:57:57 | 760 | 762 | 0 | 26 | 0 |
| ######## | 9:27:57 | 758 | 761 | 0 | 26 | 0 |
| ######## | 9:57:57 | 761 | 764 | 0 | 25 | 0 |
| ######## | 10:27:57 | 762 | 761 | 0 | 25 | 0 |
| ######## | 10:57:57 | 767 | 768 | 0 | 25 | 0 |
| ######## | 11:27:57 | 760 | 761 | 0 | 25 | 0 |
| ######## | 11:57:57 | 755 | 757 | 0 | 25 | 0 |
| ######## | 12:27:57 | 764 | 760 | 0 | 25 | 0 |
| ######## | 12:57:57 | 761 | 763 | 0 | 25 | 0 |
| ######## | 13:27:57 | 762 | 762 | 0 | 25 | 0 |
| ######## | 13:57:57 | 764 | 766 | 0 | 25 | 0 |
| ######## | 14:27:57 | 760 | 762 | 0 | 25 | 0 |
| ######## | 14:57:57 | 759 | 761 | 0 | 25 | 0 |
| ######## | 15:27:57 | 758 | 760 | 0 | 25 | 0 |
| ######## | 15:57:57 | 761 | 762 | 0 | 25 | 0 |
| ######## | 16:27:57 | 765 | 766 | 0 | 25 | 0 |
| ######## | 16:57:57 | 748 | 752 | 0 | 25 | 0 |
| ######## | 17:27:57 | 753 | 751 | 0 | 25 | 0 |
| ######## | 17:57:57 | 773 | 774 | 0 | 25 | 0 |
| ######## | 18:27:57 | 762 | 762 | 0 | 25 | 0 |
| ######## | 18:57:57 | 755 | 757 | 0 | 26 | 0 |
| ######## | 19:27:58 | 755 | 755 | 0 | 25 | 0 |
| ######## | 19:57:58 | 758 | 759 | 0 | 26 | 0 |
| ######## | 20:27:58 | 761 | 761 | 0 | 25 | 0 |
| ######## | 20:57:58 | 761 | 764 | 0 | 25 | 0 |
| ######## | 21:27:58 | 761 | 764 | 0 | 25 | 0 |
| ######## | 21:57:58 | 753 | 754 | 0 | 26 | 0 |
| ######## | 22:27:58 | 758 | 758 | 0 | 25 | 0 |
| ######## | 22:57:58 | 765 | 766 | 0 | 25 | 0 |
| ######## | 23:27:58 | 762 | 765 | 0 | 25 | 0 |
| ######## | 23:57:58 | 755 | 755 | 0 | 25 | 0 |
| ######## | 0:27:58 | 749 | 753 | 0 | 25 | 0 |
| ######## | 0:57:58 | 762 | 762 | 0 | 25 | 0 |
| ######## | 1:27:58 | 768 | 770 | 0 | 25 | 0 |
| ######## | 1:57:58 | 761 | 765 | 0 | 25 | 0 |
| ######## | 2:27:58 | 758 | 758 | 0 | 25 | 0 |
| ######## | 2:57:58 | 760 | 762 | 0 | 25 | 0 |
| ######## | 3:27:58 | 752 | 756 | 0 | 25 | 0 |
| ######## | 3:57:58 | 761 | 762 | 0 | 25 | 0 |
| ######## | 4:27:58 | 757 | 759 | 0 | 25 | 0 |
| ######## | 4:57:58 | 759 | 759 | 0 | 25 | 0 |
| ######## | 5:27:58 | 763 | 765 | 0 | 25 | 0 |
| ######## | 5:57:58 | 765 | 768 | 0 | 26 | 0 |

000656

| ######## | 6:27:58 | 757 | 759 | 0 | 26 | 0 |
|---|---|---|---|---|---|---|
| ######## | 6:57:58 | 765 | 762 | 0 | 26 | 0 |
| ######## | 7:27:58 | 759 | 759 | 0 | 25 | 0 |
| ######## | 7:57:58 | 754 | 754 | 0 | 26 | 0 |
| ######## | 8:27:58 | 739 | 741 | 0 | 25 | 0 |
| ######## | 8:57:58 | 719 | 721 | 0 | 25 | 0 |
| ######## | 9:27:58 | 728 | 728 | 0 | 25 | 0 |
| ######## | 9:57:58 | 730 | 730 | 0 | 26 | 0 |
| ######## | 10:27:58 | 725 | 727 | 0 | 26 | 0 |
| ######## | 10:57:58 | 732 | 734 | 0 | 25 | 0 |
| ######## | 11:27:58 | 728 | 729 | 0 | 25 | 0 |
| ######## | 11:57:58 | 729 | 730 | 0 | 25 | 0 |
| ######## | 12:27:58 | 726 | 727 | 0 | 25 | 0 |
| ######## | 12:57:58 | 731 | 729 | 0 | 25 | 0 |
| ######## | 13:27:58 | 730 | 730 | 0 | 25 | 0 |
| ######## | 13:57:58 | 727 | 729 | 0 | 25 | 0 |
| ######## | 14:27:58 | 731 | 729 | 0 | 25 | 0 |
| ######## | 14:57:58 | 733 | 733 | 0 | 25 | 0 |
| ######## | 15:27:58 | 728 | 735 | 0 | 25 | 0 |
| ######## | 15:57:58 | 725 | 726 | 0 | 26 | 0 |
| ######## | 16:27:58 | 732 | 730 | 0 | 26 | 0 |
| ######## | 16:57:58 | 733 | 734 | 0 | 25 | 0 |
| ######## | 17:27:58 | 729 | 733 | 0 | 25 | 0 |
| ######## | 17:57:59 | 723 | 725 | 0 | 25 | 0 |
| ######## | 18:27:58 | 721 | 723 | 0 | 25 | 0 |
| ######## | 18:57:58 | 745 | 748 | 0 | 25 | 0 |
| ######## | 19:27:58 | 739 | 743 | 0 | 26 | 0 |
| ######## | 19:57:59 | 730 | 735 | 0 | 25 | 0 |
| ######## | 20:27:59 | 718 | 721 | 0 | 25 | 0 |
| ######## | 20:57:59 | 722 | 723 | 0 | 25 | 0 |
| ######## | 21:27:59 | 737 | 738 | 0 | 26 | 0 |
| ######## | 21:57:59 | 730 | 733 | 0 | 26 | 0 |
| ######## | 22:27:59 | 725 | 725 | 0 | 25 | 0 |
| ######## | 22:57:59 | 723 | 724 | 0 | 25 | 0 |
| ######## | 23:27:59 | 724 | 724 | 0 | 25 | 0 |
| ######## | 23:57:59 | 732 | 729 | 0 | 25 | 0 |
| ######## | 0:27:59 | 732 | 730 | 0 | 25 | 0 |
| ######## | 0:57:59 | 719 | 720 | 0 | 25 | 0 |
| ######## | 1:27:59 | 726 | 728 | 0 | 25 | 0 |
| ######## | 1:57:59 | 735 | 737 | 0 | 25 | 0 |
| ######## | 2:27:59 | 731 | 735 | 0 | 25 | 0 |
| ######## | 2:57:59 | 723 | 725 | 0 | 25 | 0 |
| ######## | 3:27:59 | 725 | 726 | 0 | 25 | 0 |
| ######## | 3:57:59 | 734 | 736 | 0 | 25 | 0 |
| ######## | 4:27:59 | 733 | 731 | 0 | 25 | 0 |
| ######## | 4:57:59 | 731 | 729 | 0 | 25 | 0 |
| ######## | 5:27:59 | 730 | 730 | 0 | 25 | 0 |

000657

| | | | | | | |
|---|---|---|---|---|---|---|
| ######## | 5:57:59 | 728 | 727 | 0 | 25 | 0 |
| ######## | 6:27:59 | 729 | 730 | 0 | 25 | 0 |
| ######## | 6:57:59 | 731 | 732 | 0 | 25 | 0 |
| ######## | 7:27:59 | 728 | 735 | 0 | 25 | 0 |
| ######## | 7:57:59 | 730 | 731 | 0 | 25 | 0 |
| ######## | 8:27:59 | 730 | 732 | 0 | 25 | 0 |
| ######## | 8:57:59 | 736 | 737 | 0 | 25 | 0 |
| ######## | 9:27:59 | 732 | 736 | 0 | 25 | 0 |
| ######## | 9:57:59 | 722 | 723 | 0 | 25 | 0 |
| ######## | 10:27:59 | 732 | 733 | 0 | 25 | 0 |
| ######## | 12:02:34 | 734 | 735 | 0 | 25 | 0 |
| ######## | 12:32:34 | 737 | 738 | 0 | 25 | 0 |
| ######## | 13:02:34 | 736 | 736 | 0 | 25 | 0 |
| ######## | 13:32:34 | 734 | 735 | 0 | 25 | 0 |
| ######## | 14:02:34 | 735 | 733 | 0 | 25 | 0 |
| ######## | 14:32:34 | 735 | 735 | 0 | 25 | 0 |
| ######## | 15:02:34 | 736 | 735 | 0 | 25 | 0 |
| ######## | 15:32:34 | 737 | 735 | 0 | 25 | 0 |
| ######## | 16:02:34 | 737 | 734 | 0 | 25 | 0 |
| ######## | 16:32:34 | 734 | 736 | 0 | 25 | 0 |
| ######## | 17:02:34 | 733 | 734 | 0 | 25 | 0 |
| ######## | 17:32:34 | 732 | 733 | 0 | 25 | 0 |
| ######## | 18:02:34 | 733 | 734 | 0 | 25 | 0 |
| ######## | 18:32:34 | 735 | 735 | 0 | 25 | 0 |
| ######## | 19:02:35 | 737 | 736 | 0 | 25 | 0 |
| ######## | 19:32:35 | 734 | 737 | 0 | 25 | 0 |
| ######## | 20:02:35 | 727 | 729 | 0 | 25 | 0 |
| ######## | 20:32:34 | 733 | 734 | 0 | 25 | 0 |
| ######## | 21:02:34 | 739 | 735 | 0 | 25 | 0 |
| ######## | 21:32:34 | 738 | 740 | 0 | 25 | 0 |
| ######## | 22:02:34 | 729 | 729 | 0 | 25 | 0 |
| ######## | 22:32:34 | 735 | 735 | 0 | 25 | 0 |
| ######## | 23:02:34 | 733 | 735 | 0 | 25 | 0 |
| ######## | 23:32:34 | 730 | 731 | 0 | 25 | 0 |
| ######## | 0:02:34 | 732 | 733 | 0 | 25 | 0 |
| ######## | 0:32:34 | 736 | 735 | 0 | 25 | 0 |
| ######## | 1:02:34 | 735 | 735 | 0 | 25 | 0 |
| ######## | 1:32:34 | 735 | 735 | 0 | 25 | 0 |
| ######## | 2:02:34 | 730 | 731 | 0 | 25 | 0 |
| ######## | 2:32:35 | 732 | 733 | 0 | 25 | 0 |
| ######## | 3:02:35 | 733 | 734 | 0 | 25 | 0 |
| ######## | 3:32:35 | 734 | 735 | 0 | 25 | 0 |
| ######## | 4:02:35 | 733 | 733 | 0 | 25 | 0 |
| ######## | 4:32:35 | 728 | 737 | 0 | 25 | 0 |
| ######## | 5:02:35 | 735 | 734 | 0 | 25 | 0 |
| ######## | 5:32:35 | 735 | 735 | 0 | 25 | 0 |
| ######## | 6:02:35 | 735 | 737 | 0 | 25 | 0 |

| ######## | 6:32:35 | 733 | 735 | 0 | 25 | 0 |
|---|---|---|---|---|---|---|
| ######## | 7:02:35 | 739 | 741 | 0 | 25 | 0 |
| ######## | 7:32:35 | 737 | 739 | 0 | 25 | 0 |
| ######## | 8:02:35 | 736 | 737 | 0 | 25 | 0 |
| ######## | 8:32:35 | 741 | 740 | 0 | 25 | 0 |
| ######## | 9:02:36 | 740 | 745 | 0 | 25 | 0 |
| ######## | 9:32:35 | 740 | 741 | 0 | 25 | 0 |
| ######## | 10:02:35 | 735 | 737 | 0 | 25 | 0 |
| ######## | 10:32:35 | 740 | 740 | 0 | 25 | 0 |
| ######## | 11:02:35 | 739 | 740 | 0 | 14 | 0 |
| ######## | 11:32:35 | 740 | 740 | 0 | 14 | 0 |
| ######## | 12:02:35 | 740 | 740 | 0 | 14 | 0 |
| ######## | 12:32:35 | 738 | 739 | 0 | 14 | 0 |
| ######## | 13:02:35 | 739 | 738 | 0 | 14 | 0 |
| ######## | 13:32:35 | 739 | 740 | 0 | 14 | 0 |
| ######## | 14:02:35 | 741 | 739 | 0 | 14 | 0 |
| ######## | 14:32:35 | 741 | 738 | 0 | 14 | 0 |
| ######## | 15:02:35 | 740 | 739 | 0 | 14 | 0 |
| ######## | 15:32:35 | 740 | 742 | 0 | 14 | 0 |
| ######## | 16:02:35 | 737 | 739 | 0 | 14 | 0 |
| ######## | 16:32:35 | 742 | 744 | 0 | 14 | 0 |
| ######## | 17:02:35 | 738 | 740 | 0 | 14 | 0 |
| ######## | 17:32:36 | 741 | 741 | 0 | 14 | 0 |
| ######## | 18:02:35 | 742 | 741 | 0 | 14 | 0 |
| ######## | 18:32:35 | 733 | 735 | 0 | 14 | 0 |
| ######## | 19:02:35 | 736 | 737 | 0 | 15 | 0 |
| ######## | 19:32:35 | 738 | 739 | 0 | 15 | 0 |
| ######## | 20:02:35 | 740 | 744 | 0 | 15 | 0 |
| ######## | 20:32:35 | 739 | 741 | 0 | 14 | 0 |
| ######## | 21:02:35 | 741 | 740 | 0 | 14 | 0 |
| ######## | 21:32:35 | 742 | 743 | 0 | 15 | 0 |
| ######## | 22:02:35 | 738 | 741 | 0 | 15 | 0 |
| ######## | 22:32:35 | 734 | 735 | 0 | 14 | 0 |
| ######## | 23:02:36 | 736 | 737 | 0 | 14 | 0 |
| ######## | 23:32:35 | 738 | 739 | 0 | 15 | 0 |
| 9/1/2019 | 0:02:35 | 739 | 740 | 0 | 14 | 0 |
| 9/1/2019 | 0:32:35 | 739 | 741 | 0 | 14 | 0 |
| 9/1/2019 | 1:02:35 | 740 | 740 | 0 | 14 | 0 |
| 9/1/2019 | 1:32:36 | 738 | 741 | 0 | 14 | 0 |
| 9/1/2019 | 2:02:36 | 738 | 738 | 0 | 14 | 0 |
| 9/1/2019 | 2:32:36 | 743 | 739 | 0 | 14 | 0 |
| 9/1/2019 | 3:02:36 | 739 | 741 | 0 | 14 | 0 |
| 9/1/2019 | 3:32:36 | 740 | 739 | 0 | 14 | 0 |
| 9/1/2019 | 4:02:36 | 739 | 739 | 0 | 14 | 0 |
| 9/1/2019 | 4:32:36 | 741 | 740 | 0 | 14 | 0 |
| 9/1/2019 | 5:02:36 | 738 | 742 | 0 | 14 | 0 |
| 9/1/2019 | 5:32:36 | 737 | 738 | 0 | 14 | 0 |

000659

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/1/2019 | 6:02:36 | 739 | 739 | 0 | 14 | 0 |
| 9/1/2019 | 6:32:36 | 743 | 739 | 0 | 14 | 0 |
| 9/1/2019 | 7:02:36 | 741 | 742 | 0 | 14 | 0 |
| 9/1/2019 | 7:32:36 | 741 | 740 | 0 | 14 | 0 |
| 9/1/2019 | 8:02:36 | 741 | 744 | 0 | 14 | 0 |
| 9/1/2019 | 8:32:36 | 734 | 735 | 0 | 14 | 0 |
| 9/1/2019 | 9:02:36 | 735 | 737 | 0 | 14 | 0 |
| 9/1/2019 | 9:32:36 | 738 | 738 | 0 | 14 | 0 |
| 9/1/2019 | 10:02:36 | 741 | 743 | 0 | 14 | 0 |
| 9/1/2019 | 10:32:36 | 736 | 738 | 0 | 14 | 0 |
| 9/1/2019 | 11:02:36 | 736 | 736 | 0 | 14 | 0 |
| 9/1/2019 | 11:32:36 | 740 | 739 | 0 | 14 | 0 |
| 9/1/2019 | 12:02:36 | 737 | 738 | 0 | 14 | 0 |
| 9/1/2019 | 12:32:36 | 737 | 738 | 0 | 14 | 0 |
| 9/1/2019 | 13:02:36 | 740 | 739 | 0 | 14 | 0 |
| 9/1/2019 | 13:32:36 | 739 | 739 | 0 | 14 | 0 |
| 9/1/2019 | 14:02:36 | 744 | 741 | 0 | 14 | 0 |
| 9/1/2019 | 14:32:36 | 740 | 745 | 0 | 14 | 0 |
| 9/1/2019 | 15:02:36 | 739 | 740 | 0 | 14 | 0 |
| 9/1/2019 | 15:32:36 | 739 | 738 | 0 | 14 | 0 |
| 9/1/2019 | 16:02:36 | 745 | 739 | 0 | 14 | 0 |
| 9/1/2019 | 16:32:36 | 736 | 737 | 0 | 14 | 0 |
| 9/1/2019 | 17:02:36 | 737 | 737 | 0 | 14 | 0 |
| 9/1/2019 | 17:32:36 | 743 | 739 | 0 | 14 | 0 |
| 9/1/2019 | 18:02:36 | 739 | 742 | 0 | 14 | 0 |
| 9/1/2019 | 18:32:36 | 743 | 739 | 0 | 14 | 0 |
| 9/1/2019 | 19:02:37 | 742 | 742 | 0 | 14 | 0 |
| 9/1/2019 | 19:32:36 | 740 | 738 | 0 | 15 | 0 |
| 9/1/2019 | 20:02:37 | 736 | 740 | 0 | 15 | 0 |
| 9/1/2019 | 20:32:36 | 737 | 740 | 0 | 15 | 0 |
| 9/1/2019 | 21:02:36 | 736 | 738 | 0 | 15 | 0 |
| 9/1/2019 | 21:32:37 | 736 | 737 | 0 | 15 | 0 |
| 9/1/2019 | 22:02:37 | 738 | 738 | 0 | 15 | 0 |
| 9/1/2019 | 22:32:36 | 736 | 736 | 0 | 15 | 0 |
| 9/1/2019 | 23:02:37 | 742 | 739 | 0 | 15 | 0 |
| 9/1/2019 | 23:32:36 | 740 | 741 | 0 | 15 | 0 |
| 9/2/2019 | 0:02:36 | 735 | 737 | 0 | 15 | 0 |
| 9/2/2019 | 0:32:36 | 733 | 734 | 0 | 15 | 0 |
| 9/2/2019 | 1:02:36 | 736 | 736 | 0 | 15 | 0 |
| 9/2/2019 | 1:32:36 | 746 | 748 | 0 | 15 | 0 |
| 9/2/2019 | 2:02:36 | 743 | 745 | 0 | 15 | 0 |
| 9/2/2019 | 2:32:36 | 731 | 732 | 0 | 15 | 0 |
| 9/2/2019 | 3:02:36 | 734 | 735 | 0 | 15 | 0 |
| 9/2/2019 | 3:32:36 | 742 | 742 | 0 | 15 | 0 |
| 9/2/2019 | 4:02:36 | 743 | 746 | 0 | 15 | 0 |
| 9/2/2019 | 4:32:36 | 737 | 740 | 0 | 15 | 0 |
| 9/2/2019 | 5:02:36 | 737 | 739 | 0 | 15 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/2/2019 | 5:32:36 | 742 | 739 | 0 | 15 | 0 |
| 9/2/2019 | 6:02:37 | 740 | 741 | 0 | 15 | 0 |
| 9/2/2019 | 6:32:37 | 739 | 740 | 0 | 15 | 0 |
| 9/2/2019 | 7:02:37 | 739 | 739 | 0 | 15 | 0 |
| 9/2/2019 | 7:32:37 | 729 | 732 | 0 | 15 | 0 |
| 9/2/2019 | 8:02:37 | 723 | 726 | 0 | 15 | 0 |
| 9/2/2019 | 8:32:37 | 724 | 726 | 0 | 15 | 0 |
| 9/2/2019 | 9:02:37 | 722 | 726 | 0 | 15 | 0 |
| 9/2/2019 | 9:32:37 | 719 | 720 | 0 | 14 | 0 |
| 9/2/2019 | 10:02:37 | 715 | 717 | 0 | 14 | 0 |
| 9/2/2019 | 10:32:37 | 725 | 725 | 0 | 14 | 0 |
| 9/2/2019 | 11:02:37 | 727 | 730 | 0 | 14 | 0 |
| 9/2/2019 | 11:32:37 | 718 | 722 | 0 | 14 | 0 |
| 9/2/2019 | 12:02:37 | 720 | 722 | 0 | 14 | 0 |
| 9/2/2019 | 12:32:37 | 719 | 721 | 0 | 14 | 0 |
| 9/2/2019 | 13:02:37 | 720 | 721 | 0 | 14 | 0 |
| 9/2/2019 | 13:32:37 | 726 | 724 | 0 | 13 | 0 |
| 9/2/2019 | 14:02:37 | 725 | 725 | 0 | 14 | 0 |
| 9/2/2019 | 14:32:37 | 722 | 725 | 0 | 14 | 0 |
| 9/2/2019 | 15:02:37 | 725 | 725 | 0 | 14 | 0 |
| 9/2/2019 | 15:32:37 | 729 | 731 | 0 | 14 | 0 |
| 9/2/2019 | 16:02:37 | 718 | 724 | 0 | 14 | 0 |
| 9/2/2019 | 16:32:37 | 723 | 725 | 0 | 14 | 0 |
| 9/2/2019 | 17:02:37 | 725 | 724 | 0 | 14 | 0 |
| 9/2/2019 | 17:32:37 | 724 | 725 | 0 | 14 | 0 |
| 9/2/2019 | 18:02:37 | 723 | 725 | 0 | 14 | 0 |
| 9/2/2019 | 18:32:37 | 722 | 723 | 0 | 14 | 0 |
| 9/2/2019 | 19:02:37 | 724 | 727 | 0 | 14 | 0 |
| 9/2/2019 | 19:32:37 | 732 | 733 | 0 | 14 | 0 |
| 9/2/2019 | 20:02:37 | 730 | 732 | 0 | 14 | 0 |
| 9/2/2019 | 20:32:37 | 723 | 725 | 0 | 14 | 0 |
| 9/2/2019 | 21:02:37 | 720 | 721 | 0 | 14 | 0 |
| 9/2/2019 | 21:32:37 | 719 | 719 | 0 | 14 | 0 |
| 9/2/2019 | 22:02:37 | 725 | 722 | 0 | 14 | 0 |
| 9/2/2019 | 22:32:37 | 722 | 723 | 0 | 14 | 0 |
| 9/2/2019 | 23:02:37 | 721 | 722 | 0 | 14 | 0 |
| 9/2/2019 | 23:32:37 | 726 | 723 | 0 | 14 | 0 |
| 9/3/2019 | 0:02:37 | 723 | 725 | 0 | 14 | 0 |
| 9/3/2019 | 0:32:37 | 719 | 719 | 0 | 14 | 0 |
| 9/3/2019 | 1:02:37 | 721 | 722 | 0 | 14 | 0 |
| 9/3/2019 | 1:32:37 | 723 | 724 | 0 | 14 | 0 |
| 9/3/2019 | 2:02:37 | 727 | 724 | 0 | 14 | 0 |
| 9/3/2019 | 2:32:37 | 726 | 725 | 0 | 14 | 0 |
| 9/3/2019 | 3:02:37 | 725 | 725 | 0 | 14 | 0 |
| 9/3/2019 | 3:32:37 | 723 | 728 | 0 | 14 | 0 |
| 9/3/2019 | 4:02:38 | 723 | 724 | 0 | 14 | 0 |
| 9/3/2019 | 4:32:38 | 722 | 725 | 0 | 14 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/3/2019 | 5:02:38 | 720 | 722 | 0 | 14 | 0 |
| 9/3/2019 | 5:32:38 | 722 | 724 | 0 | 14 | 0 |
| 9/3/2019 | 6:02:38 | 725 | 723 | 0 | 14 | 0 |
| 9/3/2019 | 6:32:38 | 725 | 725 | 0 | 14 | 0 |
| 9/3/2019 | 7:02:38 | 724 | 727 | 0 | 14 | 0 |
| 9/3/2019 | 7:32:38 | 721 | 723 | 0 | 14 | 0 |
| 9/3/2019 | 8:02:38 | 720 | 723 | 0 | 14 | 0 |
| 9/3/2019 | 8:32:38 | 722 | 724 | 0 | 14 | 0 |
| 9/3/2019 | 9:02:38 | 717 | 719 | 0 | 14 | 0 |
| 9/3/2019 | 9:32:38 | 717 | 718 | 0 | 14 | 0 |
| 9/3/2019 | 10:02:38 | 719 | 721 | 0 | 14 | 0 |
| 9/3/2019 | 10:32:38 | 717 | 719 | 0 | 13 | 0 |
| 9/3/2019 | 11:02:38 | 716 | 716 | 0 | 13 | 0 |
| 9/3/2019 | 11:32:38 | 712 | 714 | 0 | 13 | 0 |
| 9/3/2019 | 12:02:38 | 714 | 714 | 0 | 14 | 0 |
| 9/3/2019 | 12:32:38 | 712 | 715 | 0 | 14 | 0 |
| 9/3/2019 | 13:02:38 | 715 | 715 | 0 | 13 | 0 |
| 9/3/2019 | 13:32:38 | 718 | 720 | 0 | 13 | 0 |
| 9/3/2019 | 14:02:38 | 715 | 715 | 0 | 13 | 0 |
| 9/3/2019 | 14:32:38 | 715 | 716 | 0 | 13 | 0 |
| 9/3/2019 | 15:02:38 | 720 | 716 | 0 | 13 | 0 |
| 9/3/2019 | 15:32:38 | 718 | 716 | 0 | 13 | 0 |
| 9/3/2019 | 16:02:38 | 713 | 714 | 0 | 13 | 0 |
| 9/3/2019 | 16:32:38 | 712 | 714 | 0 | 13 | 0 |
| 9/3/2019 | 17:02:38 | 710 | 712 | 0 | 14 | 0 |
| 9/3/2019 | 17:32:38 | 717 | 716 | 0 | 14 | 0 |
| 9/3/2019 | 18:02:38 | 713 | 717 | 0 | 13 | 0 |
| 9/3/2019 | 18:32:39 | 710 | 710 | 0 | 14 | 0 |
| 9/3/2019 | 19:02:38 | 723 | 724 | 0 | 14 | 0 |
| 9/3/2019 | 19:32:39 | 718 | 720 | 0 | 14 | 0 |
| 9/3/2019 | 20:02:38 | 716 | 716 | 0 | 14 | 0 |
| 9/3/2019 | 20:32:39 | 712 | 713 | 0 | 14 | 0 |
| 9/3/2019 | 21:02:39 | 714 | 714 | 0 | 14 | 0 |
| 9/3/2019 | 21:32:39 | 719 | 721 | 0 | 14 | 0 |
| 9/3/2019 | 22:02:38 | 710 | 713 | 0 | 14 | 0 |
| 9/3/2019 | 22:32:39 | 712 | 714 | 0 | 14 | 0 |
| 9/3/2019 | 23:02:39 | 713 | 713 | 0 | 14 | 0 |
| 9/3/2019 | 23:32:39 | 720 | 724 | 0 | 14 | 0 |
| 9/4/2019 | 0:02:39 | 716 | 717 | 0 | 14 | 0 |
| 9/4/2019 | 0:32:39 | 716 | 717 | 0 | 14 | 0 |
| 9/4/2019 | 1:02:39 | 715 | 717 | 0 | 14 | 0 |
| 9/4/2019 | 1:32:38 | 710 | 712 | 0 | 14 | 0 |
| 9/4/2019 | 2:02:39 | 714 | 715 | 0 | 14 | 0 |
| 9/4/2019 | 2:32:39 | 717 | 719 | 0 | 14 | 0 |
| 9/4/2019 | 3:02:39 | 720 | 723 | 0 | 14 | 0 |
| 9/4/2019 | 3:32:39 | 711 | 713 | 0 | 14 | 0 |
| 9/4/2019 | 4:02:39 | 716 | 715 | 0 | 14 | 0 |

000662

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/4/2019 | 4:32:39 | 717 | 716 | 0 | 14 | 0 |
| 9/4/2019 | 5:02:39 | 713 | 714 | 0 | 14 | 0 |
| 9/4/2019 | 5:32:39 | 714 | 715 | 0 | 14 | 0 |
| 9/4/2019 | 6:02:39 | 713 | 714 | 0 | 14 | 0 |
| 9/4/2019 | 6:32:39 | 713 | 715 | 0 | 14 | 0 |
| 9/4/2019 | 7:02:39 | 721 | 723 | 0 | 14 | 0 |
| 9/4/2019 | 7:32:39 | 709 | 716 | 0 | 14 | 0 |
| 9/4/2019 | 8:02:39 | 709 | 711 | 0 | 4 | 0 |
| 9/4/2019 | 8:32:40 | 709 | 710 | 0 | 4 | 0 |
| 9/4/2019 | 9:02:39 | 704 | 706 | 0 | 5 | 0 |
| 9/4/2019 | 9:32:39 | 713 | 711 | 0 | 5 | 0 |
| 9/4/2019 | 10:02:39 | 711 | 714 | 0 | 5 | 0 |
| 9/4/2019 | 10:32:39 | 708 | 710 | 0 | 5 | 0 |
| 9/4/2019 | 11:02:39 | 707 | 708 | 0 | 5 | 0 |
| 9/4/2019 | 11:32:39 | 708 | 708 | 0 | 4 | 0 |
| 9/4/2019 | 12:02:39 | 712 | 713 | 0 | 4 | 0 |
| 9/4/2019 | 12:32:39 | 708 | 709 | 0 | 5 | 0 |
| 9/4/2019 | 13:02:40 | 712 | 709 | 0 | 5 | 0 |
| 9/4/2019 | 13:32:40 | 711 | 710 | 0 | 4 | 0 |
| 9/4/2019 | 14:02:39 | 714 | 716 | 0 | 5 | 0 |
| 9/4/2019 | 14:32:39 | 708 | 710 | 0 | 5 | 0 |
| 9/4/2019 | 15:02:39 | 708 | 709 | 0 | 5 | 0 |
| 9/4/2019 | 15:32:39 | 708 | 709 | 0 | 5 | 0 |
| 9/4/2019 | 16:02:39 | 711 | 710 | 0 | 5 | 0 |
| 9/4/2019 | 16:32:39 | 712 | 712 | 0 | 5 | 0 |
| 9/4/2019 | 17:02:39 | 714 | 716 | 0 | 5 | 0 |
| 9/4/2019 | 17:32:39 | 709 | 712 | 0 | 5 | 0 |
| 9/4/2019 | 18:02:39 | 708 | 710 | 0 | 5 | 0 |
| 9/4/2019 | 18:32:39 | 707 | 708 | 0 | 5 | 0 |
| 9/4/2019 | 19:02:39 | 712 | 710 | 0 | 5 | 0 |
| 9/4/2019 | 19:32:40 | 708 | 709 | 0 | 5 | 0 |
| 9/4/2019 | 20:02:39 | 709 | 710 | 0 | 5 | 0 |
| 9/4/2019 | 20:32:39 | 709 | 709 | 0 | 5 | 0 |
| 9/4/2019 | 21:02:40 | 707 | 709 | 0 | 5 | 0 |
| 9/4/2019 | 21:32:39 | 711 | 710 | 0 | 5 | 0 |
| 9/4/2019 | 22:02:40 | 711 | 709 | 0 | 5 | 0 |
| 9/4/2019 | 22:32:39 | 712 | 714 | 0 | 5 | 0 |
| 9/4/2019 | 23:02:39 | 711 | 711 | 0 | 4 | 0 |
| 9/4/2019 | 23:32:39 | 710 | 712 | 0 | 5 | 0 |
| 9/5/2019 | 0:02:39 | 707 | 708 | 0 | 5 | 0 |
| 9/5/2019 | 0:32:39 | 707 | 708 | 0 | 5 | 0 |
| 9/5/2019 | 1:02:39 | 706 | 706 | 0 | 5 | 0 |
| 9/5/2019 | 1:32:39 | 708 | 711 | 0 | 5 | 0 |
| 9/5/2019 | 2:02:39 | 716 | 718 | 0 | 5 | 0 |
| 9/5/2019 | 2:32:40 | 708 | 710 | 0 | 5 | 0 |
| 9/5/2019 | 3:02:40 | 707 | 708 | 0 | 5 | 0 |
| 9/5/2019 | 3:32:40 | 713 | 712 | 0 | 5 | 0 |

000663

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/5/2019 | 4:02:40 | 714 | 716 | 0 | 5 | 0 |
| 9/5/2019 | 4:32:40 | 707 | 708 | 0 | 5 | 0 |
| 9/5/2019 | 5:02:40 | 704 | 705 | 0 | 5 | 0 |
| 9/5/2019 | 5:32:40 | 713 | 715 | 0 | 5 | 0 |
| 9/5/2019 | 6:02:40 | 717 | 721 | 0 | 5 | 0 |
| 9/5/2019 | 6:32:40 | 711 | 715 | 0 | 5 | 0 |
| 9/5/2019 | 7:02:40 | 716 | 721 | 0 | 5 | 0 |
| 9/5/2019 | 7:32:40 | 721 | 721 | 0 | 5 | 0 |
| 9/5/2019 | 8:02:40 | 730 | 731 | 0 | 5 | 0 |
| 9/5/2019 | 8:32:40 | 728 | 729 | 0 | 5 | 0 |
| 9/5/2019 | 9:02:40 | 721 | 726 | 0 | 5 | 0 |
| 9/5/2019 | 9:32:40 | 713 | 713 | 0 | 5 | 0 |
| 9/5/2019 | 10:02:40 | 718 | 717 | 0 | 5 | 0 |
| 9/5/2019 | 10:32:41 | 721 | 722 | 0 | 5 | 0 |
| 9/5/2019 | 11:02:40 | 716 | 718 | 0 | 5 | 0 |
| 9/5/2019 | 11:32:40 | 721 | 721 | 0 | 5 | 0 |
| 9/5/2019 | 12:02:41 | 720 | 721 | 0 | 5 | 0 |
| 9/5/2019 | 12:32:40 | 719 | 721 | 0 | 5 | 0 |
| 9/5/2019 | 13:02:41 | 721 | 721 | 0 | 5 | 0 |
| 9/5/2019 | 13:32:41 | 721 | 722 | 0 | 5 | 0 |
| 9/5/2019 | 14:02:41 | 716 | 717 | 0 | 5 | 0 |
| 9/5/2019 | 14:32:40 | 721 | 721 | 0 | 5 | 0 |
| 9/5/2019 | 15:02:40 | 719 | 721 | 0 | 5 | 0 |
| 9/5/2019 | 15:32:40 | 724 | 721 | 0 | 5 | 0 |
| 9/5/2019 | 16:02:40 | 721 | 723 | 0 | 5 | 0 |
| 9/5/2019 | 16:32:40 | 720 | 720 | 0 | 5 | 0 |
| 9/5/2019 | 17:02:40 | 719 | 721 | 0 | 5 | 0 |
| 9/5/2019 | 17:32:40 | 721 | 723 | 0 | 5 | 0 |
| 9/5/2019 | 18:02:40 | 718 | 719 | 0 | 5 | 0 |
| 9/5/2019 | 18:32:41 | 723 | 721 | 0 | 5 | 0 |
| 9/5/2019 | 19:02:41 | 723 | 725 | 0 | 5 | 0 |
| 9/5/2019 | 19:32:40 | 724 | 726 | 0 | 5 | 0 |
| 9/5/2019 | 20:02:40 | 716 | 718 | 0 | 5 | 0 |
| 9/5/2019 | 20:32:41 | 717 | 716 | 0 | 5 | 0 |
| 9/5/2019 | 21:02:41 | 721 | 721 | 0 | 5 | 0 |
| 9/5/2019 | 21:32:41 | 728 | 732 | 0 | 5 | 0 |
| 9/5/2019 | 22:02:40 | 725 | 728 | 0 | 5 | 0 |
| 9/5/2019 | 22:32:40 | 715 | 717 | 0 | 5 | 0 |
| 9/5/2019 | 23:02:41 | 718 | 718 | 0 | 5 | 0 |
| 9/5/2019 | 23:32:41 | 736 | 734 | 0 | 5 | 0 |
| 9/6/2019 | 0:02:40 | 724 | 725 | 0 | 5 | 0 |
| 9/6/2019 | 0:32:41 | 718 | 721 | 0 | 5 | 0 |
| 9/6/2019 | 1:02:41 | 711 | 712 | 0 | 5 | 0 |
| 9/6/2019 | 1:32:41 | 709 | 711 | 0 | 5 | 0 |
| 9/6/2019 | 2:02:41 | 721 | 721 | 0 | 5 | 0 |
| 9/6/2019 | 2:32:41 | 719 | 719 | 0 | 5 | 0 |
| 9/6/2019 | 3:02:41 | 720 | 720 | 0 | 5 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/6/2019 | 3:32:41 | 717 | 717 | 0 | 5 | 0 |
| 9/6/2019 | 4:02:41 | 721 | 722 | 0 | 5 | 0 |
| 9/6/2019 | 4:32:41 | 722 | 722 | 0 | 5 | 0 |
| 9/6/2019 | 5:02:41 | 715 | 718 | 0 | 5 | 0 |
| 9/6/2019 | 5:32:42 | 713 | 714 | 0 | 5 | 0 |
| 9/6/2019 | 6:02:41 | 720 | 721 | 0 | 5 | 0 |
| 9/6/2019 | 6:32:41 | 721 | 721 | 0 | 5 | 0 |
| 9/6/2019 | 7:02:41 | 715 | 710 | 0 | 5 | 0 |
| 9/6/2019 | 7:32:42 | 688 | 690 | 0 | 5 | 0 |
| 9/6/2019 | 8:02:41 | 678 | 680 | 0 | 5 | 0 |
| 9/6/2019 | 8:32:41 | 680 | 682 | 0 | 9 | 0 |
| 9/6/2019 | 9:02:42 | 679 | 681 | 0 | 9 | 0 |
| 9/6/2019 | 9:32:41 | 679 | 681 | 0 | 9 | 0 |
| 9/6/2019 | 10:02:41 | 681 | 683 | 0 | 9 | 0 |
| 9/6/2019 | 10:32:41 | 677 | 678 | 0 | 9 | 0 |
| 9/6/2019 | 11:02:41 | 681 | 682 | 0 | 9 | 0 |
| 9/6/2019 | 11:32:42 | 684 | 686 | 0 | 9 | 0 |
| 9/6/2019 | 12:02:41 | 676 | 679 | 0 | 9 | 0 |
| 9/6/2019 | 12:32:42 | 681 | 682 | 0 | 9 | 0 |
| 9/6/2019 | 13:02:41 | 684 | 682 | 0 | 9 | 0 |
| 9/6/2019 | 13:32:41 | 684 | 685 | 0 | 9 | 0 |
| 9/6/2019 | 14:02:41 | 682 | 682 | 0 | 9 | 0 |
| 9/6/2019 | 14:32:41 | 681 | 685 | 0 | 9 | 0 |
| 9/6/2019 | 15:02:41 | 684 | 685 | 0 | 9 | 0 |
| 9/6/2019 | 15:32:42 | 682 | 682 | 0 | 9 | 0 |
| 9/6/2019 | 16:02:42 | 682 | 685 | 0 | 9 | 0 |
| 9/6/2019 | 16:32:41 | 681 | 683 | 0 | 9 | 0 |
| 9/6/2019 | 17:02:41 | 679 | 681 | 0 | 9 | 0 |
| 9/6/2019 | 17:32:42 | 678 | 682 | 0 | 9 | 0 |
| 9/6/2019 | 18:02:42 | 680 | 683 | 0 | 9 | 0 |
| 9/6/2019 | 18:32:42 | 681 | 682 | 0 | 9 | 0 |
| 9/6/2019 | 19:02:42 | 681 | 681 | 0 | 9 | 0 |
| 9/6/2019 | 19:32:42 | 681 | 682 | 0 | 9 | 0 |
| 9/6/2019 | 20:02:42 | 685 | 687 | 0 | 9 | 0 |
| 9/6/2019 | 20:32:42 | 684 | 686 | 0 | 9 | 0 |
| 9/6/2019 | 21:02:42 | 681 | 684 | 0 | 9 | 0 |
| 9/6/2019 | 21:32:42 | 676 | 678 | 0 | 9 | 0 |
| 9/6/2019 | 22:02:42 | 676 | 677 | 0 | 9 | 0 |
| 9/6/2019 | 22:32:42 | 682 | 682 | 0 | 9 | 0 |
| 9/6/2019 | 23:02:42 | 680 | 682 | 0 | 8 | 0 |
| 9/6/2019 | 23:32:42 | 685 | 687 | 0 | 9 | 0 |
| 9/7/2019 | 0:02:42 | 682 | 685 | 0 | 9 | 0 |
| 9/7/2019 | 0:32:42 | 682 | 684 | 0 | 9 | 0 |
| 9/7/2019 | 1:02:42 | 680 | 682 | 0 | 9 | 0 |
| 9/7/2019 | 1:32:43 | 679 | 681 | 0 | 9 | 0 |
| 9/7/2019 | 2:02:42 | 677 | 679 | 0 | 8 | 0 |
| 9/7/2019 | 2:32:42 | 679 | 680 | 0 | 9 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/7/2019 | 3:02:42 | 682 | 682 | 0 | 8 | 0 |
| 9/7/2019 | 3:32:42 | 679 | 683 | 0 | 9 | 0 |
| 9/7/2019 | 4:02:42 | 678 | 680 | 0 | 9 | 0 |
| 9/7/2019 | 4:32:42 | 678 | 679 | 0 | 9 | 0 |
| 9/7/2019 | 5:02:42 | 682 | 680 | 0 | 9 | 0 |
| 9/7/2019 | 5:32:42 | 684 | 687 | 0 | 9 | 0 |
| 9/7/2019 | 6:02:42 | 679 | 682 | 0 | 9 | 0 |
| 9/7/2019 | 6:32:42 | 677 | 680 | 0 | 9 | 0 |
| 9/7/2019 | 7:02:42 | 680 | 681 | 0 | 9 | 0 |
| 9/7/2019 | 7:32:42 | 681 | 681 | 0 | 9 | 0 |
| 9/7/2019 | 8:02:42 | 665 | 667 | 0 | 8 | 0 |
| 9/7/2019 | 8:32:42 | 663 | 665 | 0 | 8 | 0 |
| 9/7/2019 | 9:02:42 | 662 | 662 | 0 | 8 | 0 |
| 9/7/2019 | 9:32:42 | 664 | 666 | 0 | 9 | 0 |
| 9/7/2019 | 10:02:42 | 666 | 670 | 0 | 8 | 0 |
| 9/7/2019 | 10:32:42 | 668 | 671 | 0 | 8 | 0 |
| 9/7/2019 | 11:02:42 | 662 | 663 | 0 | 8 | 0 |
| 9/7/2019 | 11:32:43 | 663 | 664 | 0 | 8 | 0 |
| 9/7/2019 | 12:02:42 | 662 | 664 | 0 | 8 | 0 |
| 9/7/2019 | 12:32:42 | 662 | 664 | 0 | 8 | 0 |
| 9/7/2019 | 13:02:43 | 662 | 668 | 0 | 8 | 0 |
| 9/7/2019 | 13:32:42 | 663 | 664 | 0 | 9 | 0 |
| 9/7/2019 | 14:02:43 | 666 | 665 | 0 | 8 | 0 |
| 9/7/2019 | 14:32:42 | 664 | 666 | 0 | 8 | 0 |
| 9/7/2019 | 15:02:42 | 665 | 668 | 0 | 8 | 0 |
| 9/7/2019 | 15:32:43 | 668 | 665 | 0 | 8 | 0 |
| 9/7/2019 | 16:02:43 | 666 | 669 | 0 | 8 | 0 |
| 9/7/2019 | 16:32:43 | 667 | 668 | 0 | 8 | 0 |
| 9/7/2019 | 17:02:42 | 662 | 664 | 0 | 8 | 0 |
| 9/7/2019 | 17:32:43 | 668 | 663 | 0 | 8 | 0 |
| 9/7/2019 | 18:02:42 | 675 | 678 | 0 | 8 | 0 |
| 9/7/2019 | 18:32:42 | 665 | 667 | 0 | 9 | 0 |
| 9/7/2019 | 19:02:43 | 665 | 667 | 0 | 8 | 0 |
| 9/7/2019 | 19:32:43 | 662 | 664 | 0 | 8 | 0 |
| 9/7/2019 | 20:02:42 | 660 | 661 | 0 | 8 | 0 |
| 9/7/2019 | 20:32:42 | 660 | 661 | 0 | 8 | 0 |
| 9/7/2019 | 21:02:42 | 673 | 676 | 0 | 8 | 0 |
| 9/7/2019 | 21:32:42 | 656 | 660 | 0 | 8 | 0 |
| 9/7/2019 | 22:02:42 | 653 | 654 | 0 | 8 | 0 |
| 9/7/2019 | 22:32:43 | 662 | 663 | 0 | 8 | 0 |
| 9/7/2019 | 23:02:43 | 665 | 665 | 0 | 8 | 0 |
| 9/7/2019 | 23:32:42 | 667 | 673 | 0 | 8 | 0 |
| 9/8/2019 | 0:02:43 | 662 | 665 | 0 | 9 | 0 |
| 9/8/2019 | 0:32:42 | 654 | 655 | 0 | 9 | 0 |
| 9/8/2019 | 1:02:42 | 669 | 672 | 0 | 9 | 0 |
| 9/8/2019 | 1:32:42 | 662 | 664 | 0 | 9 | 0 |
| 9/8/2019 | 2:02:42 | 666 | 666 | 0 | 9 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/8/2019 | 2:32:43 | 662 | 664 | 0 | 8 | 0 |
| 9/8/2019 | 3:02:42 | 667 | 668 | 0 | 9 | 0 |
| 9/8/2019 | 3:32:42 | 668 | 671 | 0 | 9 | 0 |
| 9/8/2019 | 4:02:42 | 664 | 668 | 0 | 8 | 0 |
| 9/8/2019 | 4:32:42 | 664 | 666 | 0 | 9 | 0 |
| 9/8/2019 | 5:02:42 | 663 | 665 | 0 | 8 | 0 |
| 9/8/2019 | 5:32:43 | 660 | 661 | 0 | 9 | 0 |
| 9/8/2019 | 6:02:43 | 667 | 669 | 0 | 8 | 0 |
| 9/8/2019 | 6:32:43 | 665 | 668 | 0 | 8 | 0 |
| 9/8/2019 | 7:02:43 | 661 | 663 | 0 | 8 | 0 |
| 9/8/2019 | 7:32:43 | 657 | 658 | 0 | 9 | 0 |
| 9/8/2019 | 8:02:43 | 625 | 626 | 0 | 8 | 0 |
| 9/8/2019 | 8:32:43 | 600 | 603 | 0 | 5 | 0 |
| 9/8/2019 | 9:02:43 | 601 | 603 | 0 | 5 | 0 |
| 9/8/2019 | 9:32:43 | 600 | 601 | 0 | 5 | 0 |
| 9/8/2019 | 10:02:43 | 605 | 605 | 0 | 5 | 0 |
| 9/8/2019 | 10:32:43 | 613 | 615 | 0 | 5 | 0 |
| 9/8/2019 | 11:02:44 | 613 | 616 | 0 | 5 | 0 |
| 9/8/2019 | 11:32:43 | 610 | 614 | 0 | 5 | 0 |
| 9/8/2019 | 12:02:43 | 604 | 606 | 0 | 5 | 0 |
| 9/8/2019 | 12:32:43 | 610 | 612 | 0 | 5 | 0 |
| 9/8/2019 | 13:02:43 | 609 | 610 | 0 | 5 | 0 |
| 9/8/2019 | 13:32:43 | 614 | 617 | 0 | 5 | 0 |
| 9/8/2019 | 14:02:43 | 610 | 612 | 0 | 5 | 0 |
| 9/8/2019 | 14:32:44 | 605 | 608 | 0 | 5 | 0 |
| 9/8/2019 | 15:02:43 | 610 | 612 | 0 | 5 | 0 |
| 9/8/2019 | 15:32:43 | 608 | 608 | 0 | 5 | 0 |
| 9/8/2019 | 16:02:43 | 612 | 614 | 0 | 5 | 0 |
| 9/8/2019 | 16:32:44 | 610 | 608 | 0 | 5 | 0 |
| 9/8/2019 | 17:02:43 | 613 | 618 | 0 | 5 | 0 |
| 9/8/2019 | 17:32:44 | 609 | 611 | 0 | 5 | 0 |
| 9/8/2019 | 18:02:43 | 614 | 614 | 0 | 5 | 0 |
| 9/8/2019 | 18:32:43 | 609 | 614 | 0 | 5 | 0 |
| 9/8/2019 | 19:02:43 | 603 | 605 | 0 | 5 | 0 |
| 9/8/2019 | 19:32:44 | 605 | 607 | 0 | 5 | 0 |
| 9/8/2019 | 20:02:43 | 612 | 611 | 0 | 5 | 0 |
| 9/8/2019 | 20:32:43 | 614 | 615 | 0 | 5 | 0 |
| 9/8/2019 | 21:02:43 | 612 | 615 | 0 | 5 | 0 |
| 9/8/2019 | 21:32:43 | 608 | 610 | 0 | 5 | 0 |
| 9/8/2019 | 22:02:44 | 611 | 612 | 0 | 5 | 0 |
| 9/8/2019 | 22:32:43 | 612 | 612 | 0 | 5 | 0 |
| 9/8/2019 | 23:02:44 | 613 | 614 | 0 | 5 | 0 |
| 9/8/2019 | 23:32:44 | 610 | 612 | 0 | 5 | 0 |
| 9/9/2019 | 0:02:44 | 603 | 604 | 0 | 5 | 0 |
| 9/9/2019 | 0:32:44 | 606 | 608 | 0 | 5 | 0 |
| 9/9/2019 | 1:02:44 | 607 | 607 | 0 | 5 | 0 |
| 9/9/2019 | 1:32:43 | 612 | 617 | 0 | 5 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/9/2019 | 2:02:44 | 608 | 611 | 0 | 5 | 0 |
| 9/9/2019 | 2:32:44 | 609 | 611 | 0 | 5 | 0 |
| 9/9/2019 | 3:02:44 | 606 | 608 | 0 | 5 | 0 |
| 9/9/2019 | 3:32:44 | 610 | 612 | 0 | 5 | 0 |
| 9/9/2019 | 4:02:44 | 613 | 611 | 0 | 5 | 0 |
| 9/9/2019 | 4:32:44 | 609 | 612 | 0 | 5 | 0 |
| 9/9/2019 | 5:02:44 | 608 | 610 | 0 | 5 | 0 |
| 9/9/2019 | 5:32:44 | 611 | 611 | 0 | 5 | 0 |
| 9/9/2019 | 6:02:44 | 609 | 610 | 0 | 5 | 0 |
| 9/9/2019 | 6:32:44 | 609 | 609 | 0 | 5 | 0 |
| 9/9/2019 | 7:02:44 | 607 | 610 | 0 | 5 | 0 |
| 9/9/2019 | 7:32:44 | 597 | 601 | 0 | 5 | 0 |
| 9/9/2019 | 8:02:44 | 590 | 596 | 0 | 5 | 0 |
| 9/9/2019 | 8:32:44 | 594 | 595 | 0 | 5 | 0 |
| 9/9/2019 | 9:02:44 | 592 | 593 | 0 | 5 | 0 |
| 9/9/2019 | 9:32:44 | 591 | 592 | 0 | 5 | 0 |
| 9/9/2019 | 10:02:44 | 595 | 601 | 0 | 5 | 0 |
| 9/9/2019 | 10:32:44 | 593 | 595 | 0 | 5 | 0 |
| 9/9/2019 | 11:02:44 | 595 | 598 | 0 | 5 | 0 |
| 9/9/2019 | 11:32:44 | 592 | 596 | 0 | 5 | 0 |
| 9/9/2019 | 12:02:44 | 589 | 591 | 0 | 5 | 0 |
| 9/9/2019 | 12:32:44 | 595 | 597 | 0 | 5 | 0 |
| 9/9/2019 | 13:02:44 | 593 | 594 | 0 | 5 | 0 |
| 9/9/2019 | 13:32:44 | 596 | 599 | 0 | 5 | 0 |
| 9/9/2019 | 14:02:44 | 594 | 597 | 0 | 5 | 0 |
| 9/9/2019 | 14:32:44 | 602 | 603 | 0 | 5 | 0 |
| 9/9/2019 | 15:02:44 | 596 | 597 | 0 | 0 | 0 |
| 9/9/2019 | 15:32:44 | 592 | 595 | 0 | 0 | 0 |
| 9/9/2019 | 16:02:44 | 593 | 595 | 0 | 0 | 0 |
| 9/9/2019 | 16:32:44 | 595 | 597 | 0 | 0 | 0 |
| 9/9/2019 | 17:02:44 | 596 | 601 | 0 | 0 | 0 |
| 9/9/2019 | 17:32:44 | 601 | 599 | 0 | 0 | 0 |
| 9/9/2019 | 18:02:44 | 593 | 596 | 0 | 0 | 0 |
| 9/9/2019 | 18:32:44 | 595 | 598 | 0 | 0 | 0 |
| 9/9/2019 | 19:02:45 | 595 | 599 | 0 | 0 | 0 |
| 9/9/2019 | 19:32:45 | 590 | 594 | 0 | 0 | 0 |
| 9/9/2019 | 20:02:44 | 595 | 598 | 0 | 0 | 0 |
| 9/9/2019 | 20:32:44 | 592 | 593 | 0 | 0 | 0 |
| 9/9/2019 | 21:02:44 | 586 | 588 | 0 | 0 | 0 |
| 9/9/2019 | 21:32:44 | 594 | 595 | 0 | 0 | 0 |
| 9/9/2019 | 22:02:44 | 596 | 593 | 0 | 0 | 0 |
| 9/9/2019 | 22:32:44 | 601 | 605 | 0 | 0 | 0 |
| 9/9/2019 | 23:02:44 | 601 | 604 | 0 | 0 | 0 |
| 9/9/2019 | 23:32:45 | 587 | 589 | 0 | 0 | 0 |
| ######## | 0:02:45 | 595 | 597 | 0 | 0 | 0 |
| ######## | 0:32:44 | 594 | 594 | 0 | 0 | 0 |
| ######## | 1:02:45 | 597 | 596 | 0 | 0 | 0 |

000668

| | | | | | | |
|---|---|---|---|---|---|---|
| ######## | 1:32:45 | 591 | 597 | 0 | 0 | 0 |
| ######## | 2:02:45 | 595 | 595 | 0 | 0 | 0 |
| ######## | 2:32:45 | 601 | 604 | 0 | 0 | 0 |
| ######## | 3:02:45 | 594 | 598 | 0 | 0 | 0 |
| ######## | 3:32:45 | 594 | 600 | 0 | 0 | 0 |
| ######## | 4:02:45 | 595 | 599 | 0 | 0 | 0 |
| ######## | 4:32:45 | 595 | 596 | 0 | 0 | 0 |
| ######## | 5:02:45 | 597 | 596 | 0 | 0 | 0 |
| ######## | 5:32:45 | 594 | 597 | 0 | 0 | 0 |
| ######## | 6:02:45 | 593 | 596 | 0 | 0 | 0 |
| ######## | 6:32:45 | 595 | 598 | 0 | 0 | 0 |
| ######## | 7:02:45 | 588 | 592 | 0 | 0 | 0 |
| ######## | 7:32:45 | 588 | 591 | 0 | 0 | 0 |
| ######## | 8:02:45 | 582 | 584 | 0 | 0 | 0 |
| ######## | 8:32:45 | 583 | 585 | 0 | 0 | 0 |
| ######## | 9:02:45 | 573 | 574 | 0 | 0 | 0 |
| ######## | 9:32:45 | 574 | 574 | 0 | 0 | 0 |
| ######## | 10:02:45 | 574 | 574 | 0 | 0 | 0 |
| ######## | 10:32:46 | 574 | 574 | 0 | 0 | 0 |
| ######## | 11:02:45 | 581 | 583 | 0 | 0 | 0 |
| ######## | 11:32:45 | 583 | 584 | 0 | 0 | 0 |
| ######## | 12:02:45 | 578 | 579 | 0 | 0 | 0 |
| ######## | 12:32:45 | 581 | 583 | 0 | 0 | 0 |
| ######## | 13:02:45 | 582 | 586 | 0 | 0 | 0 |
| ######## | 13:32:46 | 581 | 585 | 0 | 0 | 0 |
| ######## | 14:02:45 | 585 | 587 | 0 | 0 | 0 |
| ######## | 14:32:46 | 578 | 581 | 0 | 0 | 0 |
| ######## | 15:02:45 | 578 | 581 | 0 | 0 | 0 |
| ######## | 15:32:46 | 587 | 588 | 0 | 0 | 0 |
| ######## | 16:02:45 | 584 | 583 | 0 | 0 | 0 |
| ######## | 16:32:45 | 582 | 586 | 0 | 0 | 0 |
| ######## | 17:02:45 | 581 | 587 | 0 | 0 | 0 |
| ######## | 17:32:45 | 575 | 575 | 0 | 0 | 0 |
| ######## | 18:02:45 | 584 | 587 | 0 | 0 | 0 |
| ######## | 18:32:45 | 589 | 591 | 0 | 0 | 0 |
| ######## | 19:02:45 | 573 | 578 | 0 | 0 | 0 |
| ######## | 19:32:45 | 582 | 582 | 0 | 0 | 0 |
| ######## | 20:02:45 | 587 | 588 | 0 | 0 | 0 |
| ######## | 20:32:45 | 579 | 582 | 0 | 0 | 0 |
| ######## | 21:02:45 | 581 | 583 | 0 | 0 | 0 |
| ######## | 21:32:45 | 585 | 585 | 0 | 0 | 0 |
| ######## | 22:02:45 | 577 | 581 | 0 | 0 | 0 |
| ######## | 22:32:45 | 579 | 580 | 0 | 0 | 0 |
| ######## | 23:02:46 | 581 | 585 | 0 | 0 | 0 |
| ######## | 23:32:46 | 579 | 580 | 0 | 0 | 0 |
| ######## | 0:02:46 | 578 | 582 | 0 | 0 | 0 |
| ######## | 0:32:46 | 581 | 581 | 0 | 0 | 0 |

000669

| ######## | 1:02:45 | 581 | 585 | 0 | 0 | 0 |
|---|---|---|---|---|---|---|
| ######## | 1:32:45 | 581 | 585 | 0 | 0 | 0 |
| ######## | 2:02:46 | 584 | 588 | 0 | 0 | 0 |
| ######## | 2:32:46 | 581 | 584 | 0 | 0 | 0 |
| ######## | 3:02:45 | 580 | 583 | 0 | 0 | 0 |
| ######## | 7:47:34 | 543 | 551 | 0 | 0 | 0 |
| ######## | 8:17:34 | 551 | 550 | 0 | 0 | 0 |
| ######## | 8:47:34 | 556 | 557 | 0 | 0 | 0 |
| ######## | 9:17:34 | 560 | 561 | 0 | 5 | 0 |
| ######## | 9:47:34 | 556 | 556 | 0 | 5 | 0 |
| ######## | 10:17:34 | 557 | 559 | 0 | 5 | 0 |
| ######## | 10:47:34 | 563 | 565 | 0 | 5 | 0 |
| ######## | 11:17:34 | 559 | 563 | 0 | 5 | 0 |
| ######## | 11:47:34 | 553 | 556 | 0 | 5 | 0 |
| ######## | 12:17:34 | 556 | 556 | 0 | 5 | 0 |
| ######## | 12:47:34 | 559 | 561 | 0 | 5 | 0 |
| ######## | 13:17:34 | 559 | 555 | 0 | 5 | 0 |
| ######## | 13:47:34 | 559 | 559 | 0 | 5 | 0 |
| ######## | 14:17:34 | 559 | 561 | 0 | 5 | 0 |
| ######## | 14:47:34 | 560 | 563 | 0 | 5 | 0 |
| ######## | 15:17:34 | 555 | 560 | 0 | 5 | 0 |
| ######## | 15:47:34 | 557 | 559 | 0 | 5 | 0 |
| ######## | 16:17:35 | 557 | 560 | 0 | 5 | 0 |
| ######## | 16:47:34 | 559 | 561 | 0 | 5 | 0 |
| ######## | 17:17:34 | 557 | 561 | 0 | 5 | 0 |
| ######## | 17:47:35 | 553 | 554 | 0 | 5 | 0 |
| ######## | 18:17:35 | 556 | 558 | 0 | 5 | 0 |
| ######## | 18:47:35 | 560 | 559 | 0 | 5 | 0 |
| ######## | 19:17:35 | 558 | 559 | 0 | 5 | 0 |
| ######## | 19:47:35 | 557 | 559 | 0 | 5 | 0 |
| ######## | 20:17:35 | 558 | 559 | 0 | 5 | 0 |
| ######## | 20:47:35 | 559 | 559 | 0 | 5 | 0 |
| ######## | 21:17:35 | 560 | 561 | 0 | 5 | 0 |
| ######## | 21:47:35 | 559 | 561 | 0 | 5 | 0 |
| ######## | 22:17:35 | 556 | 558 | 0 | 5 | 0 |
| ######## | 22:47:35 | 556 | 558 | 0 | 5 | 0 |
| ######## | 23:17:35 | 556 | 556 | 0 | 5 | 0 |
| ######## | 23:47:35 | 558 | 559 | 0 | 5 | 0 |
| ######## | 0:17:35 | 555 | 556 | 0 | 5 | 0 |
| ######## | 0:47:35 | 559 | 561 | 0 | 5 | 0 |
| ######## | 1:17:36 | 557 | 560 | 0 | 5 | 0 |
| ######## | 1:47:35 | 556 | 560 | 0 | 5 | 0 |
| ######## | 2:17:35 | 559 | 560 | 0 | 5 | 0 |
| ######## | 2:47:35 | 552 | 554 | 0 | 5 | 0 |
| ######## | 3:17:35 | 556 | 558 | 0 | 5 | 0 |
| ######## | 3:47:36 | 558 | 560 | 0 | 5 | 0 |
| ######## | 4:17:35 | 559 | 563 | 0 | 5 | 0 |

000670

| ######## | 4:47:35 | 556 | 560 | 0 | 5 | 0 |
|---|---|---|---|---|---|---|
| ######## | 5:17:35 | 558 | 562 | 0 | 5 | 0 |
| ######## | 5:47:35 | 558 | 563 | 0 | 5 | 0 |
| ######## | 6:17:35 | 557 | 561 | 0 | 5 | 0 |
| ######## | 6:47:35 | 559 | 563 | 0 | 5 | 0 |
| ######## | 7:17:35 | 555 | 560 | 0 | 5 | 0 |
| ######## | 7:47:35 | 534 | 536 | 0 | 5 | 0 |
| ######## | 8:17:35 | 535 | 536 | 0 | 9 | 0 |
| ######## | 8:47:35 | 561 | 563 | 0 | 10 | 0 |
| ######## | 9:17:36 | 562 | 564 | 0 | 9 | 0 |
| ######## | 9:47:35 | 560 | 562 | 0 | 9 | 0 |
| ######## | 10:17:35 | 565 | 564 | 0 | 10 | 0 |
| ######## | 10:47:36 | 564 | 566 | 0 | 9 | 0 |
| ######## | 11:17:35 | 561 | 564 | 0 | 10 | 0 |
| ######## | 11:47:35 | 561 | 564 | 0 | 10 | 0 |
| ######## | 12:17:35 | 560 | 562 | 0 | 13 | 0 |
| ######## | 12:47:36 | 561 | 563 | 0 | 13 | 0 |
| ######## | 13:17:36 | 562 | 563 | 0 | 13 | 0 |
| ######## | 13:47:35 | 562 | 563 | 0 | 12 | 0 |
| ######## | 14:17:36 | 564 | 566 | 0 | 13 | 0 |
| ######## | 14:47:36 | 562 | 567 | 0 | 12 | 0 |
| ######## | 15:17:36 | 561 | 564 | 0 | 12 | 0 |
| ######## | 15:47:36 | 560 | 563 | 0 | 12 | 0 |
| ######## | 16:17:35 | 563 | 564 | 0 | 10 | 0 |
| ######## | 16:47:36 | 566 | 567 | 0 | 10 | 0 |
| ######## | 17:17:35 | 563 | 566 | 0 | 10 | 0 |
| ######## | 17:47:36 | 564 | 566 | 0 | 12 | 0 |
| ######## | 18:17:36 | 559 | 561 | 0 | 12 | 0 |
| ######## | 18:47:36 | 563 | 564 | 0 | 13 | 0 |
| ######## | 19:17:36 | 565 | 564 | 0 | 13 | 0 |
| ######## | 19:47:36 | 562 | 565 | 0 | 13 | 0 |
| ######## | 20:17:36 | 566 | 569 | 0 | 13 | 0 |
| ######## | 20:47:36 | 565 | 569 | 0 | 13 | 0 |
| ######## | 21:17:36 | 561 | 565 | 0 | 13 | 0 |
| ######## | 21:47:36 | 559 | 561 | 0 | 13 | 0 |
| ######## | 22:17:36 | 559 | 561 | 0 | 13 | 0 |
| ######## | 22:47:36 | 565 | 563 | 0 | 13 | 0 |
| ######## | 23:17:36 | 565 | 565 | 0 | 13 | 0 |
| ######## | 23:47:36 | 561 | 563 | 0 | 13 | 0 |
| ######## | 0:17:36 | 559 | 562 | 0 | 13 | 0 |
| ######## | 0:47:36 | 562 | 565 | 0 | 13 | 0 |
| ######## | 1:17:36 | 566 | 566 | 0 | 13 | 0 |
| ######## | 1:47:36 | 562 | 564 | 0 | 13 | 0 |
| ######## | 2:17:37 | 562 | 566 | 0 | 13 | 0 |
| ######## | 2:47:36 | 561 | 564 | 0 | 13 | 0 |
| ######## | 3:17:36 | 564 | 567 | 0 | 13 | 0 |
| ######## | 3:47:36 | 564 | 566 | 0 | 13 | 0 |

000671

| | | | | | | |
|---|---|---|---|---|---|---|
| ######## | 4:17:36 | 564 | 566 | 0 | 13 | 0 |
| ######## | 4:47:36 | 565 | 568 | 0 | 13 | 0 |
| ######## | 5:17:37 | 563 | 567 | 0 | 13 | 0 |
| ######## | 5:47:37 | 560 | 563 | 0 | 13 | 0 |
| ######## | 6:17:37 | 563 | 565 | 0 | 13 | 0 |
| ######## | 6:47:36 | 561 | 562 | 0 | 13 | 0 |
| ######## | 7:17:36 | 563 | 566 | 0 | 13 | 0 |
| ######## | 7:47:36 | 563 | 564 | 0 | 13 | 0 |
| ######## | 8:17:36 | 567 | 568 | 0 | 13 | 0 |
| ######## | 8:47:36 | 569 | 570 | 0 | 8 | 0 |
| ######## | 9:17:36 | 569 | 569 | 0 | 8 | 0 |
| ######## | 9:47:36 | 566 | 568 | 0 | 8 | 0 |
| ######## | 10:17:36 | 566 | 570 | 0 | 8 | 0 |
| ######## | 10:47:37 | 571 | 570 | 0 | 8 | 0 |
| ######## | 11:17:37 | 567 | 570 | 0 | 8 | 0 |
| ######## | 11:47:37 | 568 | 569 | 0 | 8 | 0 |
| ######## | 12:17:37 | 565 | 566 | 0 | 8 | 0 |
| ######## | 12:47:37 | 568 | 567 | 0 | 8 | 0 |
| ######## | 13:17:36 | 565 | 567 | 0 | 8 | 0 |
| ######## | 13:47:37 | 571 | 572 | 0 | 8 | 0 |
| ######## | 14:17:37 | 571 | 570 | 0 | 8 | 0 |
| ######## | 14:47:37 | 569 | 570 | 0 | 8 | 0 |
| ######## | 15:17:36 | 563 | 566 | 0 | 8 | 0 |
| ######## | 15:47:36 | 568 | 571 | 0 | 8 | 0 |
| ######## | 16:17:37 | 571 | 574 | 0 | 8 | 0 |
| ######## | 16:47:37 | 571 | 575 | 0 | 8 | 0 |
| ######## | 17:17:37 | 571 | 573 | 0 | 8 | 0 |
| ######## | 17:47:37 | 566 | 569 | 0 | 8 | 0 |
| ######## | 18:17:37 | 563 | 563 | 0 | 8 | 0 |
| ######## | 18:47:37 | 568 | 570 | 0 | 8 | 0 |
| ######## | 19:17:37 | 572 | 568 | 0 | 8 | 0 |
| ######## | 19:47:37 | 569 | 572 | 0 | 8 | 0 |
| ######## | 20:17:37 | 564 | 567 | 0 | 8 | 0 |
| ######## | 20:47:37 | 565 | 568 | 0 | 8 | 0 |
| ######## | 21:17:37 | 570 | 571 | 0 | 8 | 0 |
| ######## | 21:47:37 | 571 | 571 | 0 | 8 | 0 |
| ######## | 22:17:37 | 562 | 566 | 0 | 8 | 0 |
| ######## | 22:47:37 | 566 | 568 | 0 | 8 | 0 |
| ######## | 23:17:37 | 575 | 575 | 0 | 8 | 0 |
| ######## | 23:47:37 | 566 | 569 | 0 | 8 | 0 |
| ######## | 0:17:37 | 565 | 568 | 0 | 8 | 0 |
| ######## | 0:47:37 | 566 | 569 | 0 | 8 | 0 |
| ######## | 1:17:37 | 564 | 567 | 0 | 8 | 0 |
| ######## | 1:47:37 | 567 | 570 | 0 | 8 | 0 |
| ######## | 2:17:37 | 567 | 570 | 0 | 8 | 0 |
| ######## | 2:47:38 | 569 | 571 | 0 | 8 | 0 |
| ######## | 3:17:38 | 569 | 571 | 0 | 8 | 0 |

| ######## | 3:47:38 | 567 | 570 | 0 | 8 | 0 |
|---|---|---|---|---|---|---|
| ######## | 4:17:37 | 564 | 567 | 0 | 8 | 0 |
| ######## | 4:47:37 | 569 | 568 | 0 | 8 | 0 |
| ######## | 5:17:37 | 569 | 571 | 0 | 8 | 0 |
| ######## | 5:47:37 | 566 | 568 | 0 | 8 | 0 |
| ######## | 6:17:37 | 567 | 570 | 0 | 8 | 0 |
| ######## | 6:47:37 | 567 | 570 | 0 | 8 | 0 |
| ######## | 7:17:38 | 569 | 573 | 0 | 8 | 0 |
| ######## | 7:47:37 | 568 | 572 | 0 | 8 | 0 |
| ######## | 8:17:38 | 562 | 565 | 0 | 8 | 0 |
| ######## | 8:47:37 | 561 | 560 | 0 | 0 | 0 |
| ######## | 9:17:38 | 562 | 565 | 0 | 0 | 0 |
| ######## | 9:47:38 | 559 | 560 | 0 | 0 | 0 |
| ######## | 10:17:37 | 558 | 559 | 0 | 0 | 0 |
| ######## | 10:47:37 | 560 | 561 | 0 | 0 | 0 |
| ######## | 11:17:37 | 561 | 562 | 0 | 0 | 0 |
| ######## | 11:47:37 | 555 | 562 | 0 | 0 | 0 |
| ######## | 12:17:37 | 554 | 560 | 0 | 0 | 0 |
| ######## | 12:47:37 | 558 | 559 | 0 | 0 | 0 |
| ######## | 13:17:37 | 558 | 559 | 0 | 0 | 0 |
| ######## | 13:47:37 | 557 | 559 | 0 | 0 | 0 |
| ######## | 14:17:37 | 558 | 560 | 0 | 0 | 0 |
| ######## | 14:47:37 | 558 | 561 | 0 | 0 | 0 |
| ######## | 15:17:37 | 557 | 557 | 0 | 0 | 0 |
| ######## | 15:47:38 | 562 | 563 | 0 | 0 | 0 |
| ######## | 16:17:37 | 568 | 572 | 0 | 0 | 0 |
| ######## | 16:47:37 | 553 | 554 | 0 | 0 | 0 |
| ######## | 17:17:38 | 562 | 562 | 0 | 0 | 0 |
| ######## | 17:47:37 | 558 | 562 | 0 | 0 | 0 |
| ######## | 18:17:38 | 559 | 565 | 0 | 0 | 0 |
| ######## | 18:47:38 | 556 | 560 | 0 | 0 | 0 |
| ######## | 19:17:38 | 555 | 557 | 0 | 0 | 0 |
| ######## | 19:47:38 | 562 | 564 | 0 | 0 | 0 |
| ######## | 20:17:38 | 557 | 559 | 0 | 0 | 0 |
| ######## | 20:47:38 | 558 | 560 | 0 | 0 | 0 |
| ######## | 21:17:38 | 560 | 560 | 0 | 0 | 0 |
| ######## | 21:47:38 | 555 | 555 | 0 | 0 | 0 |
| ######## | 22:17:38 | 557 | 561 | 0 | 0 | 0 |
| ######## | 22:47:38 | 561 | 561 | 0 | 0 | 0 |
| ######## | 23:17:38 | 561 | 561 | 0 | 0 | 0 |
| ######## | 23:47:38 | 557 | 561 | 0 | 0 | 0 |
| ######## | 0:17:38 | 557 | 560 | 0 | 0 | 0 |
| ######## | 0:47:38 | 553 | 554 | 0 | 0 | 0 |
| ######## | 1:17:35 | 558 | 561 | 0 | 0 | 0 |
| ######## | 1:47:36 | 558 | 561 | 0 | 0 | 0 |
| ######## | 2:17:36 | 555 | 555 | 0 | 0 | 0 |
| ######## | 2:47:36 | 560 | 561 | 0 | 0 | 0 |

| ######## | 3:17:36 | 559 | 561 | 0 | 0 | 0 |
|---|---|---|---|---|---|---|
| ######## | 3:47:36 | 562 | 560 | 0 | 0 | 0 |
| ######## | 4:17:36 | 561 | 564 | 0 | 0 | 0 |
| ######## | 4:47:36 | 562 | 562 | 0 | 0 | 0 |
| ######## | 5:17:36 | 558 | 560 | 0 | 0 | 0 |
| ######## | 5:47:36 | 558 | 562 | 0 | 0 | 0 |
| ######## | 6:17:36 | 559 | 561 | 0 | 0 | 0 |
| ######## | 6:47:36 | 559 | 561 | 0 | 0 | 0 |
| ######## | 7:17:36 | 558 | 561 | 0 | 0 | 0 |
| ######## | 7:47:36 | 551 | 551 | 0 | 0 | 0 |
| ######## | 8:17:36 | 534 | 538 | 0 | 0 | 0 |
| ######## | 8:47:36 | 538 | 539 | 0 | 0 | 0 |
| ######## | 9:17:36 | 541 | 539 | 0 | 0 | 0 |
| ######## | 9:47:36 | 536 | 539 | 0 | 0 | 0 |
| ######## | 10:17:36 | 538 | 538 | 0 | 0 | 0 |
| ######## | 10:47:36 | 539 | 543 | 0 | 0 | 0 |
| ######## | 11:17:36 | 540 | 544 | 0 | 0 | 0 |
| ######## | 11:47:37 | 536 | 539 | 0 | 0 | 0 |
| ######## | 12:17:36 | 534 | 537 | 0 | 0 | 0 |
| ######## | 12:47:36 | 537 | 537 | 0 | 0 | 0 |
| ######## | 13:17:36 | 538 | 539 | 0 | 0 | 0 |
| ######## | 13:47:36 | 534 | 535 | 0 | 0 | 0 |
| ######## | 14:17:37 | 539 | 538 | 0 | 0 | 0 |
| ######## | 14:47:36 | 542 | 544 | 0 | 0 | 0 |
| ######## | 15:17:36 | 537 | 537 | 0 | 0 | 0 |
| ######## | 15:47:36 | 535 | 536 | 0 | 0 | 0 |
| ######## | 16:17:36 | 541 | 544 | 0 | 0 | 0 |
| ######## | 16:47:36 | 539 | 540 | 0 | 0 | 0 |
| ######## | 17:17:36 | 538 | 539 | 0 | 0 | 0 |
| ######## | 17:47:36 | 537 | 537 | 0 | 0 | 0 |
| ######## | 18:17:36 | 557 | 561 | 0 | 0 | 0 |
| ######## | 18:47:36 | 530 | 534 | 0 | 0 | 0 |
| ######## | 19:17:36 | 531 | 532 | 0 | 0 | 0 |
| ######## | 19:47:36 | 536 | 536 | 0 | 0 | 0 |
| ######## | 20:17:37 | 536 | 537 | 0 | 0 | 0 |
| ######## | 20:47:36 | 541 | 545 | 0 | 0 | 0 |
| ######## | 21:17:36 | 531 | 533 | 0 | 0 | 0 |
| ######## | 21:47:36 | 543 | 544 | 0 | 0 | 0 |
| ######## | 22:17:36 | 538 | 542 | 0 | 0 | 0 |
| ######## | 22:47:36 | 538 | 542 | 0 | 0 | 0 |
| ######## | 23:17:36 | 538 | 541 | 0 | 0 | 0 |
| ######## | 23:47:36 | 539 | 542 | 0 | 0 | 0 |
| ######## | 0:17:36 | 545 | 549 | 0 | 0 | 0 |
| ######## | 0:47:36 | 528 | 533 | 0 | 0 | 0 |
| ######## | 1:17:36 | 542 | 542 | 0 | 0 | 0 |
| ######## | 1:47:36 | 541 | 539 | 0 | 0 | 0 |
| ######## | 2:17:37 | 543 | 547 | 0 | 0 | 0 |

000674

| | | | | | | |
|---|---|---|---|---|---|---|
| ######## | 2:47:37 | 530 | 532 | 0 | 0 | 0 |
| ######## | 3:17:36 | 532 | 533 | 0 | 0 | 0 |
| ######## | 3:47:37 | 541 | 544 | 0 | 0 | 0 |
| ######## | 4:17:36 | 537 | 538 | 0 | 0 | 0 |
| ######## | 4:47:36 | 538 | 543 | 0 | 0 | 0 |
| ######## | 5:17:36 | 539 | 539 | 0 | 0 | 0 |
| ######## | 5:47:37 | 541 | 544 | 0 | 0 | 0 |
| ######## | 6:17:37 | 537 | 541 | 0 | 0 | 0 |
| ######## | 6:47:36 | 536 | 539 | 0 | 0 | 0 |
| ######## | 7:17:36 | 534 | 536 | 0 | 0 | 0 |
| ######## | 7:47:37 | 528 | 532 | 0 | 0 | 0 |
| ######## | 8:17:37 | 503 | 506 | 0 | 0 | 0 |
| ######## | 8:47:37 | 513 | 514 | 0 | 0 | 0 |
| ######## | 9:17:37 | 522 | 525 | 0 | 0 | 0 |
| ######## | 9:47:37 | 516 | 522 | 0 | 0 | 0 |
| ######## | 10:17:37 | 518 | 518 | 0 | 0 | 0 |
| ######## | 10:47:37 | 516 | 515 | 0 | 0 | 0 |
| ######## | 11:17:37 | 527 | 528 | 0 | 0 | 0 |
| ######## | 11:47:37 | 525 | 528 | 0 | 0 | 0 |
| ######## | 12:17:37 | 517 | 520 | 0 | 0 | 0 |
| ######## | 12:47:37 | 520 | 519 | 0 | 0 | 0 |
| ######## | 13:17:37 | 519 | 523 | 0 | 0 | 0 |
| ######## | 13:47:37 | 517 | 522 | 0 | 0 | 0 |
| ######## | 14:17:37 | 515 | 516 | 0 | 0 | 0 |
| ######## | 14:47:37 | 518 | 520 | 0 | 0 | 0 |
| ######## | 15:17:37 | 515 | 515 | 0 | 0 | 0 |
| ######## | 15:47:37 | 525 | 528 | 0 | 0 | 0 |
| ######## | 16:17:37 | 524 | 528 | 0 | 0 | 0 |
| ######## | 16:47:37 | 519 | 520 | 0 | 0 | 0 |
| ######## | 17:17:37 | 513 | 515 | 0 | 0 | 0 |
| ######## | 17:47:37 | 509 | 509 | 0 | 0 | 0 |
| ######## | 18:17:37 | 529 | 531 | 0 | 0 | 0 |
| ######## | 18:47:37 | 520 | 524 | 0 | 0 | 0 |
| ######## | 19:17:37 | 517 | 521 | 0 | 0 | 0 |
| ######## | 19:47:37 | 513 | 515 | 0 | 0 | 0 |
| ######## | 20:17:37 | 517 | 518 | 0 | 0 | 0 |
| ######## | 20:47:37 | 521 | 525 | 0 | 0 | 0 |
| ######## | 21:17:37 | 517 | 521 | 0 | 0 | 0 |
| ######## | 21:47:37 | 517 | 520 | 0 | 0 | 0 |
| ######## | 22:17:37 | 517 | 521 | 0 | 0 | 0 |
| ######## | 22:47:37 | 519 | 521 | 0 | 0 | 0 |
| ######## | 23:17:38 | 514 | 517 | 0 | 0 | 0 |
| ######## | 23:47:38 | 520 | 521 | 0 | 0 | 0 |
| ######## | 0:17:37 | 519 | 522 | 0 | 0 | 0 |
| ######## | 0:47:38 | 518 | 522 | 0 | 0 | 0 |
| ######## | 1:17:37 | 518 | 522 | 0 | 0 | 0 |
| ######## | 1:47:37 | 517 | 521 | 0 | 0 | 0 |

| ######## | 2:17:38 | 519 | 521 | 0 | 0 | 0 |
|---|---|---|---|---|---|---|
| ######## | 2:47:37 | 517 | 518 | 0 | 0 | 0 |
| ######## | 3:17:38 | 518 | 520 | 0 | 0 | 0 |
| ######## | 3:47:38 | 517 | 518 | 0 | 0 | 0 |
| ######## | 4:17:37 | 521 | 526 | 0 | 0 | 0 |
| ######## | 4:47:37 | 519 | 523 | 0 | 0 | 0 |
| ######## | 5:17:37 | 515 | 519 | 0 | 0 | 0 |
| ######## | 5:47:37 | 516 | 520 | 0 | 0 | 0 |
| ######## | 6:17:37 | 516 | 517 | 0 | 0 | 0 |
| ######## | 6:47:37 | 519 | 520 | 0 | 0 | 0 |
| ######## | 7:17:38 | 519 | 521 | 0 | 0 | 0 |
| ######## | 7:47:37 | 462 | 468 | 0 | 0 | 0 |
| ######## | 8:17:38 | 464 | 465 | 0 | 0 | 0 |
| ######## | 8:47:38 | 468 | 470 | 0 | 0 | 0 |
| ######## | 9:17:38 | 472 | 472 | 0 | 0 | 0 |
| ######## | 9:47:38 | 470 | 473 | 0 | 0 | 0 |
| ######## | 10:17:38 | 467 | 471 | 0 | 0 | 0 |
| ######## | 10:47:38 | 466 | 469 | 0 | 0 | 0 |
| ######## | 11:17:38 | 469 | 471 | 0 | 0 | 0 |
| ######## | 11:47:38 | 469 | 471 | 0 | 0 | 0 |
| ######## | 12:17:38 | 469 | 473 | 0 | 0 | 0 |
| ######## | 12:47:38 | 468 | 472 | 0 | 0 | 0 |
| ######## | 13:17:38 | 464 | 468 | 0 | 0 | 0 |
| ######## | 13:47:39 | 472 | 472 | 0 | 0 | 0 |
| ######## | 14:17:38 | 473 | 476 | 0 | 0 | 0 |
| ######## | 14:47:38 | 467 | 471 | 0 | 0 | 0 |
| ######## | 15:17:38 | 466 | 471 | 0 | 0 | 0 |
| ######## | 15:47:39 | 470 | 469 | 0 | 0 | 0 |
| ######## | 16:17:38 | 465 | 467 | 0 | 0 | 0 |
| ######## | 16:47:38 | 468 | 469 | 0 | 0 | 0 |
| ######## | 17:17:38 | 472 | 476 | 0 | 0 | 0 |
| ######## | 17:47:39 | 468 | 473 | 0 | 0 | 0 |
| ######## | 18:17:38 | 466 | 474 | 0 | 0 | 0 |
| ######## | 18:47:38 | 465 | 467 | 0 | 0 | 0 |
| ######## | 19:17:38 | 472 | 472 | 0 | 0 | 0 |
| ######## | 19:47:39 | 473 | 474 | 0 | 0 | 0 |
| ######## | 20:17:38 | 464 | 467 | 0 | 0 | 0 |
| ######## | 20:47:39 | 465 | 466 | 0 | 0 | 0 |
| ######## | 21:17:38 | 473 | 474 | 0 | 0 | 0 |
| ######## | 21:47:39 | 472 | 470 | 0 | 0 | 0 |
| ######## | 22:17:39 | 468 | 472 | 0 | 0 | 0 |
| ######## | 22:47:38 | 466 | 470 | 0 | 0 | 0 |
| ######## | 23:17:39 | 466 | 470 | 0 | 0 | 0 |
| ######## | 23:47:39 | 465 | 467 | 0 | 0 | 0 |
| ######## | 0:17:38 | 476 | 479 | 0 | 0 | 0 |
| ######## | 0:47:39 | 470 | 477 | 0 | 0 | 0 |
| ######## | 1:17:39 | 468 | 469 | 0 | 0 | 0 |

| ######## | 1:47:38 | 467 | 469 | 0 | 0 | 0 |
|---|---|---|---|---|---|---|
| ######## | 2:17:39 | 475 | 479 | 0 | 0 | 0 |
| ######## | 2:47:38 | 466 | 470 | 0 | 0 | 0 |
| ######## | 3:17:39 | 468 | 468 | 0 | 0 | 0 |
| ######## | 3:47:38 | 476 | 476 | 0 | 0 | 0 |
| ######## | 4:17:39 | 476 | 480 | 0 | 0 | 0 |
| ######## | 4:47:38 | 462 | 465 | 0 | 0 | 0 |
| ######## | 5:17:39 | 466 | 467 | 0 | 0 | 0 |
| ######## | 5:47:38 | 463 | 464 | 0 | 0 | 0 |
| ######## | 6:17:39 | 476 | 481 | 0 | 0 | 0 |
| ######## | 6:47:38 | 470 | 476 | 0 | 0 | 0 |
| ######## | 7:17:39 | 416 | 419 | 0 | 0 | 0 |
| ######## | 7:47:39 | 431 | 432 | 0 | 0 | 0 |
| ######## | 8:17:39 | 424 | 428 | 0 | 0 | 0 |
| ######## | 8:47:39 | 433 | 437 | 0 | 0 | 0 |
| ######## | 9:17:39 | 427 | 430 | 0 | 0 | 0 |
| ######## | 9:47:39 | 426 | 428 | 0 | 0 | 0 |
| ######## | 10:17:39 | 431 | 434 | 0 | 0 | 0 |
| ######## | 10:47:39 | 429 | 431 | 0 | 0 | 0 |
| ######## | 11:17:39 | 426 | 429 | 0 | 0 | 0 |
| ######## | 11:47:39 | 428 | 430 | 0 | 0 | 0 |
| ######## | 12:17:39 | 428 | 432 | 0 | 0 | 0 |
| ######## | 12:47:39 | 427 | 432 | 0 | 0 | 0 |
| ######## | 13:17:39 | 425 | 428 | 0 | 0 | 0 |
| ######## | 13:47:39 | 424 | 427 | 0 | 0 | 0 |
| ######## | 14:17:39 | 439 | 444 | 0 | 0 | 0 |
| ######## | 14:47:39 | 434 | 438 | 0 | 0 | 0 |
| ######## | 15:17:39 | 425 | 431 | 0 | 0 | 0 |
| ######## | 15:47:39 | 423 | 425 | 0 | 0 | 0 |
| ######## | 16:17:39 | 430 | 430 | 0 | 0 | 0 |
| ######## | 16:47:39 | 428 | 430 | 0 | 0 | 0 |
| ######## | 17:17:39 | 438 | 441 | 0 | 0 | 0 |
| ######## | 17:47:39 | 432 | 437 | 0 | 0 | 0 |
| ######## | 18:17:39 | 429 | 431 | 0 | 0 | 0 |
| ######## | 18:47:39 | 428 | 431 | 0 | 0 | 0 |
| ######## | 19:17:39 | 426 | 431 | 0 | 0 | 0 |
| ######## | 19:47:39 | 422 | 424 | 0 | 0 | 0 |
| ######## | 20:17:39 | 425 | 427 | 0 | 0 | 0 |
| ######## | 20:47:39 | 430 | 433 | 0 | 0 | 0 |
| ######## | 21:17:39 | 435 | 439 | 0 | 0 | 0 |
| ######## | 21:47:39 | 428 | 432 | 0 | 0 | 0 |
| ######## | 22:17:39 | 426 | 430 | 0 | 0 | 0 |
| ######## | 22:47:39 | 426 | 428 | 0 | 0 | 0 |
| ######## | 23:17:39 | 431 | 431 | 0 | 0 | 0 |
| ######## | 23:47:39 | 434 | 438 | 0 | 0 | 0 |
| ######## | 0:17:39 | 432 | 436 | 0 | 0 | 0 |
| ######## | 0:47:39 | 423 | 428 | 0 | 0 | 0 |

| ######## | 1:17:39 | 427 | 428 | 0 | 0 | 0 |
|---|---|---|---|---|---|---|
| ######## | 1:47:39 | 426 | 428 | 0 | 0 | 0 |
| ######## | 2:17:39 | 432 | 429 | 0 | 0 | 0 |
| ######## | 2:47:39 | 432 | 431 | 0 | 0 | 0 |
| ######## | 3:17:39 | 426 | 431 | 0 | 0 | 0 |
| ######## | 3:47:39 | 427 | 431 | 0 | 0 | 0 |
| ######## | 4:17:39 | 432 | 431 | 0 | 0 | 0 |
| ######## | 4:47:39 | 429 | 430 | 0 | 0 | 0 |
| ######## | 5:17:39 | 426 | 429 | 0 | 0 | 0 |
| ######## | 5:47:39 | 423 | 426 | 0 | 0 | 0 |
| ######## | 6:17:39 | 427 | 429 | 0 | 0 | 0 |
| ######## | 6:47:39 | 429 | 428 | 0 | 0 | 0 |
| ######## | 7:17:39 | 402 | 401 | 0 | 0 | 0 |
| ######## | 7:47:39 | 395 | 396 | 0 | 0 | 0 |
| ######## | 8:17:39 | 399 | 398 | 0 | 0 | 0 |
| ######## | 8:47:39 | 382 | 390 | 0 | 0 | 0 |
| ######## | 9:17:40 | 377 | 380 | 0 | 0 | 0 |
| ######## | 9:47:40 | 386 | 389 | 0 | 0 | 0 |
| ######## | 10:17:40 | 383 | 387 | 0 | 0 | 0 |
| ######## | 10:47:40 | 376 | 381 | 0 | 0 | 0 |
| ######## | 11:17:40 | 382 | 388 | 0 | 0 | 0 |
| ######## | 11:47:40 | 392 | 394 | 0 | 0 | 0 |
| ######## | 12:17:40 | 379 | 383 | 0 | 0 | 0 |
| ######## | 12:47:40 | 388 | 392 | 0 | 0 | 0 |
| ######## | 13:17:40 | 382 | 390 | 0 | 0 | 0 |
| ######## | 13:47:40 | 385 | 390 | 0 | 0 | 0 |
| ######## | 14:17:40 | 380 | 388 | 0 | 0 | 0 |
| ######## | 14:47:40 | 381 | 383 | 0 | 0 | 0 |
| ######## | 15:17:40 | 380 | 381 | 0 | 0 | 0 |
| ######## | 15:47:40 | 383 | 385 | 0 | 0 | 0 |
| ######## | 16:17:40 | 386 | 389 | 0 | 0 | 0 |
| ######## | 16:47:40 | 383 | 394 | 0 | 0 | 0 |
| ######## | 17:17:40 | 390 | 385 | 0 | 0 | 0 |
| ######## | 17:47:40 | 379 | 380 | 0 | 0 | 0 |
| ######## | 18:17:40 | 389 | 391 | 0 | 0 | 0 |
| ######## | 18:47:40 | 390 | 396 | 0 | 0 | 0 |
| ######## | 19:17:40 | 377 | 383 | 0 | 0 | 0 |
| ######## | 19:47:40 | 397 | 396 | 0 | 0 | 0 |
| ######## | 20:17:40 | 386 | 393 | 0 | 0 | 0 |
| ######## | 20:47:40 | 382 | 386 | 0 | 0 | 0 |
| ######## | 21:17:40 | 383 | 386 | 0 | 0 | 0 |
| ######## | 21:47:40 | 383 | 387 | 0 | 0 | 0 |
| ######## | 22:17:40 | 385 | 388 | 0 | 0 | 0 |
| ######## | 22:47:40 | 382 | 385 | 0 | 0 | 0 |
| ######## | 23:17:40 | 384 | 386 | 0 | 0 | 0 |
| ######## | 23:47:40 | 383 | 384 | 0 | 0 | 0 |
| ######## | 0:17:40 | 389 | 394 | 0 | 0 | 0 |

| ######## | 0:47:40 | 384 | 388 | 0 | 0 | 0 |
| ######## | 1:17:40 | 384 | 388 | 0 | 0 | 0 |
| ######## | 1:47:40 | 386 | 384 | 0 | 0 | 0 |
| ######## | 2:17:40 | 380 | 386 | 0 | 0 | 0 |
| ######## | 2:47:40 | 386 | 387 | 0 | 0 | 0 |
| ######## | 3:17:40 | 382 | 384 | 0 | 0 | 0 |
| ######## | 3:47:40 | 382 | 384 | 0 | 0 | 0 |
| ######## | 4:17:40 | 385 | 387 | 0 | 0 | 0 |
| ######## | 4:47:40 | 384 | 386 | 0 | 0 | 0 |
| ######## | 5:17:40 | 381 | 382 | 0 | 0 | 0 |
| ######## | 5:47:40 | 384 | 389 | 0 | 0 | 0 |
| ######## | 6:17:40 | 379 | 382 | 0 | 0 | 0 |
| ######## | 6:47:40 | 380 | 383 | 0 | 0 | 0 |
| ######## | 7:17:40 | 365 | 370 | 0 | 0 | 0 |
| ######## | 7:47:40 | 348 | 349 | 0 | 0 | 0 |
| ######## | 8:17:40 | 348 | 350 | 0 | 0 | 0 |
| ######## | 8:47:40 | 348 | 350 | 0 | 0 | 0 |
| ######## | 9:17:41 | 345 | 349 | 0 | 0 | 0 |
| ######## | 9:47:41 | 350 | 352 | 0 | 0 | 0 |
| ######## | 10:17:41 | 353 | 356 | 0 | 0 | 0 |
| ######## | 10:47:41 | 349 | 351 | 0 | 0 | 0 |
| ######## | 11:17:41 | 349 | 352 | 0 | 0 | 0 |
| ######## | 11:47:40 | 348 | 351 | 0 | 0 | 0 |
| ######## | 12:17:41 | 356 | 359 | 0 | 0 | 0 |
| ######## | 12:47:41 | 353 | 355 | 0 | 0 | 0 |
| ######## | 13:17:41 | 348 | 353 | 0 | 0 | 0 |
| ######## | 13:47:41 | 346 | 351 | 0 | 0 | 0 |
| ######## | 14:17:41 | 355 | 357 | 0 | 0 | 0 |
| ######## | 14:47:41 | 353 | 358 | 0 | 0 | 0 |
| ######## | 15:17:41 | 353 | 359 | 0 | 0 | 0 |
| ######## | 15:47:41 | 346 | 349 | 0 | 0 | 0 |
| ######## | 16:17:41 | 348 | 350 | 0 | 0 | 0 |
| ######## | 16:47:41 | 353 | 354 | 0 | 0 | 0 |
| ######## | 17:17:41 | 350 | 351 | 0 | 0 | 0 |
| ######## | 17:47:41 | 349 | 355 | 0 | 0 | 0 |
| ######## | 18:17:41 | 349 | 356 | 0 | 0 | 0 |
| ######## | 18:47:41 | 351 | 352 | 0 | 0 | 0 |
| ######## | 19:17:41 | 357 | 360 | 0 | 0 | 0 |
| ######## | 19:47:41 | 347 | 352 | 0 | 0 | 0 |
| ######## | 20:17:41 | 346 | 348 | 0 | 0 | 0 |
| ######## | 20:47:41 | 354 | 353 | 0 | 0 | 0 |
| ######## | 21:17:41 | 355 | 359 | 0 | 0 | 0 |
| ######## | 21:47:41 | 353 | 360 | 0 | 0 | 0 |
| ######## | 22:17:41 | 351 | 357 | 0 | 0 | 0 |
| ######## | 22:47:41 | 349 | 354 | 0 | 0 | 0 |
| ######## | 23:17:41 | 349 | 354 | 0 | 0 | 0 |
| ######## | 23:47:41 | 352 | 355 | 0 | 0 | 0 |

| ######## | 0:17:41 | 347 | 355 | 0 | 0 | 0 |
|---|---|---|---|---|---|---|
| ######## | 0:47:41 | 348 | 351 | 0 | 0 | 0 |
| ######## | 1:17:41 | 351 | 352 | 0 | 0 | 0 |
| ######## | 1:47:41 | 353 | 358 | 0 | 0 | 0 |
| ######## | 2:17:41 | 347 | 351 | 0 | 0 | 0 |
| ######## | 2:47:41 | 348 | 353 | 0 | 0 | 0 |
| ######## | 3:17:41 | 349 | 351 | 0 | 0 | 0 |
| ######## | 3:47:41 | 352 | 354 | 0 | 0 | 0 |
| ######## | 4:17:41 | 353 | 352 | 0 | 0 | 0 |
| ######## | 4:47:41 | 350 | 355 | 0 | 0 | 0 |
| ######## | 5:17:41 | 352 | 353 | 0 | 0 | 0 |
| ######## | 5:47:42 | 345 | 349 | 0 | 0 | 0 |
| ######## | 6:17:42 | 355 | 353 | 0 | 0 | 0 |
| ######## | 6:47:42 | 353 | 360 | 0 | 0 | 0 |
| ######## | 7:17:42 | 348 | 347 | 0 | 0 | 0 |
| ######## | 7:47:42 | 347 | 352 | 0 | 0 | 0 |
| ######## | 8:17:42 | 342 | 344 | 0 | 0 | 0 |
| ######## | 8:47:42 | 344 | 346 | 0 | 0 | 0 |
| ######## | 9:17:42 | 345 | 347 | 0 | 0 | 0 |
| ######## | 9:47:42 | 346 | 348 | 0 | 0 | 0 |
| ######## | 10:17:42 | 346 | 349 | 0 | 0 | 0 |
| ######## | 10:47:42 | 343 | 345 | 0 | 0 | 0 |
| ######## | 11:17:42 | 352 | 357 | 0 | 0 | 0 |
| ######## | 11:47:42 | 343 | 346 | 0 | 0 | 0 |
| ######## | 12:17:42 | 344 | 346 | 0 | 0 | 0 |
| ######## | 12:47:42 | 348 | 350 | 0 | 0 | 0 |
| ######## | 13:17:42 | 346 | 351 | 0 | 0 | 0 |
| ######## | 13:47:42 | 340 | 343 | 0 | 0 | 0 |
| ######## | 14:17:42 | 345 | 348 | 0 | 0 | 0 |
| ######## | 14:47:42 | 344 | 348 | 0 | 0 | 0 |
| ######## | 15:17:42 | 345 | 349 | 0 | 0 | 0 |
| ######## | 15:47:42 | 345 | 349 | 0 | 0 | 0 |
| ######## | 16:17:42 | 346 | 347 | 0 | 0 | 0 |
| ######## | 16:47:42 | 348 | 352 | 0 | 0 | 0 |
| ######## | 17:17:42 | 347 | 351 | 0 | 0 | 0 |
| ######## | 17:47:42 | 342 | 346 | 0 | 0 | 0 |
| ######## | 18:17:42 | 341 | 343 | 0 | 0 | 0 |
| ######## | 18:47:42 | 344 | 347 | 0 | 0 | 0 |
| ######## | 19:17:42 | 344 | 345 | 0 | 0 | 0 |
| ######## | 19:47:42 | 346 | 346 | 0 | 0 | 0 |
| ######## | 20:17:42 | 348 | 348 | 0 | 0 | 0 |
| ######## | 20:47:42 | 347 | 351 | 0 | 0 | 0 |
| ######## | 21:17:42 | 347 | 351 | 0 | 0 | 0 |
| ######## | 21:47:42 | 345 | 349 | 0 | 0 | 0 |
| ######## | 22:17:42 | 345 | 348 | 0 | 0 | 0 |
| ######## | 22:47:42 | 344 | 348 | 0 | 0 | 0 |
| ######## | 23:17:42 | 345 | 348 | 0 | 0 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ######## | 23:47:42 | 348 | 350 | 0 | 0 | 0 |
| ######## | 0:17:42 | 348 | 351 | 0 | 0 | 0 |
| ######## | 0:47:42 | 345 | 350 | 0 | 0 | 0 |
| ######## | 1:17:40 | 345 | 350 | 0 | 0 | 0 |
| ######## | 1:47:40 | 347 | 352 | 0 | 0 | 0 |
| ######## | 2:17:40 | 339 | 342 | 0 | 0 | 0 |
| ######## | 2:47:40 | 342 | 344 | 0 | 0 | 0 |
| ######## | 3:17:40 | 351 | 355 | 0 | 0 | 0 |
| ######## | 3:47:40 | 345 | 351 | 0 | 0 | 0 |
| ######## | 4:17:40 | 345 | 350 | 0 | 0 | 0 |
| ######## | 4:47:40 | 347 | 351 | 0 | 0 | 0 |
| ######## | 5:17:40 | 340 | 342 | 0 | 0 | 0 |
| ######## | 5:47:40 | 346 | 347 | 0 | 0 | 0 |
| ######## | 6:17:40 | 346 | 347 | 0 | 0 | 0 |
| ######## | 6:47:40 | 346 | 348 | 0 | 0 | 0 |
| ######## | 7:17:40 | 345 | 348 | 0 | 0 | 0 |
| ######## | 7:47:40 | 320 | 327 | 0 | 0 | 0 |
| ######## | 8:17:40 | 323 | 325 | 0 | 0 | 0 |
| ######## | 8:47:40 | 334 | 336 | 0 | 0 | 0 |
| ######## | 9:17:40 | 330 | 335 | 0 | 0 | 0 |
| ######## | 9:47:40 | 327 | 333 | 0 | 0 | 0 |
| ######## | 10:17:40 | 325 | 329 | 0 | 0 | 0 |
| ######## | 10:47:40 | 326 | 330 | 0 | 0 | 0 |
| ######## | 11:17:40 | 325 | 327 | 0 | 0 | 0 |
| ######## | 11:47:40 | 327 | 329 | 0 | 0 | 0 |
| ######## | 12:17:40 | 326 | 329 | 0 | 0 | 0 |
| ######## | 12:47:40 | 324 | 328 | 0 | 0 | 0 |
| ######## | 13:17:40 | 332 | 332 | 0 | 0 | 0 |
| ######## | 13:47:40 | 334 | 338 | 0 | 0 | 0 |
| ######## | 14:17:40 | 322 | 326 | 0 | 0 | 0 |
| ######## | 14:47:40 | 325 | 327 | 0 | 0 | 0 |
| ######## | 15:17:40 | 327 | 329 | 0 | 0 | 0 |
| ######## | 15:47:40 | 323 | 326 | 0 | 0 | 0 |
| ######## | 16:17:40 | 333 | 337 | 0 | 0 | 0 |
| ######## | 16:47:40 | 330 | 336 | 0 | 0 | 0 |
| ######## | 17:17:40 | 324 | 328 | 0 | 0 | 0 |
| ######## | 17:47:40 | 325 | 326 | 0 | 0 | 0 |
| ######## | 18:17:40 | 327 | 328 | 0 | 0 | 0 |
| ######## | 18:47:40 | 326 | 327 | 0 | 0 | 0 |
| ######## | 19:17:40 | 334 | 337 | 0 | 0 | 0 |
| ######## | 19:47:40 | 323 | 328 | 0 | 0 | 0 |
| ######## | 20:17:40 | 322 | 325 | 0 | 0 | 0 |
| ######## | 20:47:40 | 330 | 331 | 0 | 0 | 0 |
| ######## | 21:17:40 | 325 | 327 | 0 | 0 | 0 |
| ######## | 21:47:41 | 331 | 336 | 0 | 0 | 0 |
| ######## | 22:17:41 | 328 | 331 | 0 | 0 | 0 |
| ######## | 22:47:41 | 327 | 331 | 0 | 0 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ######## | 23:17:41 | 324 | 327 | 0 | 0 | 0 |
| ######## | 23:47:41 | 327 | 330 | 0 | 0 | 0 |
| ######## | 0:17:41 | 326 | 329 | 0 | 0 | 0 |
| ######## | 0:47:41 | 328 | 329 | 0 | 0 | 0 |
| ######## | 1:17:41 | 332 | 333 | 0 | 0 | 0 |
| ######## | 1:47:41 | 330 | 335 | 0 | 0 | 0 |
| ######## | 2:17:41 | 332 | 336 | 0 | 0 | 0 |
| ######## | 2:47:41 | 324 | 328 | 0 | 0 | 0 |
| ######## | 3:17:41 | 323 | 326 | 0 | 0 | 0 |
| ######## | 3:47:41 | 326 | 327 | 0 | 0 | 0 |
| ######## | 4:17:41 | 332 | 334 | 0 | 0 | 0 |
| ######## | 4:47:41 | 331 | 337 | 0 | 0 | 0 |
| ######## | 5:17:41 | 325 | 329 | 0 | 0 | 0 |
| ######## | 5:47:41 | 326 | 330 | 0 | 0 | 0 |
| ######## | 6:17:41 | 326 | 328 | 0 | 0 | 0 |
| ######## | 6:47:41 | 334 | 336 | 0 | 0 | 0 |
| ######## | 7:17:41 | 313 | 325 | 0 | 0 | 0 |
| ######## | 7:47:41 | 312 | 314 | 0 | 0 | 0 |
| ######## | 8:17:41 | 321 | 325 | 0 | 0 | 0 |
| ######## | 8:47:41 | 322 | 326 | 0 | 0 | 0 |
| ######## | 9:17:41 | 313 | 317 | 0 | 0 | 0 |
| ######## | 9:47:41 | 318 | 319 | 0 | 0 | 0 |
| ######## | 10:17:41 | 320 | 320 | 0 | 0 | 0 |
| ######## | 10:47:41 | 318 | 319 | 0 | 0 | 0 |
| ######## | 11:17:41 | 318 | 319 | 0 | 0 | 0 |
| ######## | 11:47:41 | 318 | 320 | 0 | 0 | 0 |
| ######## | 12:17:41 | 316 | 320 | 0 | 0 | 0 |
| ######## | 12:47:41 | 313 | 316 | 0 | 0 | 0 |
| ######## | 13:17:41 | 317 | 318 | 0 | 0 | 0 |
| ######## | 13:47:41 | 325 | 325 | 0 | 0 | 0 |
| ######## | 14:17:41 | 323 | 328 | 0 | 0 | 0 |
| ######## | 14:47:41 | 316 | 321 | 0 | 0 | 0 |
| ######## | 15:17:41 | 315 | 320 | 0 | 0 | 0 |
| ######## | 15:47:41 | 312 | 316 | 0 | 0 | 0 |
| ######## | 16:17:41 | 315 | 316 | 0 | 0 | 0 |
| ######## | 16:47:41 | 319 | 321 | 0 | 0 | 0 |
| ######## | 17:17:41 | 320 | 324 | 0 | 0 | 0 |
| ######## | 17:47:41 | 318 | 324 | 0 | 0 | 0 |
| ######## | 18:17:41 | 316 | 317 | 0 | 0 | 0 |
| ######## | 18:47:41 | 318 | 319 | 0 | 0 | 0 |
| ######## | 19:17:41 | 321 | 315 | 0 | 0 | 0 |
| ######## | 19:47:41 | 317 | 321 | 0 | 0 | 0 |
| ######## | 20:17:41 | 317 | 321 | 0 | 0 | 0 |
| ######## | 20:47:41 | 318 | 318 | 0 | 0 | 0 |
| ######## | 21:17:42 | 319 | 320 | 0 | 0 | 0 |
| ######## | 21:47:42 | 321 | 324 | 0 | 0 | 0 |
| ######## | 22:17:42 | 315 | 318 | 0 | 0 | 0 |

000682

| | | | | | | |
|---|---|---|---|---|---|---|
| ######## | 22:47:42 | 316 | 320 | 0 | 0 | 0 |
| ######## | 23:17:42 | 319 | 324 | 0 | 0 | 0 |
| ######## | 23:47:42 | 319 | 323 | 0 | 0 | 0 |
| ######## | 0:17:42 | 317 | 319 | 0 | 0 | 0 |
| ######## | 0:47:42 | 315 | 316 | 0 | 0 | 0 |
| ######## | 1:17:42 | 318 | 319 | 0 | 0 | 0 |
| ######## | 1:47:42 | 322 | 326 | 0 | 0 | 0 |
| ######## | 2:17:42 | 319 | 322 | 0 | 0 | 0 |
| ######## | 2:47:42 | 316 | 320 | 0 | 0 | 0 |
| ######## | 3:17:42 | 317 | 321 | 0 | 0 | 0 |
| ######## | 3:47:42 | 316 | 319 | 0 | 0 | 0 |
| ######## | 4:17:42 | 315 | 319 | 0 | 0 | 0 |
| ######## | 4:47:42 | 317 | 321 | 0 | 0 | 0 |
| ######## | 5:17:42 | 318 | 322 | 0 | 0 | 0 |
| ######## | 5:47:42 | 320 | 324 | 0 | 0 | 0 |
| ######## | 6:17:42 | 317 | 319 | 0 | 0 | 0 |
| ######## | 6:47:42 | 318 | 321 | 0 | 0 | 0 |
| ######## | 7:17:42 | 294 | 302 | 0 | 0 | 0 |

000683



Cameron, Jason <jcameron@usbr.gov>

## [EXTERNAL] Gerber Gate Change - close

**Langell Valley** <lvidhqsec@gmail.com>                                          Tue, Sep 24, 2019 at 3:25 PM
To: Charles Kittner <ckittner@usbr.gov>
Cc: "CAMERON, JASON" <jcameron@usbr.gov>, MATTHEW KRITZER <mkritzer@usbr.gov>

Date: 9/21/19
Time: 2:00 pm
Reservoir Elevation Staff: 4825.62
Radar: 4825.64
Bubbler: 4825.58
Downstream Before: 4780.89
Downstream After: 4780.68
Gate #1: .0
Gate #2: .5 – .3
Gate #3: .0
55 cfs down to 33 cfs

Date: 9/23/19
Time: 1:30 pm
Reservoir Elevation Staff: 4825.58
Radar: 4825.60
Bubbler: 4825.55
Downstream Before: 4780.66
Downstream After: 4779.80
Gate #1: .0
Gate #2: .3 – 0
Gate #3: .0
33 to Off

Thank you,
Haley



000684

Cameron, Jason <jcameron@usbr.gov>

## [EXTERNAL] Clear Lake gate change - close

**Langell Valley** <lvidhqsec@gmail.com>              Tue, Sep 24, 2019 at 3:19 PM
To: Charles Kittner <ckittner@usbr.gov>
Cc: "CAMERON, JASON" <jcameron@usbr.gov>, MATTHEW KRITZER <mkritzer@usbr.gov>

Date: 9/23/19
Time: 9:00 AM
Reservoir elevation staff: 4529.75
FB #1: 4529.75
FB #2: 4529.73
Gate change .3 to 0 - closed

Thank you,
Haley

000685

| Date | Time | Hw_FlowM | Hw_FlowC | MillerHill_I | MillerHill_I | MillerHill_FlowPump3 |
|------|------|----------|----------|--------------|--------------|----------------------|
| 4/2/2019 | 13:15:32 | 17 | 5 | 0 | 0 | 0 |
| 4/2/2019 | 13:45:32 | 17 | 5 | 0 | 0 | 0 |
| 4/2/2019 | 14:15:32 | 17 | 5 | 0 | 0 | 0 |
| 4/2/2019 | 14:45:32 | 17 | 5 | 0 | 0 | 0 |
| 4/2/2019 | 15:15:32 | 17 | 5 | 0 | 0 | 0 |
| 4/2/2019 | 15:45:32 | 17 | 5 | 0 | 0 | 0 |
| 4/2/2019 | 16:15:32 | 17 | 5 | 0 | 0 | 0 |
| 4/2/2019 | 16:45:32 | 27 | 40 | 0 | 0 | 0 |
| 4/2/2019 | 17:15:32 | 30 | 40 | 0 | 0 | 0 |
| 4/2/2019 | 17:45:32 | 24 | 40 | 0 | 0 | 0 |
| 4/2/2019 | 18:15:32 | 27 | 40 | 0 | 0 | 0 |
| 4/2/2019 | 18:45:32 | 28 | 40 | 0 | 0 | 0 |
| 4/2/2019 | 19:15:32 | 25 | 38 | 0 | 0 | 0 |
| 4/2/2019 | 19:45:32 | 28 | 38 | 0 | 0 | 0 |
| 4/2/2019 | 20:15:32 | 33 | 38 | 0 | 0 | 0 |
| 4/2/2019 | 20:45:32 | 32 | 38 | 0 | 0 | 0 |
| 4/2/2019 | 21:15:32 | 31 | 38 | 0 | 0 | 0 |
| 4/2/2019 | 21:45:32 | 27 | 38 | 0 | 0 | 0 |
| 4/2/2019 | 22:15:32 | 30 | 38 | 0 | 0 | 0 |
| 4/2/2019 | 22:45:32 | 25 | 38 | 0 | 0 | 0 |
| 4/2/2019 | 23:15:32 | 30 | 38 | 0 | 0 | 0 |
| 4/2/2019 | 23:45:32 | 32 | 38 | 0 | 0 | 0 |
| 4/3/2019 | 0:15:32 | 30 | 38 | 0 | 0 | 0 |
| 4/3/2019 | 0:45:32 | 26 | 38 | 0 | 0 | 0 |
| 4/3/2019 | 1:15:32 | 39 | 38 | 0 | 0 | 0 |
| 4/3/2019 | 1:45:32 | 21 | 38 | 0 | 0 | 0 |
| 4/3/2019 | 2:15:32 | 40 | 38 | 0 | 0 | 0 |
| 4/3/2019 | 2:45:32 | 24 | 38 | 0 | 0 | 0 |
| 4/3/2019 | 3:15:32 | 29 | 38 | 0 | 0 | 0 |
| 4/3/2019 | 3:45:32 | 35 | 38 | 0 | 0 | 0 |
| 4/3/2019 | 4:15:32 | 32 | 38 | 0 | 0 | 0 |
| 4/3/2019 | 4:45:32 | 32 | 38 | 0 | 0 | 0 |
| 4/3/2019 | 5:15:32 | 24 | 38 | 0 | 0 | 0 |
| 4/3/2019 | 5:45:32 | 26 | 38 | 0 | 0 | 0 |
| 4/3/2019 | 6:15:32 | 31 | 38 | 0 | 0 | 0 |
| 4/3/2019 | 6:45:32 | 26 | 38 | 0 | 0 | 0 |
| 4/3/2019 | 7:15:32 | 27 | 38 | 0 | 0 | 0 |
| 4/3/2019 | 7:45:32 | 26 | 38 | 0 | 0 | 0 |
| 4/3/2019 | 8:15:32 | 26 | 38 | 0 | 0 | 0 |
| 4/3/2019 | 8:45:32 | 30 | 38 | 0 | 0 | 0 |
| 4/3/2019 | 9:15:32 | 26 | 38 | 0 | 0 | 0 |
| 4/3/2019 | 9:45:32 | 22 | 38 | 0 | 0 | 0 |
| 4/3/2019 | 10:15:32 | 28 | 38 | 0 | 0 | 0 |
| 4/3/2019 | 10:45:32 | 30 | 38 | 0 | 0 | 0 |
| 4/3/2019 | 11:15:32 | 20 | 38 | 0 | 0 | 0 |
| 4/3/2019 | 11:45:32 | 27 | 38 | 0 | 0 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/3/2019 | 12:15:32 | 26 | 39 | 0 | 0 | 0 |
| 4/3/2019 | 12:45:32 | 27 | 39 | 0 | 0 | 0 |
| 4/3/2019 | 13:15:32 | 24 | 39 | 0 | 0 | 0 |
| 4/3/2019 | 13:45:32 | 43 | 56 | 0 | 0 | 0 |
| 4/3/2019 | 14:15:32 | 41 | 63 | 0 | 0 | 0 |
| 4/3/2019 | 14:45:32 | 44 | 63 | 0 | 0 | 0 |
| 4/3/2019 | 15:15:32 | 41 | 63 | 0 | 0 | 0 |
| 4/3/2019 | 15:45:32 | 40 | 64 | 0 | 0 | 0 |
| 4/3/2019 | 16:15:32 | 42 | 64 | 0 | 0 | 0 |
| 4/3/2019 | 16:45:32 | 42 | 64 | 0 | 0 | 0 |
| 4/3/2019 | 17:15:32 | 47 | 64 | 0 | 0 | 0 |
| 4/3/2019 | 17:45:32 | 46 | 64 | 0 | 0 | 0 |
| 4/3/2019 | 18:15:32 | 47 | 64 | 0 | 0 | 0 |
| 4/3/2019 | 18:45:32 | 43 | 64 | 0 | 0 | 0 |
| 4/3/2019 | 19:15:32 | 43 | 64 | 0 | 0 | 0 |
| 4/3/2019 | 19:45:32 | 44 | 64 | 0 | 0 | 0 |
| 4/3/2019 | 20:15:32 | 48 | 64 | 0 | 0 | 0 |
| 4/3/2019 | 20:45:32 | 40 | 64 | 0 | 0 | 0 |
| 4/3/2019 | 21:15:32 | 49 | 64 | 0 | 0 | 0 |
| 4/3/2019 | 21:45:32 | 43 | 64 | 0 | 0 | 0 |
| 4/3/2019 | 22:15:32 | 42 | 63 | 0 | 0 | 0 |
| 4/3/2019 | 22:45:32 | 40 | 63 | 0 | 0 | 0 |
| 4/3/2019 | 23:15:32 | 50 | 63 | 0 | 0 | 0 |
| 4/3/2019 | 23:45:32 | 43 | 63 | 0 | 0 | 0 |
| 4/4/2019 | 0:15:32 | 39 | 63 | 0 | 0 | 0 |
| 4/4/2019 | 0:45:32 | 56 | 63 | 0 | 0 | 0 |
| 4/4/2019 | 1:15:32 | 54 | 63 | 0 | 0 | 0 |
| 4/4/2019 | 1:45:32 | 51 | 63 | 0 | 0 | 0 |
| 4/4/2019 | 2:15:32 | 49 | 63 | 0 | 0 | 0 |
| 4/4/2019 | 2:45:32 | 31 | 63 | 0 | 0 | 0 |
| 4/4/2019 | 3:15:32 | 36 | 63 | 0 | 0 | 0 |
| 4/4/2019 | 3:45:32 | 47 | 63 | 0 | 0 | 0 |
| 4/4/2019 | 4:15:32 | 46 | 63 | 0 | 0 | 0 |
| 4/4/2019 | 4:45:32 | 37 | 63 | 0 | 0 | 0 |
| 4/4/2019 | 5:15:32 | 40 | 63 | 0 | 0 | 0 |
| 4/4/2019 | 5:45:32 | 47 | 63 | 0 | 0 | 0 |
| 4/4/2019 | 6:15:32 | 39 | 63 | 0 | 0 | 0 |
| 4/4/2019 | 6:45:32 | 35 | 62 | 0 | 0 | 0 |
| 4/4/2019 | 7:15:32 | 37 | 62 | 0 | 0 | 0 |
| 4/4/2019 | 7:45:32 | 48 | 62 | 0 | 0 | 0 |
| 4/4/2019 | 8:15:32 | 32 | 62 | 0 | 0 | 0 |
| 4/4/2019 | 8:45:33 | 32 | 62 | 0 | 0 | 0 |
| 4/4/2019 | 9:15:33 | 55 | 62 | 0 | 0 | 0 |
| 4/4/2019 | 9:45:33 | 47 | 63 | 0 | 0 | 0 |
| 4/4/2019 | 10:15:33 | 51 | 63 | 0 | 0 | 0 |
| 4/4/2019 | 10:45:33 | 55 | 63 | 0 | 0 | 0 |
| 4/4/2019 | 11:15:33 | 47 | 64 | 0 | 0 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/4/2019 | 11:45:33 | 40 | 64 | 0 | 0 | 0 |
| 4/4/2019 | 12:15:33 | 48 | 64 | 0 | 0 | 0 |
| 4/4/2019 | 12:45:33 | 50 | 64 | 0 | 0 | 0 |
| 4/4/2019 | 13:15:33 | 51 | 64 | 0 | 0 | 0 |
| 4/4/2019 | 13:45:33 | 52 | 64 | 35 | 0 | 0 |
| 4/4/2019 | 14:15:33 | 48 | 64 | 35 | 0 | 0 |
| 4/4/2019 | 14:45:33 | 50 | 64 | 35 | 0 | 0 |
| 4/4/2019 | 15:15:33 | 53 | 64 | 35 | 0 | 0 |
| 4/4/2019 | 15:45:33 | 49 | 64 | 35 | 0 | 0 |
| 4/4/2019 | 16:15:33 | 49 | 63 | 8 | 0 | 0 |
| 4/4/2019 | 16:45:33 | 45 | 64 | 8 | 0 | 0 |
| 4/4/2019 | 17:15:33 | 41 | 64 | 8 | 0 | 0 |
| 4/4/2019 | 17:45:33 | 54 | 63 | 8 | 0 | 0 |
| 4/4/2019 | 18:15:33 | 54 | 63 | 8 | 0 | 0 |
| 4/4/2019 | 18:45:33 | 43 | 63 | 8 | 0 | 0 |
| 4/4/2019 | 19:15:33 | 38 | 63 | 8 | 0 | 0 |
| 4/4/2019 | 19:45:33 | 29 | 63 | 8 | 0 | 0 |
| 4/4/2019 | 20:15:33 | 37 | 63 | 8 | 0 | 0 |
| 4/4/2019 | 20:45:33 | 49 | 63 | 8 | 0 | 0 |
| 4/4/2019 | 21:15:33 | 42 | 63 | 8 | 0 | 0 |
| 4/4/2019 | 21:45:33 | 45 | 63 | 8 | 0 | 0 |
| 4/4/2019 | 22:15:33 | 36 | 63 | 8 | 0 | 0 |
| 4/4/2019 | 22:45:33 | 45 | 63 | 7 | 0 | 0 |
| 4/4/2019 | 23:15:33 | 45 | 63 | 7 | 0 | 0 |
| 4/4/2019 | 23:45:33 | 40 | 63 | 7 | 0 | 0 |
| 4/5/2019 | 0:15:33 | 44 | 63 | 7 | 0 | 0 |
| 4/5/2019 | 0:45:33 | 48 | 63 | 7 | 0 | 0 |
| 4/5/2019 | 1:15:33 | 42 | 63 | 7 | 0 | 0 |
| 4/5/2019 | 1:45:33 | 44 | 63 | 7 | 0 | 0 |
| 4/5/2019 | 2:15:33 | 44 | 63 | 7 | 0 | 0 |
| 4/5/2019 | 2:45:33 | 43 | 63 | 7 | 0 | 0 |
| 4/5/2019 | 3:15:33 | 44 | 63 | 7 | 0 | 0 |
| 4/5/2019 | 3:45:33 | 44 | 63 | 7 | 0 | 0 |
| 4/5/2019 | 4:15:33 | 40 | 63 | 7 | 0 | 0 |
| 4/5/2019 | 4:45:33 | 47 | 63 | 7 | 0 | 0 |
| 4/5/2019 | 5:15:33 | 43 | 63 | 7 | 0 | 0 |
| 4/5/2019 | 5:45:33 | 39 | 63 | 7 | 0 | 0 |
| 4/5/2019 | 6:15:33 | 40 | 63 | 7 | 0 | 0 |
| 4/5/2019 | 6:45:33 | 42 | 63 | 6 | 0 | 0 |
| 4/5/2019 | 7:15:33 | 46 | 63 | 7 | 0 | 0 |
| 4/5/2019 | 7:45:33 | 44 | 63 | 35 | 0 | 0 |
| 4/5/2019 | 8:15:33 | 37 | 63 | 35 | 19 | 0 |
| 4/5/2019 | 8:45:33 | 41 | 63 | 35 | 20 | 0 |
| 4/5/2019 | 9:15:33 | 49 | 62 | 35 | 19 | 0 |
| 4/5/2019 | 9:45:33 | 45 | 62 | 35 | 19 | 0 |
| 4/5/2019 | 10:15:33 | 58 | 84 | 35 | 19 | 0 |
| 4/5/2019 | 10:45:33 | 45 | 84 | 34 | 19 | 0 |

000688

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/5/2019 | 11:15:33 | 59 | 84 | 34 | 19 | 0 |
| 4/5/2019 | 11:45:33 | 53 | 85 | 4 | 0 | 0 |
| 4/5/2019 | 12:15:33 | 73 | 85 | 3 | 0 | 0 |
| 4/5/2019 | 12:45:33 | 56 | 85 | 4 | 0 | 0 |
| 4/5/2019 | 13:15:33 | 61 | 85 | 4 | 0 | 0 |
| 4/5/2019 | 13:45:33 | 62 | 85 | 4 | 0 | 0 |
| 4/5/2019 | 14:15:33 | 51 | 85 | 4 | 0 | 0 |
| 4/5/2019 | 14:45:33 | 58 | 85 | 4 | 0 | 0 |
| 4/5/2019 | 15:15:33 | 60 | 87 | 4 | 0 | 0 |
| 4/5/2019 | 15:45:33 | 64 | 87 | 4 | 0 | 0 |
| 4/5/2019 | 16:15:33 | 64 | 87 | 4 | 0 | 0 |
| 4/5/2019 | 16:45:33 | 62 | 87 | 4 | 0 | 0 |
| 4/5/2019 | 17:15:33 | 68 | 87 | 4 | 0 | 0 |
| 4/5/2019 | 17:45:33 | 62 | 87 | 4 | 0 | 0 |
| 4/5/2019 | 18:15:33 | 58 | 87 | 4 | 0 | 0 |
| 4/5/2019 | 18:45:33 | 69 | 87 | 4 | 0 | 0 |
| 4/5/2019 | 19:15:33 | 65 | 87 | 4 | 0 | 0 |
| 4/5/2019 | 19:45:33 | 64 | 87 | 4 | 0 | 0 |
| 4/5/2019 | 20:15:33 | 64 | 87 | 4 | 0 | 0 |
| 4/5/2019 | 20:45:33 | 70 | 86 | 4 | 0 | 0 |
| 4/5/2019 | 21:15:33 | 55 | 86 | 4 | 0 | 0 |
| 4/5/2019 | 21:45:33 | 56 | 85 | 4 | 0 | 0 |
| 4/5/2019 | 22:15:33 | 63 | 85 | 4 | 0 | 0 |
| 4/5/2019 | 22:45:33 | 64 | 85 | 4 | 0 | 0 |
| 4/5/2019 | 23:15:33 | 57 | 85 | 4 | 0 | 0 |
| 4/5/2019 | 23:45:34 | 56 | 85 | 4 | 0 | 0 |
| 4/6/2019 | 0:15:33 | 60 | 85 | 4 | 0 | 0 |
| 4/6/2019 | 0:45:33 | 56 | 85 | 4 | 0 | 0 |
| 4/6/2019 | 1:15:33 | 60 | 85 | 4 | 0 | 0 |
| 4/6/2019 | 1:45:33 | 58 | 85 | 4 | 0 | 0 |
| 4/6/2019 | 2:15:33 | 71 | 85 | 4 | 0 | 0 |
| 4/6/2019 | 2:45:33 | 61 | 85 | 3 | 0 | 0 |
| 4/6/2019 | 3:15:34 | 50 | 85 | 4 | 0 | 0 |
| 4/6/2019 | 3:45:34 | 58 | 85 | 3 | 0 | 0 |
| 4/6/2019 | 4:15:34 | 54 | 85 | 3 | 0 | 0 |
| 4/6/2019 | 4:45:34 | 62 | 85 | 3 | 0 | 0 |
| 4/6/2019 | 5:15:34 | 63 | 85 | 3 | 0 | 0 |
| 4/6/2019 | 5:45:34 | 58 | 85 | 3 | 0 | 0 |
| 4/6/2019 | 6:15:34 | 59 | 85 | 3 | 0 | 0 |
| 4/6/2019 | 6:45:34 | 61 | 85 | 3 | 0 | 0 |
| 4/6/2019 | 7:15:34 | 58 | 85 | 4 | 0 | 0 |
| 4/6/2019 | 7:45:34 | 60 | 85 | 4 | 0 | 0 |
| 4/6/2019 | 8:15:34 | 61 | 85 | 4 | 0 | 0 |
| 4/6/2019 | 8:45:34 | 61 | 85 | 34 | 0 | 0 |
| 4/6/2019 | 9:15:34 | 69 | 85 | 34 | 0 | 0 |
| 4/6/2019 | 9:45:34 | 57 | 85 | 34 | 0 | 0 |
| 4/6/2019 | 10:15:34 | 68 | 85 | 34 | 0 | 0 |

000689

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/6/2019 | 10:45:34 | 66 | 85 | 34 | 0 | 0 |
| 4/6/2019 | 11:15:34 | 69 | 86 | 34 | 0 | 0 |
| 4/6/2019 | 11:45:34 | 64 | 86 | 34 | 0 | 0 |
| 4/6/2019 | 12:15:34 | 61 | 87 | 35 | 0 | 0 |
| 4/6/2019 | 12:45:34 | 63 | 87 | 34 | 0 | 0 |
| 4/6/2019 | 13:15:34 | 68 | 87 | 34 | 0 | 0 |
| 4/6/2019 | 13:45:34 | 64 | 87 | 34 | 0 | 0 |
| 4/6/2019 | 14:15:34 | 59 | 87 | 34 | 0 | 0 |
| 4/6/2019 | 14:45:34 | 64 | 87 | 34 | 0 | 0 |
| 4/6/2019 | 15:15:34 | 61 | 87 | 20 | 0 | 0 |
| 4/6/2019 | 15:45:34 | 64 | 87 | 20 | 0 | 0 |
| 4/6/2019 | 16:15:34 | 60 | 87 | 20 | 0 | 0 |
| 4/6/2019 | 16:45:34 | 64 | 87 | 13 | 0 | 0 |
| 4/6/2019 | 17:15:34 | 58 | 87 | 13 | 0 | 0 |
| 4/6/2019 | 17:45:34 | 65 | 87 | 13 | 0 | 0 |
| 4/6/2019 | 18:15:34 | 60 | 87 | 13 | 0 | 0 |
| 4/6/2019 | 18:45:34 | 57 | 86 | 13 | 0 | 0 |
| 4/6/2019 | 19:15:34 | 60 | 86 | 14 | 0 | 0 |
| 4/6/2019 | 19:45:34 | 59 | 86 | 14 | 0 | 0 |
| 4/6/2019 | 20:15:34 | 61 | 86 | 14 | 0 | 0 |
| 4/6/2019 | 20:45:34 | 54 | 86 | 14 | 0 | 0 |
| 4/6/2019 | 21:15:34 | 59 | 86 | 13 | 0 | 0 |
| 4/6/2019 | 21:45:34 | 65 | 86 | 14 | 0 | 0 |
| 4/6/2019 | 22:15:34 | 57 | 86 | 14 | 0 | 0 |
| 4/6/2019 | 22:45:34 | 53 | 86 | 14 | 0 | 0 |
| 4/6/2019 | 23:15:34 | 59 | 86 | 13 | 0 | 0 |
| 4/6/2019 | 23:45:34 | 71 | 86 | 13 | 0 | 0 |
| 4/7/2019 | 0:15:34 | 59 | 86 | 12 | 0 | 0 |
| 4/7/2019 | 0:45:34 | 64 | 86 | 13 | 0 | 0 |
| 4/7/2019 | 1:15:30 | 67 | 86 | 14 | 0 | 0 |
| 4/7/2019 | 1:45:30 | 50 | 86 | 14 | 0 | 0 |
| 4/7/2019 | 2:15:30 | 54 | 86 | 13 | 0 | 0 |
| 4/7/2019 | 2:45:30 | 51 | 86 | 14 | 0 | 0 |
| 4/7/2019 | 3:15:30 | 65 | 86 | 14 | 0 | 0 |
| 4/7/2019 | 3:45:30 | 48 | 86 | 14 | 0 | 0 |
| 4/7/2019 | 4:15:30 | 70 | 86 | 14 | 0 | 0 |
| 4/7/2019 | 4:45:30 | 51 | 86 | 14 | 0 | 0 |
| 4/7/2019 | 5:15:30 | 66 | 86 | 14 | 0 | 0 |
| 4/7/2019 | 5:45:30 | 57 | 86 | 14 | 0 | 0 |
| 4/7/2019 | 6:15:30 | 60 | 86 | 14 | 0 | 0 |
| 4/7/2019 | 6:45:30 | 58 | 86 | 14 | 0 | 0 |
| 4/7/2019 | 7:15:30 | 54 | 86 | 14 | 0 | 0 |
| 4/7/2019 | 7:45:30 | 61 | 86 | 14 | 0 | 0 |
| 4/7/2019 | 8:15:30 | 53 | 86 | 14 | 0 | 0 |
| 4/7/2019 | 8:45:30 | 66 | 86 | 34 | 14 | 0 |
| 4/7/2019 | 9:15:30 | 58 | 86 | 34 | 16 | 0 |
| 4/7/2019 | 9:45:31 | 50 | 87 | 34 | 16 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/7/2019 | 10:15:31 | 54 | 87 | 34 | 16 | 0 |
| 4/7/2019 | 10:45:31 | 58 | 87 | 34 | 0 | 0 |
| 4/7/2019 | 11:15:31 | 66 | 87 | 34 | 0 | 0 |
| 4/7/2019 | 11:45:31 | 53 | 87 | 34 | 0 | 0 |
| 4/7/2019 | 12:15:31 | 61 | 87 | 34 | 0 | 0 |
| 4/7/2019 | 12:45:31 | 62 | 87 | 34 | 0 | 0 |
| 4/7/2019 | 13:15:31 | 61 | 87 | 34 | 0 | 0 |
| 4/7/2019 | 13:45:31 | 57 | 87 | 34 | 0 | 0 |
| 4/7/2019 | 14:15:31 | 62 | 87 | 34 | 0 | 0 |
| 4/7/2019 | 14:45:31 | 57 | 87 | 34 | 0 | 0 |
| 4/7/2019 | 15:15:31 | 55 | 87 | 34 | 0 | 0 |
| 4/7/2019 | 15:45:31 | 64 | 87 | 34 | 0 | 0 |
| 4/7/2019 | 16:15:31 | 57 | 87 | 34 | 0 | 0 |
| 4/7/2019 | 16:45:31 | 61 | 88 | 34 | 0 | 0 |
| 4/7/2019 | 17:15:31 | 63 | 88 | 34 | 0 | 0 |
| 4/7/2019 | 17:45:31 | 62 | 88 | 34 | 0 | 0 |
| 4/7/2019 | 18:15:31 | 61 | 88 | 34 | 0 | 0 |
| 4/7/2019 | 18:45:31 | 59 | 88 | 34 | 0 | 0 |
| 4/7/2019 | 19:15:31 | 58 | 88 | 34 | 0 | 0 |
| 4/7/2019 | 19:45:31 | 68 | 88 | 34 | 0 | 0 |
| 4/7/2019 | 20:15:31 | 68 | 88 | 34 | 0 | 0 |
| 4/7/2019 | 20:45:31 | 68 | 87 | 34 | 0 | 0 |
| 4/7/2019 | 21:15:31 | 69 | 87 | 34 | 0 | 0 |
| 4/7/2019 | 21:45:31 | 50 | 87 | 34 | 0 | 0 |
| 4/7/2019 | 22:15:31 | 68 | 87 | 34 | 0 | 0 |
| 4/7/2019 | 22:45:31 | 59 | 87 | 34 | 0 | 0 |
| 4/7/2019 | 23:15:31 | 54 | 87 | 34 | 0 | 0 |
| 4/7/2019 | 23:45:31 | 70 | 87 | 34 | 0 | 0 |
| 4/8/2019 | 0:15:31 | 65 | 87 | 34 | 0 | 0 |
| 4/8/2019 | 0:45:31 | 58 | 87 | 34 | 0 | 0 |
| 4/8/2019 | 1:15:31 | 59 | 87 | 34 | 0 | 0 |
| 4/8/2019 | 1:45:31 | 59 | 87 | 34 | 0 | 0 |
| 4/8/2019 | 2:15:31 | 68 | 87 | 34 | 0 | 0 |
| 4/8/2019 | 2:45:31 | 70 | 87 | 34 | 0 | 0 |
| 4/8/2019 | 3:15:31 | 56 | 87 | 34 | 0 | 0 |
| 4/8/2019 | 3:45:31 | 54 | 87 | 34 | 0 | 0 |
| 4/8/2019 | 4:15:31 | 59 | 87 | 34 | 0 | 0 |
| 4/8/2019 | 4:45:31 | 60 | 87 | 34 | 0 | 0 |
| 4/8/2019 | 5:15:31 | 68 | 87 | 34 | 0 | 0 |
| 4/8/2019 | 5:45:31 | 57 | 87 | 34 | 0 | 0 |
| 4/8/2019 | 6:15:31 | 60 | 87 | 34 | 0 | 0 |
| 4/8/2019 | 6:45:31 | 60 | 87 | 34 | 0 | 0 |
| 4/8/2019 | 7:15:31 | 62 | 87 | 34 | 0 | 0 |
| 4/8/2019 | 7:45:31 | 65 | 87 | 34 | 0 | 0 |
| 4/8/2019 | 8:15:31 | 62 | 87 | 19 | 0 | 0 |
| 4/8/2019 | 8:45:31 | 62 | 87 | 19 | 0 | 0 |
| 4/8/2019 | 9:15:31 | 60 | 87 | 19 | 0 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/8/2019 | 9:45:31 | 64 | 87 | 19 | 0 | 0 |
| 4/8/2019 | 10:15:31 | 68 | 87 | 20 | 0 | 0 |
| 4/8/2019 | 10:45:31 | 60 | 87 | 19 | 0 | 0 |
| 4/8/2019 | 11:15:31 | 73 | 87 | 19 | 0 | 0 |
| 4/8/2019 | 11:45:31 | 72 | 87 | 19 | 0 | 0 |
| 4/8/2019 | 12:15:31 | 66 | 87 | 19 | 0 | 0 |
| 4/8/2019 | 12:45:31 | 63 | 87 | 19 | 0 | 0 |
| 4/8/2019 | 13:15:31 | 69 | 87 | 19 | 0 | 0 |
| 4/8/2019 | 13:45:31 | 65 | 88 | 17 | 0 | 0 |
| 4/8/2019 | 14:15:31 | 57 | 88 | 16 | 0 | 0 |
| 4/8/2019 | 14:45:31 | 58 | 87 | 17 | 0 | 0 |
| 4/8/2019 | 15:15:31 | 58 | 87 | 17 | 0 | 0 |
| 4/8/2019 | 15:45:31 | 71 | 87 | 17 | 0 | 0 |
| 4/8/2019 | 16:15:31 | 61 | 87 | 17 | 0 | 0 |
| 4/8/2019 | 16:45:31 | 57 | 87 | 17 | 0 | 0 |
| 4/8/2019 | 17:15:31 | 71 | 87 | 17 | 0 | 0 |
| 4/8/2019 | 17:45:31 | 59 | 87 | 17 | 0 | 0 |
| 4/8/2019 | 18:15:31 | 66 | 88 | 17 | 0 | 0 |
| 4/8/2019 | 18:45:31 | 58 | 88 | 17 | 0 | 0 |
| 4/8/2019 | 19:15:31 | 71 | 87 | 17 | 0 | 0 |
| 4/8/2019 | 19:45:31 | 40 | 86 | 17 | 0 | 0 |
| 4/8/2019 | 20:15:31 | 61 | 86 | 17 | 0 | 0 |
| 4/8/2019 | 20:45:31 | 53 | 86 | 17 | 0 | 0 |
| 4/8/2019 | 21:15:31 | 65 | 86 | 17 | 0 | 0 |
| 4/8/2019 | 21:45:31 | 63 | 86 | 17 | 0 | 0 |
| 4/8/2019 | 22:15:31 | 58 | 86 | 17 | 0 | 0 |
| 4/8/2019 | 22:45:31 | 65 | 86 | 17 | 0 | 0 |
| 4/8/2019 | 23:15:31 | 55 | 86 | 17 | 0 | 0 |
| 4/8/2019 | 23:45:31 | 62 | 86 | 17 | 0 | 0 |
| 4/9/2019 | 0:15:31 | 56 | 85 | 17 | 0 | 0 |
| 4/9/2019 | 0:45:31 | 57 | 85 | 17 | 0 | 0 |
| 4/9/2019 | 1:15:31 | 62 | 85 | 17 | 0 | 0 |
| 4/9/2019 | 1:45:31 | 64 | 86 | 17 | 0 | 0 |
| 4/9/2019 | 2:15:31 | 59 | 86 | 17 | 0 | 0 |
| 4/9/2019 | 2:45:31 | 61 | 86 | 18 | 0 | 0 |
| 4/9/2019 | 3:15:31 | 58 | 85 | 17 | 0 | 0 |
| 4/9/2019 | 3:45:31 | 58 | 85 | 17 | 0 | 0 |
| 4/9/2019 | 4:15:31 | 63 | 86 | 17 | 0 | 0 |
| 4/9/2019 | 4:45:31 | 58 | 86 | 17 | 0 | 0 |
| 4/9/2019 | 5:15:31 | 66 | 86 | 17 | 0 | 0 |
| 4/9/2019 | 5:45:31 | 59 | 85 | 17 | 0 | 0 |
| 4/9/2019 | 6:15:31 | 54 | 85 | 17 | 0 | 0 |
| 4/9/2019 | 6:45:31 | 55 | 85 | 17 | 0 | 0 |
| 4/9/2019 | 7:15:31 | 55 | 85 | 17 | 0 | 0 |
| 4/9/2019 | 7:45:31 | 58 | 85 | 17 | 0 | 0 |
| 4/9/2019 | 8:15:31 | 56 | 85 | 17 | 0 | 0 |
| 4/9/2019 | 8:45:31 | 61 | 85 | 28 | 0 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/9/2019 | 9:15:31 | 59 | 85 | 28 | 0 | 0 |
| 4/9/2019 | 9:45:31 | 60 | 86 | 27 | 0 | 0 |
| 4/9/2019 | 10:15:31 | 50 | 86 | 28 | 0 | 0 |
| 4/9/2019 | 10:45:31 | 53 | 87 | 28 | 0 | 0 |
| 4/9/2019 | 11:15:31 | 65 | 87 | 28 | 0 | 0 |
| 4/9/2019 | 11:45:31 | 62 | 87 | 28 | 0 | 0 |
| 4/9/2019 | 12:15:31 | 58 | 87 | 28 | 0 | 0 |
| 4/9/2019 | 12:45:31 | 57 | 87 | 28 | 0 | 0 |
| 4/9/2019 | 13:15:31 | 59 | 87 | 28 | 0 | 0 |
| 4/9/2019 | 13:45:31 | 55 | 87 | 27 | 0 | 0 |
| 4/9/2019 | 14:15:31 | 54 | 87 | 28 | 0 | 0 |
| 4/9/2019 | 14:45:31 | 57 | 87 | 27 | 0 | 0 |
| 4/9/2019 | 15:15:31 | 57 | 87 | 27 | 0 | 0 |
| 4/9/2019 | 15:45:31 | 55 | 88 | 27 | 0 | 0 |
| 4/9/2019 | 16:15:32 | 57 | 88 | 27 | 0 | 0 |
| 4/9/2019 | 16:45:32 | 52 | 88 | 28 | 0 | 0 |
| 4/9/2019 | 17:15:32 | 60 | 88 | 27 | 0 | 0 |
| 4/9/2019 | 17:45:32 | 59 | 88 | 22 | 0 | 0 |
| 4/9/2019 | 18:15:32 | 51 | 88 | 22 | 0 | 0 |
| 4/9/2019 | 18:45:32 | 54 | 88 | 22 | 0 | 0 |
| 4/9/2019 | 19:15:32 | 59 | 87 | 22 | 0 | 0 |
| 4/9/2019 | 19:45:32 | 55 | 86 | 22 | 0 | 0 |
| 4/9/2019 | 20:15:32 | 57 | 86 | 22 | 0 | 0 |
| 4/9/2019 | 20:45:32 | 57 | 85 | 22 | 0 | 0 |
| 4/9/2019 | 21:15:32 | 56 | 85 | 22 | 0 | 0 |
| 4/9/2019 | 21:45:32 | 58 | 85 | 22 | 0 | 0 |
| 4/9/2019 | 22:15:32 | 57 | 85 | 22 | 0 | 0 |
| 4/9/2019 | 22:45:32 | 57 | 85 | 22 | 0 | 0 |
| 4/9/2019 | 23:15:32 | 58 | 85 | 22 | 0 | 0 |
| 4/9/2019 | 23:45:32 | 55 | 85 | 22 | 0 | 0 |
| ######## | 0:15:32 | 52 | 85 | 22 | 0 | 0 |
| ######## | 0:45:32 | 57 | 85 | 22 | 0 | 0 |
| ######## | 1:15:32 | 57 | 85 | 22 | 0 | 0 |
| ######## | 1:45:32 | 58 | 85 | 22 | 0 | 0 |
| ######## | 2:15:32 | 62 | 85 | 22 | 0 | 0 |
| ######## | 2:45:32 | 62 | 85 | 21 | 0 | 0 |
| ######## | 3:15:32 | 60 | 85 | 22 | 0 | 0 |
| ######## | 12:12:57 | 111 | 145 | 23 | 0 | 0 |
| ######## | 12:42:57 | 110 | 145 | 23 | 0 | 0 |
| ######## | 13:12:57 | 111 | 145 | 23 | 0 | 0 |
| ######## | 13:42:57 | 109 | 145 | 23 | 0 | 0 |
| ######## | 14:12:57 | 110 | 145 | 23 | 0 | 0 |
| ######## | 14:42:57 | 111 | 145 | 23 | 0 | 0 |
| ######## | 15:12:57 | 112 | 145 | 22 | 0 | 0 |
| ######## | 15:42:57 | 112 | 145 | 23 | 0 | 0 |
| ######## | 16:12:57 | 110 | 145 | 23 | 0 | 0 |
| ######## | 16:42:57 | 109 | 145 | 23 | 0 | 0 |

000693

| | | | | | | |
|---|---|---|---|---|---|---|
| ######## | 17:12:57 | 111 | 145 | 22 | 0 | 0 |
| ######## | 17:42:57 | 109 | 145 | 23 | 0 | 0 |
| ######## | 18:12:57 | 112 | 145 | 22 | 0 | 0 |
| ######## | 18:42:57 | 112 | 145 | 23 | 0 | 0 |
| ######## | 19:12:57 | 103 | 145 | 23 | 0 | 0 |
| ######## | 19:42:57 | 109 | 145 | 23 | 0 | 0 |
| ######## | 20:12:57 | 107 | 145 | 23 | 0 | 0 |
| ######## | 20:42:57 | 111 | 144 | 23 | 0 | 0 |
| ######## | 21:12:57 | 112 | 144 | 23 | 0 | 0 |
| ######## | 21:44:33 | 112 | 144 | 23 | 0 | 0 |
| ######## | 22:14:33 | 110 | 144 | 23 | 0 | 0 |
| ######## | 22:44:33 | 109 | 144 | 22 | 0 | 0 |
| ######## | 23:14:33 | 110 | 143 | 23 | 0 | 0 |
| ######## | 23:44:33 | 114 | 143 | 23 | 0 | 0 |
| ######## | 0:14:33 | 111 | 143 | 22 | 0 | 0 |
| ######## | 0:44:33 | 107 | 144 | 23 | 0 | 0 |
| ######## | 1:14:33 | 114 | 143 | 23 | 0 | 0 |
| ######## | 1:44:33 | 108 | 143 | 23 | 0 | 0 |
| ######## | 2:14:33 | 113 | 143 | 22 | 0 | 0 |
| ######## | 2:44:33 | 109 | 143 | 23 | 0 | 0 |
| ######## | 3:14:33 | 113 | 143 | 22 | 0 | 0 |
| ######## | 3:44:33 | 111 | 143 | 23 | 0 | 0 |
| ######## | 4:14:33 | 109 | 143 | 22 | 0 | 0 |
| ######## | 4:44:33 | 110 | 142 | 23 | 0 | 0 |
| ######## | 5:14:33 | 111 | 142 | 23 | 0 | 0 |
| ######## | 5:44:33 | 109 | 142 | 22 | 0 | 0 |
| ######## | 6:14:33 | 110 | 142 | 23 | 0 | 0 |
| ######## | 6:44:33 | 111 | 142 | 23 | 0 | 0 |
| ######## | 7:14:33 | 110 | 142 | 23 | 0 | 0 |
| ######## | 7:44:33 | 118 | 180 | 23 | 0 | 0 |
| ######## | 8:14:33 | 134 | 190 | 23 | 0 | 0 |
| ######## | 8:44:33 | 134 | 191 | 23 | 0 | 0 |
| ######## | 9:14:33 | 131 | 191 | 23 | 0 | 0 |
| ######## | 9:44:33 | 136 | 191 | 23 | 0 | 0 |
| ######## | 10:14:33 | 135 | 191 | 23 | 0 | 0 |
| ######## | 10:44:33 | 134 | 191 | 23 | 0 | 0 |
| ######## | 11:14:33 | 135 | 191 | 23 | 0 | 0 |
| ######## | 11:44:33 | 134 | 191 | 17 | 0 | 0 |
| ######## | 12:14:33 | 136 | 192 | 17 | 0 | 0 |
| ######## | 12:44:33 | 135 | 192 | 18 | 0 | 0 |
| ######## | 13:14:33 | 135 | 192 | 17 | 0 | 0 |
| ######## | 13:44:33 | 132 | 192 | 18 | 0 | 0 |
| ######## | 14:14:34 | 132 | 192 | 18 | 0 | 0 |
| ######## | 14:44:34 | 133 | 192 | 17 | 0 | 0 |
| ######## | 15:14:34 | 133 | 192 | 17 | 0 | 0 |
| ######## | 15:44:34 | 132 | 192 | 17 | 0 | 0 |
| ######## | 16:14:34 | 134 | 192 | 17 | 0 | 0 |

| ######## | 16:44:34 | 131 | 193 | 17 | 0 | 0 |
|---|---|---|---|---|---|---|
| ######## | 17:14:34 | 132 | 193 | 17 | 0 | 0 |
| ######## | 17:44:34 | 130 | 193 | 17 | 0 | 0 |
| ######## | 18:14:34 | 130 | 193 | 17 | 0 | 0 |
| ######## | 18:44:34 | 130 | 193 | 17 | 0 | 0 |
| ######## | 19:14:34 | 131 | 193 | 17 | 0 | 0 |
| ######## | 19:44:34 | 135 | 192 | 17 | 0 | 0 |
| ######## | 20:14:34 | 137 | 192 | 17 | 0 | 0 |
| ######## | 20:44:34 | 135 | 192 | 17 | 0 | 0 |
| ######## | 21:14:34 | 131 | 191 | 17 | 0 | 0 |
| ######## | 21:44:34 | 133 | 192 | 17 | 0 | 0 |
| ######## | 22:14:34 | 130 | 192 | 17 | 0 | 0 |
| ######## | 22:44:34 | 135 | 192 | 17 | 0 | 0 |
| ######## | 23:14:34 | 134 | 192 | 17 | 0 | 0 |
| ######## | 23:44:34 | 133 | 192 | 17 | 0 | 0 |
| ######## | 0:14:34 | 134 | 192 | 17 | 0 | 0 |
| ######## | 0:44:34 | 134 | 191 | 17 | 0 | 0 |
| ######## | 1:14:34 | 134 | 191 | 17 | 0 | 0 |
| ######## | 1:44:34 | 130 | 191 | 17 | 0 | 0 |
| ######## | 2:14:34 | 134 | 191 | 17 | 0 | 0 |
| ######## | 2:44:34 | 135 | 191 | 17 | 0 | 0 |
| ######## | 3:14:34 | 133 | 191 | 17 | 0 | 0 |
| ######## | 3:44:34 | 132 | 191 | 17 | 0 | 0 |
| ######## | 4:14:34 | 134 | 191 | 17 | 0 | 0 |
| ######## | 4:44:34 | 132 | 191 | 16 | 0 | 0 |
| ######## | 5:14:34 | 132 | 191 | 16 | 0 | 0 |
| ######## | 5:44:34 | 135 | 191 | 17 | 0 | 0 |
| ######## | 6:14:34 | 133 | 191 | 17 | 0 | 0 |
| ######## | 6:44:34 | 132 | 191 | 17 | 0 | 0 |
| ######## | 7:14:34 | 134 | 191 | 17 | 0 | 0 |
| ######## | 7:44:34 | 131 | 191 | 21 | 0 | 0 |
| ######## | 8:14:34 | 156 | 229 | 21 | 0 | 0 |
| ######## | 8:44:34 | 165 | 243 | 21 | 0 | 0 |
| ######## | 9:14:34 | 156 | 243 | 21 | 0 | 0 |
| ######## | 9:44:34 | 164 | 243 | 21 | 0 | 0 |
| ######## | 10:14:34 | 165 | 244 | 21 | 0 | 0 |
| ######## | 10:44:34 | 158 | 244 | 21 | 0 | 0 |
| ######## | 11:14:34 | 159 | 244 | 21 | 0 | 0 |
| ######## | 11:44:34 | 160 | 243 | 21 | 0 | 0 |
| ######## | 12:14:34 | 153 | 243 | 21 | 0 | 0 |
| ######## | 12:44:34 | 160 | 243 | 21 | 0 | 0 |
| ######## | 13:14:34 | 163 | 243 | 21 | 0 | 0 |
| ######## | 13:44:34 | 154 | 243 | 21 | 0 | 0 |
| ######## | 14:14:34 | 166 | 243 | 21 | 0 | 0 |
| ######## | 14:44:34 | 163 | 243 | 21 | 0 | 0 |
| ######## | 15:14:34 | 161 | 243 | 21 | 0 | 0 |
| ######## | 15:44:34 | 159 | 243 | 21 | 0 | 0 |

| ######## | 16:14:34 | 162 | 243 | 21 | 0 | 0 |
|---|---|---|---|---|---|---|
| ######## | 16:44:34 | 160 | 243 | 21 | 0 | 0 |
| ######## | 17:14:34 | 158 | 243 | 21 | 0 | 0 |
| ######## | 17:44:34 | 163 | 243 | 21 | 0 | 0 |
| ######## | 18:14:34 | 161 | 243 | 21 | 0 | 0 |
| ######## | 18:44:34 | 163 | 243 | 21 | 0 | 0 |
| ######## | 19:14:34 | 161 | 243 | 21 | 0 | 0 |
| ######## | 19:44:34 | 156 | 243 | 21 | 0 | 0 |
| ######## | 20:14:34 | 161 | 243 | 21 | 0 | 0 |
| ######## | 20:44:34 | 161 | 243 | 21 | 0 | 0 |
| ######## | 21:14:34 | 165 | 243 | 21 | 0 | 0 |
| ######## | 21:44:34 | 159 | 243 | 21 | 0 | 0 |
| ######## | 22:14:34 | 164 | 243 | 21 | 0 | 0 |
| ######## | 22:44:34 | 165 | 243 | 21 | 0 | 0 |
| ######## | 23:14:34 | 165 | 243 | 21 | 0 | 0 |
| ######## | 23:44:34 | 159 | 243 | 21 | 0 | 0 |
| ######## | 0:14:34 | 164 | 242 | 21 | 0 | 0 |
| ######## | 0:44:34 | 160 | 242 | 21 | 0 | 0 |
| ######## | 1:14:34 | 162 | 242 | 21 | 0 | 0 |
| ######## | 1:44:34 | 163 | 242 | 21 | 0 | 0 |
| ######## | 2:14:34 | 163 | 242 | 21 | 0 | 0 |
| ######## | 2:44:34 | 163 | 242 | 21 | 0 | 0 |
| ######## | 3:14:34 | 162 | 242 | 21 | 0 | 0 |
| ######## | 3:44:34 | 162 | 242 | 21 | 0 | 0 |
| ######## | 4:14:34 | 162 | 242 | 21 | 0 | 0 |
| ######## | 4:44:34 | 162 | 242 | 21 | 0 | 0 |
| ######## | 5:14:34 | 161 | 242 | 21 | 0 | 0 |
| ######## | 5:44:34 | 160 | 242 | 21 | 0 | 0 |
| ######## | 6:14:34 | 164 | 242 | 21 | 0 | 0 |
| ######## | 6:44:34 | 164 | 242 | 21 | 0 | 0 |
| ######## | 7:14:34 | 158 | 242 | 21 | 0 | 0 |
| ######## | 7:44:34 | 164 | 242 | 21 | 0 | 0 |
| ######## | 8:14:34 | 162 | 242 | 21 | 0 | 0 |
| ######## | 8:44:34 | 159 | 242 | 18 | 0 | 0 |
| ######## | 9:14:34 | 152 | 242 | 19 | 0 | 0 |
| ######## | 9:44:34 | 165 | 242 | 18 | 0 | 0 |
| ######## | 10:14:34 | 159 | 243 | 18 | 0 | 0 |
| ######## | 10:44:34 | 163 | 243 | 18 | 0 | 0 |
| ######## | 11:14:34 | 162 | 243 | 18 | 0 | 0 |
| ######## | 11:44:34 | 161 | 243 | 18 | 0 | 0 |
| ######## | 12:14:34 | 160 | 243 | 19 | 0 | 0 |
| ######## | 12:44:34 | 162 | 243 | 19 | 0 | 0 |
| ######## | 13:14:34 | 159 | 243 | 19 | 0 | 0 |
| ######## | 13:44:34 | 167 | 243 | 19 | 0 | 0 |
| ######## | 14:14:34 | 167 | 242 | 19 | 0 | 0 |
| ######## | 14:44:34 | 165 | 242 | 19 | 0 | 0 |
| ######## | 15:14:34 | 160 | 242 | 19 | 0 | 0 |

000696

| | | | | | | |
|---|---|---|---|---|---|---|
| ######## | 15:44:34 | 162 | 242 | 19 | 0 | 0 |
| ######## | 16:14:34 | 156 | 242 | 19 | 0 | 0 |
| ######## | 16:44:34 | 156 | 242 | 19 | 0 | 0 |
| ######## | 17:14:34 | 161 | 242 | 19 | 0 | 0 |
| ######## | 17:44:34 | 161 | 242 | 18 | 0 | 0 |
| ######## | 18:14:34 | 156 | 242 | 19 | 0 | 0 |
| ######## | 18:44:34 | 167 | 242 | 19 | 0 | 0 |
| ######## | 19:14:34 | 159 | 242 | 19 | 0 | 0 |
| ######## | 19:44:34 | 158 | 242 | 19 | 0 | 0 |
| ######## | 20:14:34 | 163 | 242 | 19 | 0 | 0 |
| ######## | 20:44:34 | 165 | 242 | 19 | 0 | 0 |
| ######## | 21:14:34 | 166 | 242 | 19 | 0 | 0 |
| ######## | 21:44:34 | 159 | 242 | 19 | 0 | 0 |
| ######## | 22:14:34 | 158 | 242 | 19 | 0 | 0 |
| ######## | 22:44:34 | 161 | 242 | 19 | 0 | 0 |
| ######## | 23:14:34 | 164 | 242 | 19 | 0 | 0 |
| ######## | 23:44:34 | 162 | 242 | 19 | 0 | 0 |
| ######## | 0:14:34 | 161 | 242 | 19 | 0 | 0 |
| ######## | 0:44:34 | 162 | 242 | 19 | 0 | 0 |
| ######## | 1:14:34 | 163 | 242 | 19 | 0 | 0 |
| ######## | 1:44:34 | 164 | 242 | 19 | 0 | 0 |
| ######## | 2:14:34 | 160 | 242 | 19 | 0 | 0 |
| ######## | 2:44:34 | 161 | 242 | 19 | 0 | 0 |
| ######## | 3:14:34 | 161 | 242 | 19 | 0 | 0 |
| ######## | 3:44:34 | 163 | 242 | 19 | 0 | 0 |
| ######## | 4:14:34 | 163 | 241 | 19 | 0 | 0 |
| ######## | 4:44:34 | 163 | 241 | 20 | 0 | 0 |
| ######## | 5:14:34 | 165 | 242 | 20 | 0 | 0 |
| ######## | 5:44:34 | 161 | 241 | 20 | 0 | 0 |
| ######## | 6:14:34 | 164 | 241 | 20 | 0 | 0 |
| ######## | 6:44:34 | 165 | 241 | 20 | 0 | 0 |
| ######## | 7:14:34 | 164 | 242 | 20 | 0 | 0 |
| ######## | 7:44:34 | 160 | 242 | 20 | 0 | 0 |
| ######## | 8:14:34 | 156 | 243 | 0 | 26 | 0 |
| ######## | 8:44:34 | 168 | 243 | 0 | 25 | 0 |
| ######## | 9:14:34 | 167 | 243 | 0 | 25 | 0 |
| ######## | 9:44:34 | 163 | 244 | 0 | 25 | 0 |
| ######## | 10:14:34 | 160 | 244 | 0 | 25 | 0 |
| ######## | 10:44:34 | 165 | 245 | 0 | 24 | 0 |
| ######## | 11:14:34 | 162 | 245 | 0 | 24 | 0 |
| ######## | 11:44:34 | 163 | 245 | 0 | 24 | 0 |
| ######## | 12:14:34 | 160 | 245 | 0 | 24 | 0 |
| ######## | 12:44:34 | 160 | 245 | 0 | 24 | 0 |
| ######## | 13:14:34 | 162 | 245 | 0 | 24 | 0 |
| ######## | 13:44:34 | 160 | 245 | 0 | 24 | 0 |
| ######## | 14:14:34 | 161 | 245 | 0 | 23 | 0 |
| ######## | 14:44:34 | 165 | 246 | 0 | 23 | 0 |

000697

| ######## | 15:14:34 | 164 | 246 | 0 | 22 | 0 |
| ######## | 15:44:34 | 159 | 246 | 0 | 23 | 0 |
| ######## | 16:14:34 | 161 | 246 | 0 | 23 | 0 |
| ######## | 16:44:34 | 163 | 246 | 0 | 22 | 0 |
| ######## | 17:14:34 | 163 | 246 | 0 | 23 | 0 |
| ######## | 17:44:34 | 162 | 246 | 0 | 23 | 0 |
| ######## | 18:14:34 | 161 | 246 | 0 | 23 | 0 |
| ######## | 18:44:34 | 162 | 246 | 0 | 23 | 0 |
| ######## | 19:14:34 | 162 | 246 | 0 | 23 | 0 |
| ######## | 19:44:34 | 163 | 246 | 0 | 23 | 0 |
| ######## | 20:14:34 | 162 | 245 | 0 | 23 | 0 |
| ######## | 20:44:34 | 161 | 246 | 0 | 23 | 0 |
| ######## | 21:14:34 | 158 | 245 | 0 | 23 | 0 |
| ######## | 21:44:34 | 160 | 244 | 0 | 23 | 0 |
| ######## | 22:14:34 | 159 | 244 | 0 | 23 | 0 |
| ######## | 22:44:34 | 161 | 244 | 0 | 23 | 0 |
| ######## | 23:14:34 | 163 | 244 | 0 | 23 | 0 |
| ######## | 23:44:34 | 164 | 244 | 0 | 22 | 0 |
| ######## | 0:14:34 | 161 | 244 | 0 | 23 | 0 |
| ######## | 0:44:34 | 164 | 244 | 0 | 23 | 0 |
| ######## | 1:14:34 | 165 | 244 | 0 | 23 | 0 |
| ######## | 1:44:34 | 157 | 244 | 0 | 23 | 0 |
| ######## | 2:14:34 | 163 | 244 | 0 | 23 | 0 |
| ######## | 2:44:34 | 164 | 244 | 0 | 23 | 0 |
| ######## | 3:14:34 | 159 | 243 | 0 | 23 | 0 |
| ######## | 3:44:34 | 167 | 243 | 0 | 23 | 0 |
| ######## | 4:14:34 | 163 | 243 | 0 | 23 | 0 |
| ######## | 4:44:34 | 163 | 243 | 0 | 23 | 0 |
| ######## | 5:14:34 | 159 | 243 | 0 | 23 | 0 |
| ######## | 5:44:34 | 167 | 243 | 0 | 23 | 0 |
| ######## | 6:14:34 | 159 | 243 | 0 | 23 | 0 |
| ######## | 6:44:34 | 160 | 243 | 0 | 23 | 0 |
| ######## | 7:14:34 | 162 | 243 | 0 | 23 | 0 |
| ######## | 7:44:34 | 163 | 243 | 0 | 23 | 0 |
| ######## | 8:14:34 | 158 | 243 | 0 | 23 | 0 |
| ######## | 8:44:34 | 158 | 244 | 0 | 21 | 0 |
| ######## | 9:14:34 | 166 | 244 | 0 | 21 | 0 |
| ######## | 9:44:35 | 168 | 245 | 0 | 21 | 0 |
| ######## | 10:14:35 | 161 | 245 | 0 | 21 | 0 |
| ######## | 10:44:35 | 160 | 245 | 0 | 21 | 0 |
| ######## | 11:14:35 | 162 | 246 | 0 | 17 | 0 |
| ######## | 11:44:35 | 163 | 246 | 0 | 17 | 0 |
| ######## | 12:14:35 | 163 | 246 | 0 | 17 | 0 |
| ######## | 12:44:35 | 160 | 246 | 0 | 17 | 0 |
| ######## | 13:14:35 | 162 | 246 | 0 | 17 | 0 |
| ######## | 13:44:35 | 163 | 246 | 0 | 17 | 0 |
| ######## | 14:14:35 | 163 | 247 | 0 | 17 | 0 |

| ######## | 14:44:35 | 164 | 246 | 0 | 17 | 0 |
|---|---|---|---|---|---|---|
| ######## | 15:14:35 | 161 | 246 | 0 | 17 | 0 |
| ######## | 15:44:35 | 163 | 247 | 0 | 17 | 0 |
| ######## | 16:14:35 | 163 | 247 | 0 | 18 | 0 |
| ######## | 16:44:35 | 163 | 247 | 0 | 18 | 0 |
| ######## | 17:14:35 | 164 | 247 | 0 | 18 | 0 |
| ######## | 17:44:35 | 163 | 247 | 0 | 18 | 0 |
| ######## | 18:14:35 | 162 | 247 | 0 | 18 | 0 |
| ######## | 18:44:35 | 163 | 247 | 0 | 18 | 0 |
| ######## | 19:14:35 | 162 | 248 | 0 | 18 | 0 |
| ######## | 19:44:35 | 162 | 247 | 0 | 18 | 0 |
| ######## | 20:14:35 | 165 | 247 | 0 | 18 | 0 |
| ######## | 20:44:35 | 162 | 247 | 0 | 18 | 0 |
| ######## | 21:14:35 | 160 | 246 | 0 | 18 | 0 |
| ######## | 21:44:35 | 163 | 246 | 0 | 18 | 0 |
| ######## | 22:14:35 | 164 | 246 | 0 | 18 | 0 |
| ######## | 22:44:35 | 163 | 246 | 0 | 18 | 0 |
| ######## | 23:14:35 | 158 | 246 | 0 | 18 | 0 |
| ######## | 23:44:35 | 158 | 246 | 0 | 18 | 0 |
| ######## | 0:14:35 | 160 | 245 | 0 | 18 | 0 |
| ######## | 0:44:35 | 163 | 246 | 0 | 18 | 0 |
| ######## | 1:14:35 | 160 | 246 | 0 | 18 | 0 |
| ######## | 1:44:35 | 164 | 245 | 0 | 18 | 0 |
| ######## | 2:14:35 | 163 | 245 | 0 | 18 | 0 |
| ######## | 2:44:35 | 162 | 245 | 0 | 18 | 0 |
| ######## | 3:14:35 | 161 | 245 | 0 | 18 | 0 |
| ######## | 3:44:35 | 161 | 245 | 0 | 18 | 0 |
| ######## | 4:14:35 | 163 | 244 | 0 | 18 | 0 |
| ######## | 4:44:35 | 163 | 244 | 0 | 18 | 0 |
| ######## | 5:14:35 | 163 | 244 | 0 | 18 | 0 |
| ######## | 5:44:35 | 164 | 244 | 0 | 18 | 0 |
| ######## | 6:14:35 | 163 | 244 | 0 | 17 | 0 |
| ######## | 6:44:35 | 161 | 244 | 0 | 18 | 0 |
| ######## | 7:14:35 | 170 | 244 | 0 | 18 | 0 |
| ######## | 7:44:35 | 163 | 245 | 0 | 18 | 0 |
| ######## | 8:14:35 | 162 | 245 | 0 | 18 | 0 |
| ######## | 8:44:35 | 161 | 245 | 0 | 18 | 0 |
| ######## | 9:14:35 | 163 | 245 | 0 | 17 | 0 |
| ######## | 9:44:35 | 163 | 245 | 0 | 17 | 0 |
| ######## | 10:14:35 | 159 | 245 | 0 | 14 | 0 |
| ######## | 10:44:35 | 163 | 246 | 0 | 14 | 0 |
| ######## | 11:14:35 | 164 | 246 | 0 | 14 | 0 |
| ######## | 11:44:35 | 162 | 247 | 0 | 14 | 0 |
| ######## | 12:14:35 | 163 | 247 | 0 | 14 | 0 |
| ######## | 12:44:35 | 162 | 247 | 0 | 14 | 0 |
| ######## | 13:14:35 | 162 | 247 | 0 | 14 | 0 |
| ######## | 13:44:35 | 168 | 248 | 0 | 14 | 0 |

| ######## | 14:14:35 | 165 | 248 | 0 | 14 | 0 |
|---|---|---|---|---|---|---|
| ######## | 14:44:35 | 165 | 248 | 0 | 14 | 0 |
| ######## | 15:14:35 | 166 | 248 | 0 | 14 | 0 |
| ######## | 15:44:35 | 166 | 248 | 0 | 15 | 0 |
| ######## | 16:14:35 | 163 | 248 | 0 | 14 | 0 |
| ######## | 16:44:35 | 161 | 248 | 0 | 14 | 0 |
| ######## | 17:14:35 | 164 | 248 | 0 | 14 | 0 |
| ######## | 17:44:35 | 165 | 249 | 0 | 15 | 0 |
| ######## | 18:14:35 | 161 | 249 | 0 | 14 | 0 |
| ######## | 18:44:35 | 164 | 249 | 0 | 15 | 0 |
| ######## | 19:14:35 | 161 | 249 | 0 | 15 | 0 |
| ######## | 19:44:35 | 162 | 249 | 0 | 15 | 0 |
| ######## | 20:14:35 | 162 | 249 | 0 | 15 | 0 |
| ######## | 20:44:35 | 163 | 249 | 0 | 15 | 0 |
| ######## | 21:14:35 | 164 | 249 | 0 | 15 | 0 |
| ######## | 21:44:35 | 163 | 248 | 0 | 15 | 0 |
| ######## | 22:14:35 | 160 | 247 | 0 | 15 | 0 |
| ######## | 22:44:35 | 166 | 247 | 0 | 15 | 0 |
| ######## | 23:14:35 | 165 | 247 | 0 | 10 | 0 |
| ######## | 23:44:35 | 162 | 247 | 0 | 9 | 0 |
| ######## | 0:14:35 | 164 | 247 | 0 | 9 | 0 |
| ######## | 0:44:35 | 164 | 247 | 0 | 10 | 0 |
| ######## | 1:14:35 | 169 | 247 | 0 | 10 | 0 |
| ######## | 1:44:35 | 164 | 247 | 0 | 10 | 0 |
| ######## | 2:14:35 | 161 | 247 | 0 | 10 | 0 |
| ######## | 2:44:35 | 164 | 247 | 0 | 11 | 0 |
| ######## | 3:14:35 | 163 | 247 | 0 | 10 | 0 |
| ######## | 3:44:35 | 162 | 247 | 0 | 11 | 0 |
| ######## | 4:14:35 | 162 | 246 | 0 | 11 | 0 |
| ######## | 4:44:35 | 165 | 246 | 0 | 11 | 0 |
| ######## | 5:14:35 | 163 | 246 | 0 | 11 | 0 |
| ######## | 5:44:35 | 163 | 246 | 0 | 11 | 0 |
| ######## | 6:14:35 | 161 | 246 | 0 | 11 | 0 |
| ######## | 6:44:35 | 164 | 246 | 0 | 11 | 0 |
| ######## | 7:14:35 | 163 | 246 | 0 | 11 | 0 |
| ######## | 7:44:35 | 166 | 246 | 0 | 11 | 0 |
| ######## | 8:14:35 | 161 | 246 | 0 | 11 | 0 |
| ######## | 8:44:35 | 162 | 246 | 0 | 11 | 0 |
| ######## | 9:14:35 | 167 | 247 | 0 | 15 | 0 |
| ######## | 9:44:35 | 164 | 247 | 0 | 15 | 0 |
| ######## | 10:14:35 | 166 | 248 | 0 | 15 | 0 |
| ######## | 10:44:35 | 164 | 248 | 0 | 15 | 0 |
| ######## | 11:14:35 | 164 | 248 | 0 | 15 | 0 |
| ######## | 11:44:35 | 164 | 249 | 0 | 15 | 0 |
| ######## | 12:14:35 | 164 | 249 | 0 | 19 | 0 |
| ######## | 12:44:35 | 164 | 249 | 0 | 19 | 0 |
| ######## | 13:14:35 | 165 | 249 | 0 | 19 | 0 |

000700

| ######## | 13:44:35 | 163 | 249 | 0 | 19 | 0 |
|---|---|---|---|---|---|---|
| ######## | 14:14:35 | 164 | 249 | 0 | 18 | 0 |
| ######## | 14:44:35 | 167 | 249 | 0 | 19 | 0 |
| ######## | 15:14:35 | 163 | 250 | 0 | 19 | 0 |
| ######## | 15:44:35 | 162 | 250 | 0 | 19 | 0 |
| ######## | 16:14:35 | 165 | 250 | 0 | 19 | 0 |
| ######## | 16:44:35 | 164 | 250 | 0 | 19 | 0 |
| ######## | 17:14:35 | 165 | 249 | 0 | 19 | 0 |
| ######## | 17:44:35 | 164 | 249 | 0 | 19 | 0 |
| ######## | 18:14:35 | 161 | 249 | 0 | 19 | 0 |
| ######## | 18:44:36 | 164 | 249 | 0 | 19 | 0 |
| ######## | 19:14:36 | 165 | 249 | 0 | 19 | 0 |
| ######## | 19:44:36 | 163 | 248 | 0 | 19 | 0 |
| ######## | 20:14:36 | 164 | 248 | 0 | 20 | 0 |
| ######## | 20:44:36 | 160 | 248 | 0 | 20 | 0 |
| ######## | 21:14:36 | 157 | 247 | 0 | 20 | 0 |
| ######## | 21:44:36 | 159 | 246 | 0 | 20 | 0 |
| ######## | 22:14:36 | 162 | 247 | 0 | 20 | 0 |
| ######## | 22:44:36 | 161 | 247 | 0 | 20 | 0 |
| ######## | 23:14:36 | 162 | 246 | 0 | 19 | 0 |
| ######## | 23:44:36 | 160 | 247 | 0 | 19 | 0 |
| ######## | 0:14:36 | 160 | 247 | 0 | 19 | 0 |
| ######## | 0:44:36 | 163 | 247 | 0 | 19 | 0 |
| ######## | 1:14:36 | 164 | 247 | 0 | 20 | 0 |
| ######## | 1:44:36 | 163 | 246 | 0 | 20 | 0 |
| ######## | 2:14:36 | 162 | 246 | 0 | 20 | 0 |
| ######## | 2:44:36 | 163 | 246 | 0 | 19 | 0 |
| ######## | 3:14:36 | 169 | 246 | 0 | 19 | 0 |
| ######## | 3:44:36 | 163 | 246 | 0 | 20 | 0 |
| ######## | 4:14:36 | 162 | 246 | 0 | 20 | 0 |
| ######## | 4:44:36 | 162 | 246 | 0 | 20 | 0 |
| ######## | 5:14:36 | 164 | 246 | 0 | 20 | 0 |
| ######## | 5:44:36 | 163 | 246 | 0 | 20 | 0 |
| ######## | 6:14:36 | 161 | 246 | 0 | 20 | 0 |
| ######## | 6:44:36 | 161 | 246 | 0 | 20 | 0 |
| ######## | 7:14:36 | 161 | 246 | 0 | 20 | 0 |
| ######## | 7:44:36 | 164 | 246 | 0 | 20 | 0 |
| ######## | 8:14:36 | 172 | 246 | 0 | 20 | 0 |
| ######## | 8:44:36 | 162 | 246 | 0 | 18 | 0 |
| ######## | 9:14:36 | 161 | 246 | 0 | 18 | 0 |
| ######## | 9:44:36 | 163 | 246 | 0 | 18 | 0 |
| ######## | 10:14:36 | 165 | 246 | 0 | 18 | 0 |
| ######## | 10:44:36 | 163 | 246 | 0 | 18 | 0 |
| ######## | 11:14:36 | 164 | 246 | 0 | 18 | 0 |
| ######## | 11:44:36 | 164 | 246 | 0 | 18 | 0 |
| ######## | 12:14:36 | 162 | 246 | 0 | 18 | 0 |
| ######## | 12:44:36 | 159 | 246 | 0 | 18 | 0 |

| ######## | 13:14:36 | 159 | 246 | 0 | 18 | 0 |
|---|---|---|---|---|---|---|
| ######## | 13:44:36 | 162 | 246 | 0 | 18 | 0 |
| ######## | 14:14:36 | 157 | 246 | 0 | 18 | 0 |
| ######## | 14:44:36 | 158 | 246 | 0 | 18 | 0 |
| ######## | 15:14:36 | 166 | 246 | 0 | 18 | 0 |
| ######## | 15:44:36 | 160 | 246 | 0 | 18 | 0 |
| ######## | 16:14:36 | 159 | 246 | 0 | 18 | 0 |
| ######## | 16:44:36 | 160 | 246 | 0 | 18 | 0 |
| ######## | 17:14:36 | 165 | 246 | 0 | 18 | 0 |
| ######## | 17:44:36 | 164 | 246 | 0 | 18 | 0 |
| ######## | 18:14:36 | 165 | 246 | 0 | 18 | 0 |
| ######## | 18:44:36 | 163 | 246 | 0 | 18 | 0 |
| ######## | 19:14:36 | 159 | 247 | 0 | 18 | 0 |
| ######## | 19:44:36 | 163 | 247 | 0 | 18 | 0 |
| ######## | 20:14:36 | 165 | 246 | 0 | 18 | 0 |
| ######## | 20:44:36 | 161 | 246 | 0 | 18 | 0 |
| ######## | 21:14:36 | 167 | 246 | 0 | 18 | 0 |
| ######## | 21:44:36 | 162 | 245 | 0 | 18 | 0 |
| ######## | 22:14:36 | 164 | 245 | 0 | 18 | 0 |
| ######## | 22:44:36 | 163 | 245 | 0 | 18 | 0 |
| ######## | 23:14:36 | 164 | 245 | 0 | 18 | 0 |
| ######## | 23:44:36 | 163 | 245 | 0 | 18 | 0 |
| ######## | 0:14:36 | 163 | 244 | 0 | 18 | 0 |
| ######## | 0:44:36 | 159 | 245 | 0 | 18 | 0 |
| ######## | 1:14:32 | 165 | 244 | 0 | 18 | 0 |
| ######## | 1:44:32 | 168 | 244 | 0 | 18 | 0 |
| ######## | 2:14:32 | 164 | 244 | 0 | 18 | 0 |
| ######## | 2:44:32 | 163 | 245 | 0 | 18 | 0 |
| ######## | 3:14:32 | 166 | 245 | 0 | 18 | 0 |
| ######## | 3:44:32 | 165 | 245 | 0 | 18 | 0 |
| ######## | 4:14:32 | 163 | 245 | 0 | 18 | 0 |
| ######## | 4:44:32 | 165 | 245 | 0 | 18 | 0 |
| ######## | 5:14:32 | 165 | 245 | 0 | 18 | 0 |
| ######## | 5:44:32 | 166 | 245 | 0 | 18 | 0 |
| ######## | 6:14:32 | 163 | 245 | 0 | 18 | 0 |
| ######## | 6:44:32 | 164 | 245 | 0 | 18 | 0 |
| ######## | 7:14:32 | 167 | 244 | 0 | 18 | 0 |
| ######## | 7:44:32 | 166 | 245 | 0 | 18 | 0 |
| ######## | 8:14:32 | 165 | 246 | 0 | 18 | 0 |
| ######## | 8:44:32 | 163 | 245 | 0 | 18 | 0 |
| ######## | 9:14:32 | 163 | 246 | 0 | 18 | 0 |
| ######## | 9:44:32 | 162 | 246 | 0 | 18 | 0 |
| ######## | 10:14:32 | 164 | 246 | 0 | 18 | 0 |
| ######## | 10:44:32 | 159 | 246 | 0 | 18 | 0 |
| ######## | 11:14:32 | 162 | 246 | 0 | 18 | 0 |
| ######## | 11:44:32 | 161 | 246 | 0 | 18 | 0 |
| ######## | 12:14:32 | 162 | 246 | 0 | 18 | 0 |

| ######## | 12:44:32 | 162 | 246 | 0 | 18 | 0 |
|----------|----------|-----|-----|---|----|---|
| ######## | 13:14:32 | 163 | 246 | 0 | 18 | 0 |
| ######## | 13:44:32 | 163 | 247 | 0 | 18 | 0 |
| ######## | 14:14:32 | 163 | 247 | 0 | 18 | 0 |
| ######## | 14:44:32 | 162 | 248 | 0 | 18 | 0 |
| ######## | 15:14:32 | 161 | 248 | 0 | 18 | 0 |
| ######## | 15:44:32 | 163 | 248 | 0 | 18 | 0 |
| ######## | 16:14:32 | 162 | 248 | 0 | 18 | 0 |
| ######## | 16:44:32 | 163 | 248 | 0 | 18 | 0 |
| ######## | 17:14:32 | 163 | 248 | 0 | 18 | 0 |
| ######## | 17:44:32 | 162 | 248 | 0 | 18 | 0 |
| ######## | 18:14:32 | 161 | 248 | 0 | 18 | 0 |
| ######## | 18:44:32 | 164 | 248 | 0 | 18 | 0 |
| ######## | 19:14:32 | 165 | 249 | 0 | 18 | 0 |
| ######## | 19:44:32 | 166 | 249 | 0 | 18 | 0 |
| ######## | 20:14:32 | 168 | 248 | 0 | 18 | 0 |
| ######## | 20:44:32 | 159 | 247 | 0 | 18 | 0 |
| ######## | 21:14:32 | 161 | 247 | 0 | 18 | 0 |
| ######## | 21:44:32 | 159 | 246 | 0 | 18 | 0 |
| ######## | 22:14:32 | 164 | 246 | 0 | 18 | 0 |
| ######## | 22:44:32 | 160 | 246 | 0 | 18 | 0 |
| ######## | 23:14:32 | 166 | 246 | 0 | 18 | 0 |
| ######## | 23:44:32 | 159 | 246 | 0 | 18 | 0 |
| ######## | 0:14:32 | 165 | 246 | 0 | 18 | 0 |
| ######## | 0:44:32 | 166 | 246 | 0 | 18 | 0 |
| ######## | 1:14:32 | 161 | 246 | 0 | 18 | 0 |
| ######## | 1:44:32 | 162 | 246 | 0 | 18 | 0 |
| ######## | 2:14:32 | 159 | 246 | 0 | 18 | 0 |
| ######## | 2:44:32 | 164 | 246 | 0 | 18 | 0 |
| ######## | 3:14:32 | 161 | 246 | 0 | 18 | 0 |
| ######## | 3:44:32 | 166 | 246 | 0 | 18 | 0 |
| ######## | 4:14:32 | 164 | 245 | 0 | 18 | 0 |
| ######## | 4:44:32 | 164 | 245 | 0 | 18 | 0 |
| ######## | 5:14:32 | 165 | 245 | 0 | 18 | 0 |
| ######## | 5:44:32 | 166 | 245 | 0 | 18 | 0 |
| ######## | 6:14:32 | 166 | 244 | 0 | 18 | 0 |
| ######## | 6:44:32 | 164 | 244 | 0 | 18 | 0 |
| ######## | 7:14:32 | 163 | 244 | 0 | 18 | 0 |
| ######## | 7:44:32 | 165 | 245 | 0 | 18 | 0 |
| ######## | 8:14:32 | 163 | 245 | 0 | 18 | 0 |
| ######## | 8:44:32 | 174 | 246 | 0 | 18 | 0 |
| ######## | 9:14:32 | 192 | 250 | 0 | 18 | 0 |
| ######## | 9:44:32 | 192 | 251 | 0 | 18 | 0 |
| ######## | 10:14:32 | 191 | 251 | 0 | 18 | 0 |
| ######## | 10:44:33 | 192 | 251 | 0 | 18 | 0 |
| ######## | 11:14:33 | 190 | 251 | 0 | 18 | 0 |
| ######## | 11:44:33 | 191 | 252 | 0 | 18 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ######## | 12:14:33 | 192 | 252 | 0 | 18 | 0 |
| ######## | 12:44:33 | 189 | 252 | 0 | 18 | 0 |
| ######## | 13:14:33 | 188 | 252 | 0 | 18 | 0 |
| ######## | 13:44:33 | 190 | 252 | 0 | 18 | 0 |
| ######## | 14:14:33 | 193 | 253 | 0 | 18 | 0 |
| ######## | 14:44:33 | 191 | 253 | 0 | 18 | 0 |
| ######## | 15:14:33 | 189 | 253 | 0 | 18 | 0 |
| ######## | 15:44:33 | 187 | 253 | 0 | 18 | 0 |
| ######## | 16:14:33 | 188 | 253 | 0 | 18 | 0 |
| ######## | 16:44:33 | 190 | 253 | 0 | 18 | 0 |
| ######## | 17:14:33 | 191 | 253 | 0 | 18 | 0 |
| ######## | 17:44:33 | 188 | 253 | 0 | 18 | 0 |
| ######## | 18:14:33 | 191 | 253 | 0 | 18 | 0 |
| ######## | 18:44:33 | 187 | 253 | 0 | 19 | 0 |
| ######## | 19:14:33 | 190 | 253 | 0 | 18 | 0 |
| ######## | 19:44:33 | 184 | 252 | 0 | 18 | 0 |
| ######## | 20:14:33 | 186 | 253 | 0 | 19 | 0 |
| ######## | 20:44:33 | 188 | 252 | 0 | 18 | 0 |
| ######## | 21:14:33 | 189 | 252 | 0 | 18 | 0 |
| ######## | 21:44:33 | 187 | 252 | 0 | 18 | 0 |
| ######## | 22:14:33 | 188 | 252 | 0 | 18 | 0 |
| ######## | 22:44:33 | 190 | 252 | 0 | 18 | 0 |
| ######## | 23:14:33 | 190 | 252 | 0 | 18 | 0 |
| ######## | 23:44:33 | 203 | 252 | 0 | 18 | 0 |
| ######## | 0:14:33 | 183 | 251 | 0 | 18 | 0 |
| ######## | 0:44:33 | 190 | 252 | 0 | 18 | 0 |
| ######## | 1:14:33 | 189 | 251 | 0 | 18 | 0 |
| ######## | 1:44:33 | 188 | 251 | 0 | 18 | 0 |
| ######## | 2:14:33 | 191 | 251 | 0 | 18 | 0 |
| ######## | 2:44:33 | 191 | 251 | 0 | 19 | 0 |
| ######## | 3:14:33 | 189 | 251 | 0 | 18 | 0 |
| ######## | 3:44:33 | 192 | 251 | 0 | 18 | 0 |
| ######## | 4:14:33 | 190 | 251 | 0 | 18 | 0 |
| ######## | 4:44:33 | 187 | 251 | 0 | 18 | 0 |
| ######## | 5:14:33 | 188 | 251 | 0 | 19 | 0 |
| ######## | 5:44:33 | 182 | 250 | 0 | 18 | 0 |
| ######## | 6:14:33 | 183 | 250 | 0 | 18 | 0 |
| ######## | 6:44:33 | 186 | 250 | 0 | 19 | 0 |
| ######## | 7:14:33 | 196 | 250 | 0 | 18 | 0 |
| ######## | 7:44:33 | 183 | 250 | 0 | 18 | 0 |
| ######## | 8:14:33 | 190 | 251 | 0 | 18 | 0 |
| ######## | 8:44:33 | 192 | 251 | 0 | 18 | 0 |
| ######## | 9:14:33 | 196 | 251 | 0 | 28 | 0 |
| ######## | 9:44:33 | 181 | 251 | 0 | 28 | 0 |
| ######## | 10:14:33 | 201 | 252 | 0 | 28 | 0 |
| ######## | 10:44:33 | 189 | 252 | 0 | 28 | 0 |
| ######## | 11:14:33 | 185 | 253 | 0 | 28 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ######## | 11:44:33 | 190 | 252 | 0 | 28 | 0 |
| ######## | 12:14:33 | 188 | 252 | 0 | 28 | 0 |
| ######## | 12:44:33 | 191 | 253 | 0 | 28 | 0 |
| ######## | 13:14:33 | 188 | 253 | 0 | 28 | 0 |
| ######## | 13:44:33 | 189 | 253 | 0 | 28 | 0 |
| ######## | 14:14:33 | 187 | 254 | 0 | 28 | 0 |
| ######## | 14:44:33 | 187 | 254 | 0 | 28 | 0 |
| ######## | 15:14:33 | 192 | 254 | 0 | 28 | 0 |
| ######## | 15:44:33 | 188 | 254 | 0 | 23 | 0 |
| ######## | 16:14:33 | 188 | 254 | 0 | 23 | 0 |
| ######## | 16:44:33 | 186 | 254 | 0 | 22 | 0 |
| ######## | 17:14:33 | 189 | 254 | 0 | 22 | 0 |
| ######## | 17:44:33 | 188 | 254 | 0 | 22 | 0 |
| ######## | 18:14:33 | 186 | 254 | 0 | 23 | 0 |
| ######## | 18:44:33 | 187 | 254 | 0 | 22 | 0 |
| ######## | 19:14:33 | 175 | 254 | 0 | 22 | 0 |
| ######## | 19:44:33 | 196 | 254 | 0 | 22 | 0 |
| ######## | 20:14:33 | 192 | 253 | 0 | 22 | 0 |
| ######## | 20:44:33 | 183 | 253 | 0 | 22 | 0 |
| ######## | 21:14:33 | 191 | 253 | 0 | 23 | 0 |
| ######## | 21:44:33 | 189 | 253 | 0 | 22 | 0 |
| ######## | 22:14:33 | 187 | 253 | 0 | 23 | 0 |
| ######## | 22:44:33 | 187 | 252 | 0 | 22 | 0 |
| ######## | 23:14:33 | 186 | 252 | 0 | 22 | 0 |
| ######## | 23:44:33 | 185 | 252 | 0 | 22 | 0 |
| ######## | 0:14:33 | 185 | 252 | 0 | 22 | 0 |
| ######## | 0:44:33 | 189 | 252 | 0 | 22 | 0 |
| ######## | 1:14:33 | 186 | 252 | 0 | 22 | 0 |
| ######## | 1:44:33 | 185 | 252 | 0 | 22 | 0 |
| ######## | 2:14:33 | 190 | 251 | 0 | 22 | 0 |
| ######## | 2:44:33 | 186 | 251 | 0 | 22 | 0 |
| ######## | 3:14:33 | 198 | 251 | 0 | 22 | 0 |
| ######## | 3:44:33 | 203 | 251 | 0 | 23 | 0 |
| ######## | 4:14:33 | 198 | 251 | 0 | 23 | 0 |
| ######## | 4:44:33 | 185 | 251 | 0 | 23 | 0 |
| ######## | 5:14:33 | 192 | 250 | 0 | 23 | 0 |
| ######## | 5:44:33 | 195 | 250 | 0 | 23 | 0 |
| ######## | 6:14:33 | 188 | 250 | 0 | 23 | 0 |
| ######## | 6:44:33 | 191 | 250 | 0 | 23 | 0 |
| ######## | 7:14:33 | 192 | 251 | 0 | 23 | 0 |
| ######## | 7:44:33 | 191 | 251 | 0 | 23 | 0 |
| ######## | 8:14:33 | 191 | 251 | 0 | 30 | 0 |
| ######## | 8:44:33 | 190 | 251 | 0 | 30 | 0 |
| ######## | 9:14:33 | 196 | 291 | 0 | 30 | 0 |
| ######## | 9:44:33 | 220 | 0 | 0 | 30 | 0 |
| ######## | 10:14:33 | 219 | 0 | 0 | 30 | 0 |
| ######## | 10:44:33 | 213 | 0 | 0 | 30 | 0 |

| ######## | 11:14:33 | 220 | 0 | 0 | 30 | 0 |
|---|---|---|---|---|---|---|
| ######## | 11:44:33 | 224 | 0 | 0 | 30 | 0 |
| ######## | 12:14:33 | 213 | 0 | 0 | 30 | 0 |
| ######## | 12:44:33 | 212 | 0 | 0 | 23 | 0 |
| ######## | 13:14:33 | 222 | 0 | 0 | 23 | 0 |
| ######## | 13:44:33 | 215 | 0 | 0 | 23 | 0 |
| ######## | 14:14:33 | 222 | 0 | 0 | 23 | 0 |
| ######## | 14:44:33 | 217 | 0 | 0 | 23 | 0 |
| ######## | 15:14:33 | 223 | 0 | 0 | 23 | 0 |
| ######## | 15:44:33 | 214 | 0 | 0 | 23 | 0 |
| ######## | 16:14:33 | 220 | 0 | 0 | 23 | 0 |
| ######## | 16:44:33 | 218 | 0 | 0 | 23 | 0 |
| ######## | 17:14:33 | 218 | 0 | 0 | 23 | 0 |
| ######## | 17:44:33 | 217 | 0 | 0 | 23 | 0 |
| ######## | 18:14:33 | 221 | 0 | 0 | 23 | 0 |
| ######## | 18:44:33 | 218 | 0 | 0 | 23 | 0 |
| ######## | 19:14:33 | 218 | 0 | 0 | 23 | 0 |
| ######## | 19:44:33 | 203 | 0 | 0 | 24 | 0 |
| ######## | 20:14:33 | 218 | 0 | 0 | 23 | 0 |
| ######## | 20:44:33 | 220 | 0 | 0 | 23 | 0 |
| ######## | 21:14:33 | 223 | 0 | 0 | 23 | 0 |
| ######## | 21:44:33 | 220 | 0 | 0 | 23 | 0 |
| ######## | 22:14:33 | 218 | 0 | 0 | 24 | 0 |
| ######## | 22:44:33 | 220 | 0 | 0 | 23 | 0 |
| ######## | 23:14:33 | 221 | 0 | 0 | 23 | 0 |
| ######## | 23:44:33 | 220 | 0 | 0 | 23 | 0 |
| ######## | 0:14:33 | 224 | 0 | 0 | 23 | 0 |
| ######## | 0:44:33 | 217 | 0 | 0 | 23 | 0 |
| ######## | 1:14:33 | 214 | 0 | 0 | 24 | 0 |
| ######## | 1:44:33 | 219 | 0 | 0 | 23 | 0 |
| ######## | 2:14:33 | 213 | 0 | 0 | 23 | 0 |
| ######## | 2:44:33 | 220 | 0 | 0 | 23 | 0 |
| ######## | 3:14:33 | 222 | 0 | 0 | 23 | 0 |
| ######## | 3:44:33 | 214 | 0 | 0 | 23 | 0 |
| ######## | 4:14:33 | 217 | 0 | 0 | 23 | 0 |
| ######## | 4:44:33 | 218 | 0 | 0 | 24 | 0 |
| ######## | 5:14:33 | 215 | 0 | 0 | 23 | 0 |
| ######## | 5:44:33 | 222 | 0 | 0 | 23 | 0 |
| ######## | 6:14:33 | 217 | 0 | 0 | 23 | 0 |
| ######## | 6:44:33 | 210 | 0 | 0 | 23 | 0 |
| ######## | 7:14:33 | 226 | 0 | 0 | 23 | 0 |
| ######## | 7:44:33 | 204 | 0 | 0 | 23 | 0 |
| ######## | 8:14:33 | 226 | 0 | 0 | 26 | 0 |
| ######## | 8:44:33 | 221 | 0 | 0 | 26 | 0 |
| ######## | 9:14:33 | 219 | 0 | 0 | 26 | 0 |
| ######## | 9:44:33 | 225 | 0 | 0 | 26 | 0 |
| ######## | 10:14:33 | 226 | 0 | 0 | 26 | 0 |

| ######## | 10:44:33 | 225 | 0 | 0 | 26 | 0 |
|---|---|---|---|---|---|---|
| ######## | 11:14:34 | 212 | 0 | 0 | 26 | 0 |
| ######## | 11:44:34 | 215 | 0 | 0 | 26 | 0 |
| ######## | 12:14:34 | 220 | 0 | 0 | 26 | 0 |
| ######## | 12:44:34 | 227 | 0 | 0 | 25 | 0 |
| ######## | 13:14:34 | 228 | 0 | 0 | 25 | 0 |
| ######## | 13:44:34 | 217 | 0 | 0 | 25 | 0 |
| ######## | 14:14:34 | 225 | 0 | 0 | 25 | 0 |
| ######## | 14:44:34 | 230 | 0 | 0 | 25 | 0 |
| ######## | 15:14:34 | 222 | 0 | 0 | 25 | 0 |
| ######## | 15:44:34 | 228 | 0 | 0 | 26 | 0 |
| ######## | 16:14:34 | 229 | 0 | 0 | 25 | 0 |
| ######## | 16:44:34 | 227 | 0 | 0 | 26 | 0 |
| ######## | 17:14:34 | 227 | 0 | 0 | 26 | 0 |
| ######## | 17:44:34 | 227 | 0 | 0 | 26 | 0 |
| ######## | 18:14:34 | 227 | 0 | 0 | 26 | 0 |
| ######## | 18:44:34 | 227 | 0 | 0 | 25 | 0 |
| ######## | 19:14:34 | 227 | 0 | 0 | 25 | 0 |
| ######## | 19:44:34 | 227 | 0 | 0 | 25 | 0 |
| ######## | 20:14:34 | 227 | 0 | 0 | 26 | 0 |
| ######## | 20:44:34 | 227 | 0 | 0 | 25 | 0 |
| ######## | 21:14:34 | 227 | 0 | 0 | 25 | 0 |
| ######## | 21:44:34 | 227 | 0 | 0 | 26 | 0 |
| ######## | 22:14:34 | 227 | 0 | 0 | 25 | 0 |
| ######## | 22:44:34 | 227 | 0 | 0 | 26 | 0 |
| ######## | 23:14:34 | 227 | 0 | 0 | 25 | 0 |
| ######## | 23:44:34 | 227 | 0 | 0 | 26 | 0 |
| ######## | 0:14:34 | 227 | 0 | 0 | 25 | 0 |
| ######## | 0:44:34 | 227 | 0 | 0 | 26 | 0 |
| ######## | 1:14:34 | 227 | 0 | 0 | 26 | 0 |
| ######## | 1:44:34 | 227 | 0 | 0 | 26 | 0 |
| ######## | 2:14:34 | 227 | 0 | 0 | 26 | 0 |
| ######## | 2:44:34 | 227 | 0 | 0 | 26 | 0 |
| ######## | 3:14:34 | 227 | 0 | 0 | 25 | 0 |
| ######## | 3:44:34 | 227 | 0 | 0 | 26 | 0 |
| ######## | 4:14:34 | 227 | 0 | 0 | 26 | 0 |
| ######## | 4:44:34 | 227 | 0 | 0 | 25 | 0 |
| ######## | 5:14:34 | 227 | 0 | 0 | 26 | 0 |
| ######## | 5:44:34 | 227 | 0 | 0 | 25 | 0 |
| ######## | 6:14:34 | 227 | 0 | 0 | 26 | 0 |
| ######## | 6:44:34 | 227 | 0 | 0 | 25 | 0 |
| ######## | 7:14:34 | 225 | 0 | 0 | 25 | 0 |
| ######## | 7:44:34 | 226 | 0 | 0 | 25 | 0 |
| ######## | 8:14:34 | 215 | 0 | 0 | 25 | 0 |
| ######## | 8:44:34 | 243 | 0 | 0 | 25 | 0 |
| ######## | 9:14:34 | 254 | 0 | 0 | 25 | 0 |
| ######## | 9:44:34 | 256 | 0 | 0 | 26 | 0 |

| ######## | 10:14:34 | 253 | 0 | 0 | 25 | 0 |
|----------|----------|-----|---|---|----|---|
| ######## | 10:44:34 | 248 | 0 | 0 | 26 | 0 |
| ######## | 11:14:34 | 256 | 0 | 0 | 26 | 0 |
| ######## | 11:44:34 | 253 | 0 | 0 | 25 | 0 |
| ######## | 12:14:34 | 249 | 0 | 0 | 26 | 0 |
| ######## | 12:44:34 | 254 | 0 | 0 | 26 | 0 |
| ######## | 13:14:34 | 252 | 0 | 0 | 25 | 0 |
| ######## | 13:44:34 | 250 | 0 | 0 | 25 | 0 |
| ######## | 14:14:34 | 253 | 0 | 0 | 26 | 0 |
| ######## | 14:44:34 | 251 | 0 | 0 | 25 | 0 |
| ######## | 15:14:34 | 248 | 0 | 0 | 25 | 0 |
| ######## | 15:44:34 | 253 | 0 | 0 | 25 | 0 |
| ######## | 16:14:34 | 252 | 0 | 0 | 26 | 0 |
| ######## | 16:44:34 | 250 | 0 | 0 | 25 | 0 |
| ######## | 17:14:34 | 250 | 0 | 0 | 26 | 0 |
| ######## | 17:44:34 | 250 | 0 | 0 | 26 | 0 |
| ######## | 18:14:34 | 250 | 0 | 0 | 26 | 0 |
| ######## | 18:44:34 | 251 | 0 | 0 | 26 | 0 |
| ######## | 19:14:34 | 247 | 0 | 0 | 26 | 0 |
| ######## | 19:44:34 | 247 | 0 | 0 | 26 | 0 |
| ######## | 20:14:34 | 249 | 0 | 0 | 25 | 0 |
| ######## | 20:44:34 | 250 | 0 | 0 | 26 | 0 |
| ######## | 21:14:34 | 250 | 0 | 0 | 25 | 0 |
| ######## | 21:44:34 | 247 | 0 | 0 | 26 | 0 |
| ######## | 22:14:34 | 246 | 0 | 0 | 26 | 0 |
| ######## | 22:44:34 | 248 | 0 | 0 | 26 | 0 |
| ######## | 23:14:34 | 248 | 0 | 0 | 26 | 0 |
| ######## | 23:44:34 | 252 | 0 | 0 | 26 | 0 |
| ######## | 0:14:34 | 249 | 0 | 0 | 26 | 0 |
| ######## | 0:44:34 | 250 | 0 | 0 | 26 | 0 |
| ######## | 1:14:34 | 248 | 0 | 0 | 25 | 0 |
| ######## | 1:44:34 | 252 | 0 | 0 | 26 | 0 |
| ######## | 2:14:34 | 250 | 0 | 0 | 26 | 0 |
| ######## | 2:44:34 | 250 | 0 | 0 | 26 | 0 |
| ######## | 3:14:34 | 253 | 0 | 0 | 25 | 0 |
| ######## | 3:44:34 | 247 | 0 | 0 | 26 | 0 |
| ######## | 4:14:34 | 253 | 0 | 0 | 26 | 0 |
| ######## | 4:44:34 | 251 | 0 | 0 | 26 | 0 |
| ######## | 5:14:34 | 248 | 0 | 0 | 26 | 0 |
| ######## | 5:44:34 | 249 | 0 | 0 | 26 | 0 |
| ######## | 6:14:34 | 250 | 0 | 0 | 26 | 0 |
| ######## | 6:44:34 | 249 | 0 | 0 | 26 | 0 |
| ######## | 7:14:34 | 252 | 0 | 0 | 26 | 0 |
| ######## | 7:44:34 | 262 | 0 | 0 | 26 | 0 |
| ######## | 8:14:34 | 260 | 0 | 0 | 26 | 0 |
| ######## | 8:44:34 | 260 | 0 | 0 | 28 | 0 |
| ######## | 9:14:34 | 258 | 0 | 0 | 28 | 0 |

000708

| | | | | | | |
|---|---|---|---|---|---|---|
| ######## | 9:44:34 | 257 | 0 | 0 | 28 | 0 |
| ######## | 10:14:34 | 257 | 0 | 0 | 28 | 0 |
| ######## | 10:44:34 | 260 | 0 | 0 | 28 | 0 |
| ######## | 11:14:34 | 261 | 0 | 0 | 28 | 0 |
| ######## | 11:44:34 | 258 | 0 | 0 | 28 | 0 |
| ######## | 12:14:34 | 259 | 0 | 0 | 28 | 0 |
| ######## | 12:44:34 | 257 | 0 | 0 | 30 | 0 |
| ######## | 13:14:34 | 260 | 0 | 0 | 30 | 0 |
| ######## | 13:44:34 | 260 | 0 | 0 | 30 | 0 |
| ######## | 14:14:34 | 256 | 0 | 0 | 30 | 0 |
| ######## | 14:44:34 | 260 | 0 | 0 | 30 | 0 |
| ######## | 15:14:34 | 257 | 0 | 0 | 30 | 0 |
| ######## | 15:44:34 | 260 | 0 | 0 | 30 | 0 |
| ######## | 16:14:34 | 260 | 0 | 0 | 30 | 0 |
| ######## | 16:44:34 | 263 | 0 | 0 | 30 | 0 |
| ######## | 17:14:34 | 263 | 0 | 0 | 30 | 0 |
| ######## | 17:44:34 | 261 | 0 | 0 | 30 | 0 |
| ######## | 18:14:34 | 260 | 0 | 0 | 30 | 0 |
| ######## | 18:44:34 | 261 | 0 | 0 | 30 | 0 |
| ######## | 19:14:34 | 260 | 0 | 0 | 30 | 0 |
| ######## | 19:44:34 | 261 | 0 | 0 | 30 | 0 |
| ######## | 20:14:34 | 257 | 0 | 0 | 30 | 0 |
| ######## | 20:44:34 | 260 | 0 | 0 | 30 | 0 |
| ######## | 21:14:34 | 260 | 0 | 0 | 30 | 0 |
| ######## | 21:44:34 | 259 | 0 | 0 | 30 | 0 |
| ######## | 22:14:34 | 259 | 0 | 0 | 30 | 0 |
| ######## | 22:44:34 | 257 | 0 | 0 | 30 | 0 |
| ######## | 23:14:34 | 260 | 0 | 0 | 30 | 0 |
| ######## | 23:44:34 | 263 | 0 | 0 | 30 | 0 |
| ######## | 0:14:34 | 260 | 0 | 0 | 30 | 0 |
| ######## | 0:44:34 | 262 | 0 | 0 | 30 | 0 |
| ######## | 1:14:34 | 260 | 0 | 0 | 30 | 0 |
| ######## | 1:44:34 | 261 | 0 | 0 | 30 | 0 |
| ######## | 2:14:34 | 259 | 0 | 0 | 30 | 0 |
| ######## | 2:44:34 | 263 | 0 | 0 | 30 | 0 |
| ######## | 3:14:34 | 261 | 0 | 0 | 30 | 0 |
| ######## | 3:44:34 | 262 | 0 | 0 | 30 | 0 |
| ######## | 4:14:34 | 261 | 0 | 0 | 30 | 0 |
| ######## | 4:44:34 | 262 | 0 | 0 | 30 | 0 |
| ######## | 5:14:34 | 262 | 0 | 0 | 30 | 0 |
| ######## | 5:44:34 | 263 | 0 | 0 | 30 | 0 |
| ######## | 6:14:34 | 262 | 0 | 0 | 30 | 0 |
| ######## | 6:44:34 | 263 | 0 | 0 | 30 | 0 |
| ######## | 7:14:34 | 318 | 0 | 0 | 30 | 0 |
| ######## | 7:44:34 | 312 | 0 | 0 | 30 | 0 |
| ######## | 8:14:34 | 314 | 0 | 0 | 30 | 0 |
| ######## | 8:44:34 | 307 | 0 | 0 | 30 | 0 |

| ######## | 9:14:34 | 310 | 0 | 0 | 30 | 0 |
|---|---|---|---|---|---|---|
| ######## | 9:44:34 | 313 | 0 | 0 | 30 | 0 |
| ######## | 10:14:34 | 312 | 0 | 0 | 30 | 0 |
| ######## | 10:44:34 | 311 | 0 | 0 | 29 | 0 |
| ######## | 11:14:34 | 308 | 0 | 0 | 30 | 0 |
| ######## | 11:44:34 | 312 | 0 | 0 | 30 | 0 |
| ######## | 12:14:34 | 312 | 0 | 0 | 30 | 0 |
| ######## | 12:44:34 | 310 | 0 | 0 | 30 | 0 |
| ######## | 13:14:35 | 309 | 0 | 0 | 30 | 0 |
| ######## | 13:44:35 | 310 | 0 | 0 | 30 | 0 |
| ######## | 14:14:35 | 308 | 0 | 0 | 30 | 0 |
| ######## | 14:44:35 | 307 | 0 | 0 | 30 | 0 |
| ######## | 15:14:35 | 308 | 0 | 0 | 30 | 0 |
| ######## | 15:44:35 | 309 | 0 | 0 | 29 | 0 |
| ######## | 16:14:35 | 308 | 0 | 0 | 30 | 0 |
| ######## | 16:44:35 | 306 | 0 | 0 | 30 | 0 |
| ######## | 17:14:35 | 306 | 0 | 0 | 29 | 0 |
| ######## | 17:44:35 | 308 | 0 | 0 | 30 | 0 |
| ######## | 18:14:35 | 304 | 0 | 0 | 30 | 0 |
| ######## | 18:44:35 | 311 | 0 | 0 | 29 | 0 |
| ######## | 19:14:35 | 312 | 0 | 0 | 30 | 0 |
| ######## | 19:44:35 | 303 | 0 | 0 | 30 | 0 |
| ######## | 20:14:35 | 308 | 0 | 0 | 29 | 0 |
| ######## | 20:44:35 | 308 | 0 | 0 | 30 | 0 |
| ######## | 21:14:35 | 312 | 0 | 0 | 30 | 0 |
| ######## | 21:44:35 | 307 | 0 | 0 | 30 | 0 |
| ######## | 22:14:35 | 310 | 0 | 0 | 29 | 0 |
| ######## | 22:44:35 | 309 | 0 | 0 | 29 | 0 |
| ######## | 23:14:35 | 310 | 0 | 0 | 29 | 0 |
| ######## | 23:44:35 | 310 | 0 | 0 | 30 | 0 |
| ######## | 0:14:35 | 308 | 0 | 0 | 30 | 0 |
| ######## | 0:44:35 | 310 | 0 | 0 | 30 | 0 |
| ######## | 1:14:35 | 312 | 0 | 0 | 30 | 0 |
| ######## | 1:44:35 | 310 | 0 | 0 | 30 | 0 |
| ######## | 2:14:35 | 313 | 0 | 0 | 30 | 0 |
| ######## | 2:44:35 | 314 | 0 | 0 | 30 | 0 |
| ######## | 3:14:35 | 310 | 0 | 0 | 30 | 0 |
| ######## | 3:44:35 | 311 | 0 | 0 | 30 | 0 |
| ######## | 4:14:35 | 312 | 0 | 0 | 30 | 0 |
| ######## | 4:44:35 | 309 | 0 | 0 | 30 | 0 |
| ######## | 5:14:35 | 310 | 0 | 0 | 30 | 0 |
| ######## | 5:44:35 | 309 | 0 | 0 | 30 | 0 |
| ######## | 6:14:35 | 311 | 0 | 0 | 30 | 0 |
| ######## | 6:44:35 | 311 | 0 | 0 | 30 | 0 |
| ######## | 7:14:35 | 311 | 0 | 0 | 30 | 0 |
| ######## | 7:44:35 | 311 | 0 | 0 | 30 | 0 |
| ######## | 8:14:35 | 311 | 0 | 0 | 30 | 0 |

000710

| | | | | | | |
|---|---|---|---|---|---|---|
| ######## | 8:44:35 | 332 | 335 | 0 | 30 | 0 |
| ######## | 9:14:35 | 323 | 334 | 0 | 30 | 0 |
| ######## | 9:44:35 | 317 | 319 | 0 | 30 | 0 |
| ######## | 10:14:35 | 330 | 330 | 0 | 30 | 0 |
| ######## | 10:44:35 | 326 | 327 | 0 | 30 | 0 |
| ######## | 11:14:35 | 321 | 327 | 0 | 30 | 0 |
| ######## | 11:44:35 | 322 | 324 | 0 | 30 | 0 |
| ######## | 12:14:35 | 324 | 328 | 0 | 30 | 0 |
| ######## | 12:44:35 | 320 | 321 | 0 | 30 | 0 |
| ######## | 13:14:35 | 323 | 326 | 0 | 30 | 0 |
| ######## | 13:44:35 | 327 | 322 | 0 | 30 | 0 |
| ######## | 14:14:35 | 322 | 327 | 0 | 30 | 0 |
| ######## | 14:44:35 | 325 | 327 | 0 | 29 | 0 |
| ######## | 15:14:35 | 325 | 328 | 0 | 30 | 0 |
| ######## | 15:44:35 | 323 | 325 | 0 | 29 | 0 |
| ######## | 16:14:35 | 324 | 327 | 0 | 30 | 0 |
| ######## | 16:44:35 | 323 | 325 | 0 | 30 | 0 |
| ######## | 17:14:35 | 325 | 325 | 0 | 30 | 0 |
| ######## | 17:44:35 | 328 | 327 | 0 | 30 | 0 |
| ######## | 18:14:35 | 332 | 334 | 0 | 30 | 0 |
| ######## | 18:44:35 | 314 | 319 | 0 | 30 | 0 |
| ######## | 19:14:35 | 328 | 330 | 0 | 30 | 0 |
| ######## | 19:44:35 | 324 | 326 | 0 | 30 | 0 |
| ######## | 20:14:35 | 318 | 322 | 0 | 30 | 0 |
| ######## | 20:44:35 | 319 | 321 | 0 | 30 | 0 |
| ######## | 21:14:35 | 322 | 329 | 0 | 30 | 0 |
| ######## | 21:44:35 | 325 | 326 | 0 | 30 | 0 |
| ######## | 22:14:35 | 321 | 323 | 0 | 30 | 0 |
| ######## | 22:44:35 | 328 | 324 | 0 | 30 | 0 |
| ######## | 23:14:35 | 327 | 328 | 0 | 30 | 0 |
| ######## | 23:44:35 | 325 | 331 | 0 | 30 | 0 |
| ######## | 0:14:35 | 316 | 318 | 0 | 30 | 0 |
| ######## | 0:44:35 | 322 | 331 | 0 | 30 | 0 |
| ######## | 1:14:35 | 324 | 330 | 0 | 30 | 0 |
| ######## | 1:44:35 | 331 | 338 | 0 | 30 | 0 |
| ######## | 2:14:35 | 320 | 323 | 0 | 29 | 0 |
| ######## | 2:44:35 | 327 | 330 | 0 | 29 | 0 |
| ######## | 3:14:35 | 324 | 332 | 0 | 30 | 0 |
| ######## | 3:44:35 | 321 | 329 | 0 | 29 | 0 |
| ######## | 4:14:35 | 323 | 336 | 0 | 30 | 0 |
| ######## | 4:44:35 | 316 | 318 | 0 | 30 | 0 |
| ######## | 5:14:35 | 328 | 329 | 0 | 30 | 0 |
| ######## | 5:44:35 | 322 | 325 | 0 | 30 | 0 |
| ######## | 6:14:35 | 322 | 326 | 0 | 30 | 0 |
| ######## | 6:44:35 | 349 | 351 | 0 | 30 | 0 |
| ######## | 7:14:35 | 371 | 377 | 0 | 30 | 0 |
| ######## | 7:44:35 | 365 | 369 | 0 | 30 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ######## | 8:14:35 | 360 | 368 | 0 | 30 | 0 |
| ######## | 8:44:35 | 362 | 366 | 0 | 30 | 0 |
| ######## | 9:14:35 | 367 | 364 | 0 | 30 | 0 |
| ######## | 9:44:35 | 366 | 363 | 0 | 30 | 0 |
| ######## | 10:14:35 | 364 | 368 | 0 | 30 | 0 |
| ######## | 10:44:35 | 359 | 361 | 0 | 30 | 0 |
| ######## | 11:14:35 | 359 | 362 | 0 | 30 | 0 |
| ######## | 11:44:35 | 366 | 366 | 0 | 30 | 0 |
| ######## | 12:14:35 | 365 | 373 | 0 | 30 | 0 |
| ######## | 12:44:35 | 365 | 368 | 0 | 30 | 0 |
| ######## | 13:14:35 | 364 | 369 | 0 | 30 | 0 |
| ######## | 13:44:35 | 362 | 366 | 0 | 30 | 0 |
| ######## | 14:14:35 | 359 | 365 | 0 | 30 | 0 |
| ######## | 14:44:35 | 365 | 366 | 0 | 30 | 0 |
| ######## | 15:14:35 | 366 | 366 | 0 | 30 | 0 |
| ######## | 15:44:35 | 367 | 369 | 0 | 30 | 0 |
| ######## | 16:14:35 | 360 | 367 | 0 | 30 | 0 |
| ######## | 16:44:35 | 360 | 363 | 0 | 30 | 0 |
| ######## | 17:14:35 | 364 | 368 | 0 | 30 | 0 |
| ######## | 17:44:35 | 365 | 373 | 0 | 30 | 0 |
| ######## | 18:14:35 | 351 | 355 | 0 | 30 | 0 |
| ######## | 18:44:35 | 376 | 380 | 0 | 30 | 0 |
| ######## | 19:14:35 | 370 | 369 | 0 | 30 | 0 |
| ######## | 19:44:35 | 349 | 351 | 0 | 30 | 0 |
| ######## | 20:14:35 | 369 | 370 | 0 | 30 | 0 |
| ######## | 20:44:35 | 367 | 368 | 0 | 30 | 0 |
| ######## | 21:14:35 | 359 | 362 | 0 | 30 | 0 |
| ######## | 21:44:35 | 366 | 370 | 0 | 30 | 0 |
| ######## | 22:14:36 | 365 | 364 | 0 | 30 | 0 |
| ######## | 22:44:36 | 362 | 367 | 0 | 30 | 0 |
| ######## | 23:14:36 | 359 | 366 | 0 | 30 | 0 |
| ######## | 23:44:36 | 358 | 360 | 0 | 30 | 0 |
| 5/1/2019 | 0:14:36 | 357 | 361 | 0 | 30 | 0 |
| 5/1/2019 | 0:44:36 | 363 | 364 | 0 | 30 | 0 |
| 5/1/2019 | 1:14:36 | 370 | 365 | 0 | 30 | 0 |
| 5/1/2019 | 1:44:36 | 370 | 375 | 0 | 30 | 0 |
| 5/1/2019 | 2:14:36 | 363 | 365 | 0 | 30 | 0 |
| 5/1/2019 | 2:44:36 | 362 | 364 | 0 | 30 | 0 |
| 5/1/2019 | 3:14:36 | 364 | 367 | 0 | 30 | 0 |
| 5/1/2019 | 3:44:36 | 365 | 368 | 0 | 30 | 0 |
| 5/1/2019 | 4:14:36 | 364 | 366 | 0 | 30 | 0 |
| 5/1/2019 | 4:44:36 | 366 | 367 | 0 | 30 | 0 |
| 5/1/2019 | 5:14:36 | 365 | 367 | 0 | 30 | 0 |
| 5/1/2019 | 5:44:36 | 366 | 372 | 0 | 30 | 0 |
| 5/1/2019 | 6:14:36 | 366 | 369 | 0 | 30 | 0 |
| 5/1/2019 | 6:44:36 | 369 | 381 | 0 | 30 | 0 |
| 5/1/2019 | 7:14:36 | 419 | 421 | 0 | 30 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/1/2019 | 7:44:36 | 415 | 422 | 0 | 30 | 0 |
| 5/1/2019 | 8:14:36 | 417 | 423 | 0 | 30 | 0 |
| 5/1/2019 | 8:44:36 | 405 | 409 | 0 | 30 | 0 |
| 5/1/2019 | 9:14:36 | 410 | 414 | 0 | 30 | 0 |
| 5/1/2019 | 9:44:36 | 416 | 416 | 0 | 30 | 0 |
| 5/1/2019 | 10:14:36 | 414 | 419 | 0 | 30 | 0 |
| 5/1/2019 | 10:44:36 | 413 | 418 | 0 | 30 | 0 |
| 5/1/2019 | 11:14:36 | 411 | 415 | 0 | 30 | 0 |
| 5/1/2019 | 11:44:36 | 419 | 423 | 0 | 30 | 0 |
| 5/1/2019 | 12:14:36 | 415 | 420 | 0 | 30 | 0 |
| 5/1/2019 | 12:44:36 | 411 | 414 | 0 | 30 | 0 |
| 5/1/2019 | 13:14:36 | 417 | 419 | 0 | 30 | 0 |
| 5/1/2019 | 13:44:36 | 422 | 423 | 0 | 30 | 0 |
| 5/1/2019 | 14:14:36 | 413 | 420 | 0 | 30 | 0 |
| 5/1/2019 | 14:44:36 | 413 | 415 | 0 | 30 | 0 |
| 5/1/2019 | 15:14:36 | 419 | 417 | 0 | 30 | 0 |
| 5/1/2019 | 15:44:36 | 424 | 430 | 0 | 30 | 0 |
| 5/1/2019 | 16:14:36 | 408 | 413 | 0 | 30 | 0 |
| 5/1/2019 | 16:44:36 | 408 | 411 | 0 | 30 | 0 |
| 5/1/2019 | 17:14:36 | 413 | 414 | 0 | 30 | 0 |
| 5/1/2019 | 17:44:36 | 419 | 423 | 0 | 30 | 0 |
| 5/1/2019 | 18:14:36 | 411 | 416 | 0 | 30 | 0 |
| 5/1/2019 | 18:44:36 | 413 | 418 | 0 | 30 | 0 |
| 5/1/2019 | 19:14:36 | 414 | 417 | 0 | 30 | 0 |
| 5/1/2019 | 19:44:36 | 416 | 420 | 0 | 30 | 0 |
| 5/1/2019 | 20:14:36 | 418 | 423 | 0 | 30 | 0 |
| 5/1/2019 | 20:44:36 | 416 | 421 | 0 | 30 | 0 |
| 5/1/2019 | 21:14:36 | 411 | 418 | 0 | 30 | 0 |
| 5/1/2019 | 21:44:36 | 414 | 416 | 0 | 30 | 0 |
| 5/1/2019 | 22:14:36 | 412 | 415 | 0 | 30 | 0 |
| 5/1/2019 | 22:44:36 | 413 | 416 | 0 | 30 | 0 |
| 5/1/2019 | 23:14:36 | 416 | 417 | 0 | 30 | 0 |
| 5/1/2019 | 23:44:36 | 414 | 416 | 0 | 30 | 0 |
| 5/2/2019 | 0:14:36 | 414 | 416 | 0 | 30 | 0 |
| 5/2/2019 | 0:44:36 | 414 | 416 | 0 | 30 | 0 |
| 5/2/2019 | 1:14:36 | 422 | 424 | 0 | 30 | 0 |
| 5/2/2019 | 1:44:36 | 415 | 420 | 0 | 30 | 0 |
| 5/2/2019 | 2:14:36 | 414 | 417 | 0 | 30 | 0 |
| 5/2/2019 | 2:44:36 | 414 | 413 | 0 | 30 | 0 |
| 5/2/2019 | 3:14:36 | 417 | 415 | 0 | 30 | 0 |
| 5/2/2019 | 3:44:36 | 419 | 425 | 0 | 30 | 0 |
| 5/2/2019 | 4:14:36 | 417 | 424 | 0 | 30 | 0 |
| 5/2/2019 | 4:44:36 | 410 | 414 | 0 | 30 | 0 |
| 5/2/2019 | 5:14:36 | 410 | 417 | 0 | 30 | 0 |
| 5/2/2019 | 5:44:36 | 412 | 417 | 0 | 30 | 0 |
| 5/2/2019 | 6:14:36 | 412 | 414 | 0 | 30 | 0 |
| 5/2/2019 | 6:44:36 | 414 | 415 | 0 | 30 | 0 |

000713

| 5/2/2019 | 7:14:36 | 419 | 421 | 0 | 30 | 0 |
|---|---|---|---|---|---|---|
| 5/2/2019 | 7:44:36 | 430 | 434 | 0 | 30 | 0 |
| 5/2/2019 | 8:14:36 | 418 | 423 | 0 | 37 | 0 |
| 5/2/2019 | 8:44:36 | 416 | 422 | 0 | 37 | 0 |
| 5/2/2019 | 9:14:36 | 421 | 424 | 0 | 37 | 0 |
| 5/2/2019 | 9:44:36 | 423 | 424 | 0 | 37 | 0 |
| 5/2/2019 | 10:14:36 | 421 | 423 | 0 | 37 | 0 |
| 5/2/2019 | 10:44:36 | 423 | 427 | 0 | 37 | 0 |
| 5/2/2019 | 11:14:36 | 424 | 426 | 0 | 37 | 0 |
| 5/2/2019 | 11:44:36 | 424 | 427 | 0 | 37 | 0 |
| 5/2/2019 | 12:14:36 | 420 | 423 | 0 | 37 | 0 |
| 5/2/2019 | 12:44:36 | 422 | 424 | 0 | 37 | 0 |
| 5/2/2019 | 13:14:36 | 423 | 425 | 0 | 37 | 0 |
| 5/2/2019 | 13:44:36 | 423 | 427 | 0 | 37 | 0 |
| 5/2/2019 | 14:14:36 | 421 | 424 | 0 | 37 | 0 |
| 5/2/2019 | 14:44:36 | 420 | 424 | 0 | 37 | 0 |
| 5/2/2019 | 15:14:36 | 422 | 427 | 0 | 37 | 0 |
| 5/2/2019 | 15:44:36 | 420 | 423 | 0 | 37 | 0 |
| 5/2/2019 | 16:14:36 | 421 | 423 | 0 | 37 | 0 |
| 5/2/2019 | 16:44:36 | 423 | 426 | 0 | 38 | 0 |
| 5/2/2019 | 17:14:36 | 439 | 444 | 0 | 37 | 0 |
| 5/2/2019 | 17:44:36 | 433 | 437 | 0 | 37 | 0 |
| 5/2/2019 | 18:14:36 | 423 | 427 | 0 | 37 | 0 |
| 5/2/2019 | 18:44:36 | 426 | 428 | 0 | 37 | 0 |
| 5/2/2019 | 19:14:36 | 427 | 428 | 0 | 37 | 0 |
| 5/2/2019 | 19:44:36 | 430 | 433 | 0 | 37 | 0 |
| 5/2/2019 | 20:14:36 | 428 | 429 | 0 | 37 | 0 |
| 5/2/2019 | 20:44:36 | 435 | 438 | 0 | 37 | 0 |
| 5/2/2019 | 21:14:36 | 433 | 439 | 0 | 37 | 0 |
| 5/2/2019 | 21:44:36 | 430 | 438 | 0 | 37 | 0 |
| 5/2/2019 | 22:14:36 | 427 | 431 | 0 | 37 | 0 |
| 5/2/2019 | 22:44:36 | 432 | 433 | 0 | 37 | 0 |
| 5/2/2019 | 23:14:36 | 431 | 435 | 0 | 37 | 0 |
| 5/2/2019 | 23:44:36 | 432 | 430 | 0 | 37 | 0 |
| 5/3/2019 | 0:14:36 | 431 | 435 | 0 | 37 | 0 |
| 5/3/2019 | 0:44:36 | 427 | 432 | 0 | 37 | 0 |
| 5/3/2019 | 1:14:36 | 429 | 432 | 0 | 37 | 0 |
| 5/3/2019 | 1:44:36 | 429 | 431 | 0 | 37 | 0 |
| 5/3/2019 | 2:14:36 | 428 | 431 | 0 | 37 | 0 |
| 5/3/2019 | 2:44:36 | 429 | 431 | 0 | 37 | 0 |
| 5/3/2019 | 3:14:36 | 429 | 434 | 0 | 37 | 0 |
| 5/3/2019 | 3:44:36 | 427 | 431 | 0 | 38 | 0 |
| 5/3/2019 | 4:14:36 | 420 | 424 | 0 | 37 | 0 |
| 5/3/2019 | 4:44:36 | 427 | 432 | 0 | 37 | 0 |
| 5/3/2019 | 5:14:36 | 427 | 429 | 0 | 37 | 0 |
| 5/3/2019 | 5:44:36 | 433 | 434 | 0 | 38 | 0 |
| 5/3/2019 | 6:14:36 | 434 | 439 | 0 | 37 | 0 |

000714

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/3/2019 | 6:44:36 | 430 | 432 | 0 | 37 | 0 |
| 5/3/2019 | 7:14:36 | 507 | 509 | 0 | 37 | 0 |
| 5/3/2019 | 7:44:36 | 503 | 504 | 0 | 37 | 0 |
| 5/3/2019 | 8:14:36 | 503 | 504 | 0 | 37 | 0 |
| 5/3/2019 | 8:44:36 | 504 | 504 | 3 | 35 | 0 |
| 5/3/2019 | 9:14:36 | 496 | 502 | 3 | 35 | 0 |
| 5/3/2019 | 9:44:36 | 498 | 502 | 3 | 35 | 0 |
| 5/3/2019 | 10:14:36 | 501 | 504 | 3 | 35 | 0 |
| 5/3/2019 | 10:44:36 | 509 | 509 | 3 | 35 | 0 |
| 5/3/2019 | 11:14:36 | 502 | 507 | 3 | 35 | 0 |
| 5/3/2019 | 11:44:36 | 497 | 501 | 0 | 21 | 39 |
| 5/3/2019 | 12:14:36 | 501 | 503 | 0 | 21 | 40 |
| 5/3/2019 | 12:44:36 | 505 | 506 | 0 | 21 | 40 |
| 5/3/2019 | 13:14:36 | 505 | 505 | 0 | 8 | 40 |
| 5/3/2019 | 13:44:36 | 502 | 503 | 0 | 9 | 40 |
| 5/3/2019 | 14:14:36 | 505 | 507 | 0 | 7 | 39 |
| 5/3/2019 | 14:44:36 | 507 | 509 | 0 | 7 | 40 |
| 5/3/2019 | 15:14:36 | 505 | 510 | 0 | 7 | 40 |
| 5/3/2019 | 15:44:36 | 505 | 507 | 0 | 8 | 39 |
| 5/3/2019 | 16:14:36 | 503 | 506 | 0 | 8 | 40 |
| 5/3/2019 | 16:44:36 | 502 | 504 | 0 | 8 | 40 |
| 5/3/2019 | 17:14:36 | 505 | 506 | 0 | 8 | 39 |
| 5/3/2019 | 17:44:36 | 505 | 506 | 0 | 8 | 40 |
| 5/3/2019 | 18:14:36 | 506 | 507 | 0 | 8 | 40 |
| 5/3/2019 | 18:44:36 | 507 | 508 | 0 | 8 | 40 |
| 5/3/2019 | 19:14:36 | 508 | 512 | 0 | 8 | 40 |
| 5/3/2019 | 19:44:36 | 504 | 506 | 0 | 8 | 40 |
| 5/3/2019 | 20:14:36 | 509 | 512 | 0 | 8 | 39 |
| 5/3/2019 | 20:44:36 | 507 | 506 | 0 | 8 | 40 |
| 5/3/2019 | 21:14:36 | 503 | 505 | 0 | 8 | 40 |
| 5/3/2019 | 21:44:36 | 506 | 512 | 0 | 7 | 40 |
| 5/3/2019 | 22:14:37 | 509 | 509 | 0 | 8 | 40 |
| 5/3/2019 | 22:44:37 | 501 | 503 | 0 | 8 | 39 |
| 5/3/2019 | 23:14:37 | 509 | 506 | 0 | 7 | 40 |
| 5/3/2019 | 23:44:37 | 508 | 511 | 0 | 7 | 40 |
| 5/4/2019 | 0:14:37 | 506 | 511 | 0 | 8 | 40 |
| 5/4/2019 | 0:44:37 | 510 | 513 | 0 | 8 | 40 |
| 5/4/2019 | 1:14:37 | 506 | 509 | 0 | 8 | 40 |
| 5/4/2019 | 1:44:37 | 506 | 509 | 0 | 8 | 40 |
| 5/4/2019 | 2:14:37 | 508 | 511 | 0 | 8 | 40 |
| 5/4/2019 | 2:44:37 | 502 | 508 | 0 | 8 | 40 |
| 5/4/2019 | 3:14:37 | 510 | 516 | 0 | 7 | 40 |
| 5/4/2019 | 3:44:37 | 499 | 502 | 0 | 8 | 40 |
| 5/4/2019 | 4:14:37 | 502 | 504 | 0 | 7 | 40 |
| 5/4/2019 | 4:44:37 | 508 | 510 | 0 | 7 | 40 |
| 5/4/2019 | 5:14:37 | 505 | 508 | 0 | 7 | 40 |
| 5/4/2019 | 5:44:37 | 508 | 519 | 0 | 7 | 40 |

| 5/4/2019 | 6:14:37 | 512 | 515 | 0 | 7 | 40 |
|---|---|---|---|---|---|---|
| 5/4/2019 | 6:44:37 | 503 | 503 | 0 | 7 | 40 |
| 5/4/2019 | 7:14:37 | 606 | 610 | 0 | 8 | 40 |
| 5/4/2019 | 7:44:37 | 585 | 592 | 0 | 8 | 40 |
| 5/4/2019 | 8:14:37 | 575 | 578 | 0 | 7 | 40 |
| 5/4/2019 | 8:44:37 | 578 | 578 | 0 | 8 | 40 |
| 5/4/2019 | 9:14:37 | 583 | 583 | 0 | 7 | 40 |
| 5/4/2019 | 9:44:37 | 583 | 586 | 0 | 8 | 40 |
| 5/4/2019 | 10:14:37 | 584 | 587 | 0 | 8 | 40 |
| 5/4/2019 | 10:44:37 | 579 | 585 | 0 | 8 | 40 |
| 5/4/2019 | 11:14:37 | 578 | 581 | 0 | 8 | 40 |
| 5/4/2019 | 11:44:37 | 581 | 582 | 0 | 8 | 40 |
| 5/4/2019 | 12:14:37 | 572 | 578 | 0 | 8 | 40 |
| 5/4/2019 | 12:44:37 | 567 | 575 | 0 | 8 | 40 |
| 5/4/2019 | 13:14:37 | 567 | 571 | 0 | 14 | 40 |
| 5/4/2019 | 13:44:37 | 569 | 569 | 0 | 14 | 40 |
| 5/4/2019 | 14:14:37 | 574 | 571 | 0 | 14 | 40 |
| 5/4/2019 | 14:44:37 | 571 | 578 | 0 | 14 | 40 |
| 5/4/2019 | 15:14:37 | 563 | 566 | 0 | 15 | 40 |
| 5/4/2019 | 15:44:37 | 567 | 568 | 0 | 14 | 40 |
| 5/4/2019 | 16:14:37 | 567 | 569 | 0 | 14 | 40 |
| 5/4/2019 | 16:44:37 | 572 | 569 | 0 | 14 | 40 |
| 5/4/2019 | 17:14:37 | 572 | 574 | 0 | 15 | 40 |
| 5/4/2019 | 17:44:37 | 571 | 577 | 0 | 14 | 40 |
| 5/4/2019 | 18:14:37 | 570 | 578 | 0 | 14 | 40 |
| 5/4/2019 | 18:44:37 | 567 | 569 | 0 | 14 | 40 |
| 5/4/2019 | 19:14:37 | 566 | 568 | 0 | 15 | 40 |
| 5/4/2019 | 19:44:37 | 571 | 569 | 0 | 15 | 40 |
| 5/4/2019 | 20:14:37 | 569 | 571 | 0 | 15 | 40 |
| 5/4/2019 | 20:44:37 | 567 | 569 | 0 | 15 | 40 |
| 5/4/2019 | 21:14:37 | 570 | 572 | 0 | 15 | 40 |
| 5/4/2019 | 21:44:37 | 568 | 572 | 0 | 15 | 40 |
| 5/4/2019 | 22:14:37 | 572 | 572 | 0 | 15 | 40 |
| 5/4/2019 | 22:44:37 | 572 | 574 | 0 | 14 | 40 |
| 5/4/2019 | 23:14:37 | 569 | 574 | 0 | 14 | 40 |
| 5/4/2019 | 23:44:37 | 567 | 571 | 0 | 14 | 40 |
| 5/5/2019 | 0:14:37 | 569 | 571 | 0 | 14 | 40 |
| 5/5/2019 | 0:44:37 | 568 | 570 | 0 | 14 | 40 |
| 5/5/2019 | 1:14:37 | 573 | 575 | 0 | 14 | 40 |
| 5/5/2019 | 1:44:37 | 570 | 570 | 0 | 14 | 40 |
| 5/5/2019 | 2:14:37 | 570 | 576 | 0 | 14 | 40 |
| 5/5/2019 | 2:44:37 | 570 | 574 | 0 | 14 | 40 |
| 5/5/2019 | 3:14:37 | 570 | 571 | 0 | 14 | 40 |
| 5/5/2019 | 3:44:37 | 569 | 573 | 0 | 14 | 40 |
| 5/5/2019 | 4:14:37 | 571 | 573 | 0 | 14 | 40 |
| 5/5/2019 | 4:44:37 | 567 | 572 | 0 | 14 | 40 |
| 5/5/2019 | 5:14:37 | 564 | 566 | 0 | 14 | 40 |

| 5/5/2019 | 5:44:37 | 566 | 568 | 0 | 14 | 40 |
|---|---|---|---|---|---|---|
| 5/5/2019 | 6:14:37 | 573 | 577 | 0 | 14 | 40 |
| 5/5/2019 | 6:44:37 | 570 | 571 | 0 | 14 | 40 |
| 5/5/2019 | 7:14:37 | 579 | 580 | 0 | 14 | 40 |
| 5/5/2019 | 7:44:37 | 577 | 581 | 0 | 14 | 40 |
| 5/5/2019 | 8:14:37 | 567 | 571 | 0 | 14 | 40 |
| 5/5/2019 | 8:44:37 | 567 | 568 | 0 | 14 | 40 |
| 5/5/2019 | 9:14:37 | 568 | 568 | 0 | 14 | 40 |
| 5/5/2019 | 9:44:37 | 583 | 583 | 0 | 37 | 40 |
| 5/5/2019 | 10:14:37 | 607 | 611 | 0 | 37 | 40 |
| 5/5/2019 | 10:44:37 | 600 | 605 | 0 | 38 | 40 |
| 5/5/2019 | 11:14:37 | 599 | 605 | 0 | 37 | 40 |
| 5/5/2019 | 11:44:37 | 601 | 606 | 0 | 37 | 40 |
| 5/5/2019 | 12:14:37 | 602 | 606 | 0 | 38 | 40 |
| 5/5/2019 | 12:44:37 | 599 | 605 | 0 | 37 | 40 |
| 5/5/2019 | 13:14:37 | 598 | 603 | 0 | 37 | 40 |
| 5/5/2019 | 13:44:37 | 599 | 604 | 0 | 37 | 40 |
| 5/5/2019 | 14:14:37 | 589 | 590 | 0 | 37 | 40 |
| 5/5/2019 | 14:44:37 | 594 | 599 | 0 | 38 | 40 |
| 5/5/2019 | 15:14:37 | 591 | 595 | 0 | 37 | 40 |
| 5/5/2019 | 15:44:37 | 598 | 597 | 0 | 37 | 40 |
| 5/5/2019 | 16:14:37 | 596 | 599 | 0 | 37 | 40 |
| 5/5/2019 | 16:44:37 | 597 | 603 | 0 | 37 | 40 |
| 5/5/2019 | 17:14:37 | 591 | 594 | 0 | 37 | 40 |
| 5/5/2019 | 17:44:37 | 595 | 597 | 0 | 37 | 40 |
| 5/5/2019 | 18:14:37 | 596 | 597 | 0 | 38 | 40 |
| 5/5/2019 | 18:44:37 | 593 | 595 | 0 | 38 | 40 |
| 5/5/2019 | 19:14:37 | 597 | 596 | 0 | 37 | 40 |
| 5/5/2019 | 19:44:37 | 596 | 597 | 0 | 38 | 40 |
| 5/5/2019 | 20:14:37 | 596 | 598 | 0 | 38 | 40 |
| 5/5/2019 | 20:44:37 | 593 | 595 | 0 | 37 | 40 |
| 5/5/2019 | 21:14:37 | 594 | 597 | 0 | 38 | 40 |
| 5/5/2019 | 21:44:37 | 592 | 593 | 0 | 38 | 40 |
| 5/5/2019 | 22:14:37 | 594 | 598 | 0 | 38 | 40 |
| 5/5/2019 | 22:44:37 | 592 | 594 | 0 | 38 | 40 |
| 5/5/2019 | 23:14:37 | 595 | 599 | 0 | 37 | 40 |
| 5/5/2019 | 23:44:37 | 592 | 597 | 0 | 38 | 40 |
| 5/6/2019 | 0:14:37 | 595 | 600 | 0 | 37 | 40 |
| 5/6/2019 | 0:44:37 | 593 | 595 | 0 | 37 | 40 |
| 5/6/2019 | 1:14:37 | 599 | 601 | 0 | 38 | 40 |
| 5/6/2019 | 1:44:37 | 598 | 601 | 0 | 37 | 40 |
| 5/6/2019 | 2:14:37 | 595 | 602 | 0 | 38 | 40 |
| 5/6/2019 | 2:44:37 | 593 | 600 | 0 | 37 | 40 |
| 5/6/2019 | 3:14:37 | 594 | 599 | 0 | 37 | 40 |
| 5/6/2019 | 3:44:37 | 590 | 592 | 0 | 37 | 40 |
| 5/6/2019 | 4:14:37 | 590 | 594 | 0 | 38 | 40 |
| 5/6/2019 | 4:44:37 | 600 | 606 | 0 | 37 | 40 |

| 5/6/2019 | 5:14:37 | 593 | 598 | 0 | 38 | 40 |
|---|---|---|---|---|---|---|
| 5/6/2019 | 5:44:37 | 591 | 596 | 0 | 37 | 40 |
| 5/6/2019 | 6:14:37 | 592 | 595 | 0 | 37 | 40 |
| 5/6/2019 | 6:44:37 | 591 | 593 | 0 | 37 | 40 |
| 5/6/2019 | 7:14:37 | 629 | 627 | 0 | 37 | 40 |
| 5/6/2019 | 7:44:37 | 626 | 631 | 0 | 38 | 40 |
| 5/6/2019 | 8:14:37 | 627 | 625 | 0 | 37 | 40 |
| 5/6/2019 | 8:44:37 | 620 | 621 | 0 | 38 | 40 |
| 5/6/2019 | 9:14:37 | 620 | 621 | 0 | 37 | 40 |
| 5/6/2019 | 9:44:37 | 623 | 624 | 0 | 38 | 40 |
| 5/6/2019 | 10:14:37 | 631 | 627 | 0 | 38 | 40 |
| 5/6/2019 | 10:44:37 | 625 | 631 | 0 | 38 | 40 |
| 5/6/2019 | 11:14:37 | 627 | 630 | 0 | 37 | 40 |
| 5/6/2019 | 11:44:37 | 625 | 629 | 0 | 37 | 40 |
| 5/6/2019 | 12:14:37 | 622 | 626 | 0 | 37 | 40 |
| 5/6/2019 | 12:44:37 | 628 | 630 | 0 | 37 | 40 |
| 5/6/2019 | 13:14:37 | 625 | 628 | 0 | 38 | 40 |
| 5/6/2019 | 13:44:37 | 625 | 629 | 0 | 38 | 40 |
| 5/6/2019 | 14:14:37 | 626 | 630 | 0 | 38 | 40 |
| 5/6/2019 | 14:44:37 | 624 | 627 | 0 | 37 | 40 |
| 5/6/2019 | 15:14:37 | 626 | 629 | 0 | 37 | 40 |
| 5/6/2019 | 15:44:37 | 623 | 626 | 0 | 37 | 40 |
| 5/6/2019 | 16:14:37 | 626 | 628 | 0 | 37 | 40 |
| 5/6/2019 | 16:44:37 | 627 | 626 | 0 | 37 | 40 |
| 5/6/2019 | 17:14:37 | 628 | 626 | 0 | 37 | 40 |
| 5/6/2019 | 17:44:37 | 624 | 627 | 0 | 37 | 40 |
| 5/6/2019 | 18:14:37 | 626 | 629 | 0 | 38 | 40 |
| 5/6/2019 | 18:44:37 | 620 | 622 | 0 | 37 | 40 |
| 5/6/2019 | 19:14:37 | 623 | 625 | 0 | 38 | 40 |
| 5/6/2019 | 19:44:37 | 629 | 623 | 0 | 38 | 40 |
| 5/6/2019 | 20:14:37 | 627 | 631 | 0 | 38 | 40 |
| 5/6/2019 | 20:44:37 | 625 | 627 | 0 | 38 | 40 |
| 5/6/2019 | 21:14:37 | 623 | 625 | 0 | 38 | 40 |
| 5/6/2019 | 21:44:37 | 628 | 628 | 0 | 37 | 40 |
| 5/6/2019 | 22:14:37 | 627 | 628 | 0 | 37 | 40 |
| 5/6/2019 | 22:44:37 | 626 | 630 | 0 | 38 | 40 |
| 5/6/2019 | 23:14:37 | 628 | 629 | 0 | 38 | 40 |
| 5/6/2019 | 23:44:37 | 628 | 632 | 0 | 38 | 40 |
| 5/7/2019 | 0:14:37 | 625 | 628 | 0 | 38 | 40 |
| 5/7/2019 | 0:44:37 | 625 | 628 | 0 | 38 | 40 |
| 5/7/2019 | 1:14:37 | 624 | 626 | 0 | 38 | 40 |
| 5/7/2019 | 1:44:37 | 626 | 628 | 0 | 38 | 40 |
| 5/7/2019 | 2:14:37 | 627 | 629 | 0 | 38 | 40 |
| 5/7/2019 | 2:44:37 | 625 | 628 | 0 | 37 | 40 |
| 5/7/2019 | 3:14:37 | 624 | 627 | 0 | 37 | 40 |
| 5/7/2019 | 3:44:37 | 626 | 627 | 0 | 38 | 40 |
| 5/7/2019 | 4:14:37 | 626 | 628 | 0 | 38 | 40 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/7/2019 | 4:44:37 | 627 | 628 | 0 | 38 | 40 |
| 5/7/2019 | 5:14:37 | 627 | 629 | 0 | 38 | 40 |
| 5/7/2019 | 5:44:37 | 625 | 627 | 0 | 38 | 40 |
| 5/7/2019 | 6:14:37 | 624 | 626 | 0 | 38 | 40 |
| 5/7/2019 | 6:44:38 | 626 | 627 | 0 | 38 | 40 |
| 5/7/2019 | 7:14:38 | 725 | 723 | 0 | 38 | 40 |
| 5/7/2019 | 7:44:38 | 723 | 728 | 0 | 37 | 40 |
| 5/7/2019 | 8:14:38 | 719 | 722 | 0 | 38 | 40 |
| 5/7/2019 | 8:44:38 | 721 | 722 | 0 | 37 | 40 |
| 5/7/2019 | 9:14:38 | 725 | 725 | 0 | 38 | 40 |
| 5/7/2019 | 9:44:38 | 722 | 723 | 0 | 38 | 40 |
| 5/7/2019 | 10:14:38 | 719 | 724 | 0 | 37 | 40 |
| 5/7/2019 | 10:44:38 | 724 | 728 | 0 | 38 | 40 |
| 5/7/2019 | 11:14:38 | 716 | 720 | 0 | 38 | 40 |
| 5/7/2019 | 11:44:38 | 718 | 719 | 0 | 37 | 40 |
| 5/7/2019 | 12:14:38 | 722 | 724 | 0 | 38 | 40 |
| 5/7/2019 | 12:44:38 | 726 | 729 | 0 | 38 | 40 |
| 5/7/2019 | 13:14:38 | 722 | 727 | 0 | 38 | 40 |
| 5/7/2019 | 13:44:38 | 720 | 725 | 0 | 38 | 40 |
| 5/7/2019 | 14:14:38 | 713 | 716 | 0 | 38 | 40 |
| 5/7/2019 | 14:44:38 | 714 | 717 | 0 | 38 | 40 |
| 5/7/2019 | 15:14:38 | 715 | 719 | 0 | 38 | 40 |
| 5/7/2019 | 15:44:38 | 720 | 724 | 0 | 38 | 40 |
| 5/7/2019 | 16:14:38 | 716 | 720 | 0 | 38 | 40 |
| 5/7/2019 | 16:44:38 | 711 | 713 | 0 | 38 | 40 |
| 5/7/2019 | 17:14:38 | 710 | 713 | 0 | 38 | 40 |
| 5/7/2019 | 17:44:38 | 718 | 721 | 0 | 38 | 40 |
| 5/7/2019 | 18:14:38 | 716 | 720 | 0 | 38 | 40 |
| 5/7/2019 | 18:44:38 | 716 | 718 | 0 | 38 | 40 |
| 5/7/2019 | 19:14:38 | 715 | 722 | 0 | 38 | 40 |
| 5/7/2019 | 19:44:38 | 710 | 714 | 0 | 38 | 40 |
| 5/7/2019 | 20:14:38 | 711 | 714 | 0 | 38 | 40 |
| 5/7/2019 | 20:44:38 | 707 | 710 | 0 | 38 | 40 |
| 5/7/2019 | 21:14:38 | 709 | 712 | 0 | 38 | 40 |
| 5/7/2019 | 21:44:38 | 710 | 712 | 0 | 38 | 40 |
| 5/7/2019 | 22:14:38 | 710 | 712 | 0 | 38 | 40 |
| 5/7/2019 | 22:44:38 | 709 | 710 | 0 | 38 | 40 |
| 5/7/2019 | 23:14:38 | 710 | 714 | 0 | 38 | 40 |
| 5/7/2019 | 23:44:38 | 712 | 710 | 0 | 38 | 40 |
| 5/8/2019 | 0:14:38 | 711 | 717 | 0 | 38 | 40 |
| 5/8/2019 | 0:44:38 | 711 | 709 | 0 | 38 | 40 |
| 5/8/2019 | 1:14:38 | 710 | 711 | 0 | 38 | 40 |
| 5/8/2019 | 1:44:38 | 708 | 711 | 0 | 38 | 40 |
| 5/8/2019 | 2:14:38 | 707 | 707 | 0 | 38 | 40 |
| 5/8/2019 | 2:44:38 | 709 | 710 | 0 | 38 | 40 |
| 5/8/2019 | 3:14:38 | 708 | 710 | 0 | 38 | 40 |
| 5/8/2019 | 3:44:38 | 710 | 711 | 0 | 38 | 40 |

| 5/8/2019 | 4:14:38 | 712 | 712 | 0 | 38 | 40 |
|----------|---------|-----|-----|---|----|----|
| 5/8/2019 | 4:44:38 | 707 | 709 | 0 | 38 | 40 |
| 5/8/2019 | 5:14:38 | 708 | 710 | 0 | 38 | 40 |
| 5/8/2019 | 5:44:38 | 709 | 712 | 0 | 38 | 39 |
| 5/8/2019 | 6:14:38 | 710 | 712 | 0 | 38 | 40 |
| 5/8/2019 | 6:44:38 | 712 | 714 | 0 | 38 | 40 |
| 5/8/2019 | 7:14:38 | 731 | 732 | 0 | 38 | 40 |
| 5/8/2019 | 7:44:38 | 732 | 727 | 0 | 38 | 40 |
| 5/8/2019 | 8:14:38 | 735 | 739 | 0 | 37 | 40 |
| 5/8/2019 | 8:44:38 | 724 | 726 | 0 | 38 | 40 |
| 5/8/2019 | 9:14:38 | 726 | 727 | 0 | 38 | 40 |
| 5/8/2019 | 9:44:38 | 734 | 738 | 0 | 38 | 40 |
| 5/8/2019 | 10:14:38 | 730 | 733 | 0 | 38 | 40 |
| 5/8/2019 | 10:44:38 | 726 | 727 | 0 | 37 | 40 |
| 5/8/2019 | 11:14:38 | 731 | 733 | 0 | 38 | 40 |
| 5/8/2019 | 11:44:38 | 731 | 732 | 0 | 38 | 40 |
| 5/8/2019 | 12:14:38 | 731 | 735 | 0 | 38 | 40 |
| 5/8/2019 | 12:44:38 | 732 | 735 | 0 | 15 | 40 |
| 5/8/2019 | 13:14:38 | 729 | 734 | 0 | 15 | 40 |
| 5/8/2019 | 13:44:38 | 728 | 729 | 0 | 15 | 40 |
| 5/8/2019 | 14:14:38 | 729 | 731 | 0 | 15 | 40 |
| 5/8/2019 | 14:44:38 | 729 | 731 | 0 | 15 | 40 |
| 5/8/2019 | 15:14:38 | 729 | 730 | 0 | 15 | 40 |
| 5/8/2019 | 15:44:38 | 729 | 730 | 0 | 15 | 40 |
| 5/8/2019 | 16:14:38 | 725 | 728 | 0 | 15 | 40 |
| 5/8/2019 | 16:44:38 | 723 | 728 | 0 | 15 | 40 |
| 5/8/2019 | 17:14:38 | 721 | 724 | 0 | 15 | 40 |
| 5/8/2019 | 17:44:38 | 722 | 725 | 0 | 15 | 40 |
| 5/8/2019 | 18:14:38 | 724 | 726 | 0 | 15 | 40 |
| 5/8/2019 | 18:44:38 | 724 | 727 | 0 | 15 | 40 |
| 5/8/2019 | 19:14:38 | 724 | 726 | 0 | 15 | 40 |
| 5/8/2019 | 19:44:38 | 724 | 728 | 0 | 15 | 40 |
| 5/8/2019 | 20:14:38 | 731 | 733 | 0 | 15 | 40 |
| 5/8/2019 | 20:44:38 | 724 | 727 | 0 | 15 | 40 |
| 5/8/2019 | 21:14:38 | 723 | 724 | 0 | 15 | 40 |
| 5/8/2019 | 21:44:38 | 725 | 726 | 0 | 15 | 40 |
| 5/8/2019 | 22:14:38 | 725 | 725 | 0 | 15 | 40 |
| 5/8/2019 | 22:44:38 | 734 | 738 | 0 | 15 | 40 |
| 5/8/2019 | 23:14:38 | 719 | 724 | 0 | 15 | 40 |
| 5/8/2019 | 23:44:38 | 723 | 724 | 0 | 15 | 40 |
| 5/9/2019 | 0:14:38 | 723 | 725 | 0 | 15 | 40 |
| 5/9/2019 | 0:44:38 | 726 | 729 | 0 | 15 | 40 |
| 5/9/2019 | 1:14:38 | 722 | 726 | 0 | 15 | 40 |
| 5/9/2019 | 1:44:38 | 726 | 727 | 0 | 15 | 40 |
| 5/9/2019 | 2:14:38 | 724 | 726 | 0 | 15 | 40 |
| 5/9/2019 | 2:44:38 | 730 | 726 | 0 | 15 | 40 |
| 5/9/2019 | 3:14:38 | 721 | 722 | 0 | 15 | 40 |

000720

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/9/2019 | 3:44:38 | 723 | 724 | 0 | 15 | 40 |
| 5/9/2019 | 4:14:38 | 725 | 726 | 0 | 15 | 40 |
| 5/9/2019 | 4:44:38 | 722 | 725 | 0 | 15 | 40 |
| 5/9/2019 | 5:14:38 | 731 | 733 | 0 | 15 | 40 |
| 5/9/2019 | 5:44:38 | 719 | 725 | 0 | 15 | 40 |
| 5/9/2019 | 6:14:38 | 724 | 726 | 0 | 15 | 40 |
| 5/9/2019 | 6:44:38 | 727 | 725 | 0 | 15 | 40 |
| 5/9/2019 | 7:14:38 | 721 | 724 | 0 | 15 | 40 |
| 5/9/2019 | 7:44:38 | 727 | 732 | 0 | 15 | 40 |
| 5/9/2019 | 8:14:38 | 719 | 723 | 0 | 15 | 40 |
| 5/9/2019 | 8:44:38 | 722 | 722 | 0 | 15 | 40 |
| 5/9/2019 | 9:14:38 | 731 | 736 | 0 | 15 | 40 |
| 5/9/2019 | 9:44:38 | 735 | 739 | 0 | 15 | 40 |
| 5/9/2019 | 10:14:38 | 734 | 735 | 0 | 15 | 40 |
| 5/9/2019 | 10:44:38 | 737 | 738 | 0 | 15 | 40 |
| 5/9/2019 | 11:14:38 | 737 | 739 | 0 | 15 | 40 |
| 5/9/2019 | 11:44:38 | 735 | 739 | 0 | 15 | 40 |
| 5/9/2019 | 12:14:38 | 734 | 738 | 0 | 15 | 40 |
| 5/9/2019 | 12:44:38 | 733 | 736 | 0 | 15 | 40 |
| 5/9/2019 | 13:14:38 | 738 | 740 | 0 | 15 | 39 |
| 5/9/2019 | 13:44:38 | 734 | 736 | 0 | 14 | 40 |
| 5/9/2019 | 14:14:39 | 736 | 736 | 0 | 14 | 40 |
| 5/9/2019 | 14:44:39 | 735 | 738 | 0 | 15 | 40 |
| 5/9/2019 | 15:14:39 | 736 | 739 | 0 | 15 | 40 |
| 5/9/2019 | 15:44:39 | 734 | 737 | 0 | 14 | 40 |
| 5/9/2019 | 16:14:39 | 735 | 737 | 0 | 15 | 40 |
| 5/9/2019 | 16:44:39 | 735 | 736 | 0 | 14 | 40 |
| 5/9/2019 | 17:14:39 | 736 | 737 | 0 | 15 | 40 |
| 5/9/2019 | 17:44:39 | 738 | 736 | 0 | 15 | 40 |
| 5/9/2019 | 18:14:39 | 731 | 733 | 0 | 14 | 40 |
| 5/9/2019 | 18:44:39 | 736 | 736 | 0 | 15 | 40 |
| 5/9/2019 | 19:14:39 | 733 | 736 | 0 | 14 | 40 |
| 5/9/2019 | 19:44:39 | 737 | 736 | 0 | 15 | 40 |
| 5/9/2019 | 20:14:39 | 736 | 738 | 0 | 14 | 40 |
| 5/9/2019 | 20:44:39 | 738 | 737 | 0 | 15 | 40 |
| 5/9/2019 | 21:14:39 | 735 | 739 | 0 | 15 | 40 |
| 5/9/2019 | 21:44:39 | 733 | 739 | 0 | 15 | 40 |
| 5/9/2019 | 22:14:39 | 733 | 736 | 0 | 15 | 40 |
| 5/9/2019 | 22:44:39 | 741 | 740 | 0 | 14 | 40 |
| 5/9/2019 | 23:14:39 | 738 | 744 | 0 | 15 | 40 |
| 5/9/2019 | 23:44:39 | 726 | 730 | 0 | 15 | 40 |
| ######## | 0:14:39 | 732 | 733 | 0 | 15 | 40 |
| ######## | 0:44:39 | 732 | 733 | 0 | 15 | 40 |
| ######## | 1:14:39 | 743 | 745 | 0 | 15 | 40 |
| ######## | 1:44:39 | 740 | 743 | 0 | 14 | 40 |
| ######## | 2:14:39 | 735 | 738 | 0 | 14 | 40 |
| ######## | 2:44:39 | 733 | 738 | 0 | 14 | 40 |

000721

| ######## | 3:14:39 | 733 | 736 | 0 | 15 | 40 |
|---|---|---|---|---|---|---|
| ######## | 3:44:39 | 737 | 739 | 0 | 14 | 40 |
| ######## | 4:14:39 | 736 | 738 | 0 | 14 | 40 |
| ######## | 4:44:39 | 739 | 739 | 0 | 14 | 40 |
| ######## | 5:14:39 | 732 | 734 | 0 | 14 | 40 |
| ######## | 5:44:39 | 732 | 732 | 0 | 14 | 40 |
| ######## | 6:14:39 | 735 | 738 | 0 | 14 | 40 |
| ######## | 6:44:39 | 737 | 739 | 0 | 14 | 40 |
| ######## | 7:14:39 | 777 | 779 | 0 | 14 | 40 |
| ######## | 7:44:39 | 779 | 781 | 0 | 14 | 40 |
| ######## | 8:14:39 | 784 | 783 | 0 | 20 | 40 |
| ######## | 8:44:39 | 784 | 787 | 0 | 20 | 40 |
| ######## | 9:14:39 | 779 | 784 | 0 | 19 | 40 |
| ######## | 9:44:39 | 780 | 784 | 0 | 19 | 40 |
| ######## | 10:14:39 | 779 | 780 | 0 | 20 | 40 |
| ######## | 10:44:39 | 782 | 783 | 0 | 20 | 40 |
| ######## | 11:14:39 | 783 | 779 | 0 | 20 | 40 |
| ######## | 11:44:39 | 779 | 781 | 0 | 20 | 40 |
| ######## | 12:14:39 | 780 | 782 | 0 | 20 | 40 |
| ######## | 12:44:39 | 782 | 785 | 0 | 19 | 40 |
| ######## | 13:14:39 | 782 | 784 | 0 | 19 | 40 |
| ######## | 13:44:39 | 783 | 783 | 0 | 20 | 40 |
| ######## | 14:14:39 | 779 | 783 | 0 | 19 | 40 |
| ######## | 14:44:39 | 780 | 785 | 0 | 19 | 40 |
| ######## | 15:14:39 | 780 | 785 | 0 | 19 | 40 |
| ######## | 15:44:39 | 778 | 781 | 0 | 19 | 40 |
| ######## | 16:14:39 | 782 | 783 | 0 | 20 | 40 |
| ######## | 16:44:39 | 782 | 784 | 0 | 20 | 40 |
| ######## | 17:14:39 | 780 | 782 | 0 | 19 | 40 |
| ######## | 17:44:39 | 782 | 783 | 0 | 19 | 40 |
| ######## | 18:14:39 | 780 | 780 | 0 | 20 | 40 |
| ######## | 18:44:39 | 778 | 779 | 0 | 19 | 40 |
| ######## | 19:14:39 | 777 | 777 | 0 | 20 | 40 |
| ######## | 19:44:39 | 781 | 786 | 0 | 20 | 40 |
| ######## | 20:14:39 | 783 | 787 | 0 | 20 | 40 |
| ######## | 20:44:39 | 780 | 784 | 0 | 20 | 40 |
| ######## | 21:14:39 | 777 | 782 | 0 | 20 | 40 |
| ######## | 21:44:39 | 774 | 777 | 0 | 20 | 40 |
| ######## | 22:14:39 | 772 | 775 | 0 | 20 | 40 |
| ######## | 22:44:39 | 775 | 777 | 0 | 20 | 40 |
| ######## | 23:14:39 | 776 | 778 | 0 | 20 | 40 |
| ######## | 23:44:39 | 776 | 778 | 0 | 20 | 40 |
| ######## | 0:14:39 | 778 | 780 | 0 | 20 | 40 |
| ######## | 0:44:39 | 779 | 781 | 0 | 20 | 40 |
| ######## | 1:14:39 | 778 | 779 | 0 | 20 | 40 |
| ######## | 1:44:39 | 773 | 777 | 0 | 20 | 40 |
| ######## | 2:14:39 | 774 | 777 | 0 | 20 | 40 |

| ######## | 2:44:39 | 775 | 779 | 0 | 20 | 40 |
|---|---|---|---|---|---|---|
| ######## | 3:14:39 | 775 | 777 | 0 | 20 | 40 |
| ######## | 3:44:39 | 777 | 778 | 0 | 20 | 40 |
| ######## | 4:14:39 | 777 | 778 | 0 | 20 | 40 |
| ######## | 4:44:39 | 776 | 773 | 0 | 20 | 40 |
| ######## | 5:14:39 | 776 | 778 | 0 | 20 | 40 |
| ######## | 5:44:39 | 778 | 780 | 0 | 20 | 40 |
| ######## | 6:14:39 | 776 | 775 | 0 | 20 | 40 |
| ######## | 6:44:39 | 768 | 770 | 0 | 20 | 40 |
| ######## | 7:14:39 | 787 | 791 | 0 | 20 | 40 |
| ######## | 7:44:39 | 786 | 787 | 0 | 20 | 40 |
| ######## | 8:14:39 | 788 | 792 | 0 | 20 | 40 |
| ######## | 8:44:39 | 787 | 791 | 0 | 20 | 40 |
| ######## | 9:14:39 | 789 | 790 | 0 | 20 | 40 |
| ######## | 9:44:39 | 793 | 792 | 0 | 20 | 40 |
| ######## | 10:14:39 | 792 | 792 | 0 | 20 | 40 |
| ######## | 10:44:39 | 791 | 791 | 0 | 20 | 40 |
| ######## | 11:14:39 | 800 | 801 | 0 | 20 | 40 |
| ######## | 11:44:39 | 805 | 808 | 0 | 20 | 40 |
| ######## | 12:14:39 | 809 | 805 | 0 | 20 | 40 |
| ######## | 12:44:39 | 806 | 808 | 0 | 20 | 40 |
| ######## | 13:14:39 | 807 | 809 | 0 | 20 | 40 |
| ######## | 13:44:39 | 806 | 809 | 0 | 20 | 40 |
| ######## | 14:14:39 | 803 | 807 | 0 | 20 | 40 |
| ######## | 14:44:39 | 805 | 808 | 0 | 20 | 40 |
| ######## | 15:14:39 | 808 | 808 | 0 | 20 | 40 |
| ######## | 15:44:39 | 803 | 805 | 0 | 20 | 40 |
| ######## | 16:14:39 | 802 | 806 | 0 | 20 | 40 |
| ######## | 16:44:39 | 802 | 805 | 0 | 20 | 40 |
| ######## | 17:14:39 | 804 | 806 | 0 | 20 | 40 |
| ######## | 17:44:39 | 805 | 805 | 0 | 20 | 40 |
| ######## | 18:14:39 | 805 | 806 | 0 | 20 | 40 |
| ######## | 18:44:39 | 805 | 808 | 0 | 20 | 40 |
| ######## | 19:14:39 | 807 | 808 | 0 | 20 | 40 |
| ######## | 19:44:40 | 800 | 804 | 0 | 20 | 40 |
| ######## | 20:14:40 | 801 | 803 | 0 | 20 | 40 |
| ######## | 20:44:40 | 793 | 797 | 0 | 20 | 40 |
| ######## | 21:14:40 | 789 | 793 | 0 | 20 | 40 |
| ######## | 21:44:40 | 783 | 786 | 0 | 20 | 40 |
| ######## | 22:14:40 | 785 | 786 | 0 | 19 | 40 |
| ######## | 22:44:40 | 790 | 791 | 0 | 19 | 40 |
| ######## | 23:14:40 | 789 | 790 | 0 | 20 | 40 |
| ######## | 23:44:40 | 790 | 792 | 0 | 19 | 40 |
| ######## | 0:14:40 | 789 | 790 | 0 | 20 | 40 |
| ######## | 0:44:40 | 789 | 792 | 0 | 20 | 40 |
| ######## | 1:14:40 | 788 | 792 | 0 | 20 | 40 |
| ######## | 1:44:40 | 788 | 788 | 0 | 20 | 40 |

| ######## | 2:14:40 | 788 | 788 | 0 | 20 | 40 |
|---|---|---|---|---|---|---|
| ######## | 2:44:40 | 795 | 797 | 0 | 20 | 40 |
| ######## | 3:14:40 | 792 | 795 | 0 | 20 | 40 |
| ######## | 3:44:40 | 790 | 794 | 0 | 19 | 40 |
| ######## | 4:14:40 | 787 | 792 | 0 | 20 | 40 |
| ######## | 4:44:40 | 788 | 792 | 0 | 20 | 40 |
| ######## | 5:14:40 | 789 | 791 | 0 | 20 | 40 |
| ######## | 5:44:40 | 787 | 788 | 0 | 20 | 40 |
| ######## | 6:14:40 | 791 | 791 | 0 | 20 | 40 |
| ######## | 6:44:40 | 767 | 772 | 0 | 20 | 40 |
| ######## | 7:14:40 | 757 | 758 | 0 | 19 | 40 |
| ######## | 7:44:40 | 757 | 759 | 0 | 20 | 40 |
| ######## | 8:14:40 | 761 | 763 | 0 | 20 | 40 |
| ######## | 8:44:40 | 762 | 765 | 0 | 20 | 40 |
| ######## | 9:14:40 | 761 | 765 | 0 | 20 | 40 |
| ######## | 9:44:40 | 757 | 761 | 0 | 19 | 40 |
| ######## | 10:14:40 | 754 | 757 | 0 | 20 | 40 |
| ######## | 10:44:40 | 753 | 754 | 0 | 19 | 40 |
| ######## | 11:14:40 | 754 | 755 | 0 | 20 | 40 |
| ######## | 11:44:40 | 753 | 755 | 0 | 20 | 40 |
| ######## | 12:14:40 | 758 | 762 | 0 | 20 | 40 |
| ######## | 12:44:40 | 757 | 761 | 0 | 19 | 40 |
| ######## | 13:14:40 | 754 | 757 | 0 | 20 | 40 |
| ######## | 13:44:40 | 756 | 757 | 0 | 19 | 39 |
| ######## | 14:14:40 | 762 | 763 | 0 | 20 | 40 |
| ######## | 14:44:40 | 763 | 770 | 0 | 20 | 40 |
| ######## | 15:14:40 | 760 | 763 | 0 | 20 | 40 |
| ######## | 15:44:40 | 760 | 763 | 0 | 20 | 40 |
| ######## | 16:14:40 | 761 | 764 | 0 | 20 | 40 |
| ######## | 16:44:40 | 762 | 765 | 0 | 20 | 40 |
| ######## | 17:14:40 | 754 | 756 | 0 | 20 | 40 |
| ######## | 17:44:40 | 758 | 760 | 0 | 19 | 40 |
| ######## | 18:14:40 | 762 | 764 | 0 | 20 | 40 |
| ######## | 18:44:40 | 766 | 770 | 0 | 20 | 39 |
| ######## | 19:14:40 | 758 | 762 | 0 | 20 | 40 |
| ######## | 19:44:40 | 755 | 756 | 0 | 20 | 40 |
| ######## | 20:14:40 | 767 | 770 | 0 | 20 | 40 |
| ######## | 20:44:40 | 762 | 770 | 0 | 20 | 40 |
| ######## | 21:14:40 | 760 | 762 | 0 | 20 | 40 |
| ######## | 21:44:40 | 764 | 765 | 0 | 20 | 40 |
| ######## | 22:14:40 | 768 | 771 | 0 | 19 | 40 |
| ######## | 22:44:40 | 762 | 766 | 0 | 20 | 40 |
| ######## | 23:14:40 | 756 | 759 | 0 | 19 | 40 |
| ######## | 23:44:40 | 755 | 760 | 0 | 20 | 40 |
| ######## | 0:14:40 | 759 | 760 | 0 | 20 | 40 |
| ######## | 0:44:40 | 767 | 768 | 0 | 19 | 40 |
| ######## | 1:14:40 | 760 | 763 | 0 | 20 | 40 |

000724

| | | | | | | |
|---|---|---|---|---|---|---|
| ######## | 1:44:40 | 758 | 760 | 0 | 20 | 40 |
| ######## | 2:14:40 | 761 | 762 | 0 | 20 | 40 |
| ######## | 2:44:40 | 763 | 766 | 0 | 19 | 40 |
| ######## | 3:14:40 | 760 | 762 | 0 | 20 | 40 |
| ######## | 3:44:40 | 757 | 757 | 0 | 20 | 40 |
| ######## | 4:14:40 | 758 | 759 | 0 | 20 | 40 |
| ######## | 4:44:40 | 756 | 762 | 0 | 19 | 40 |
| ######## | 5:14:40 | 758 | 756 | 0 | 20 | 40 |
| ######## | 5:44:40 | 757 | 761 | 0 | 20 | 40 |
| ######## | 6:14:40 | 756 | 761 | 0 | 19 | 40 |
| ######## | 6:44:40 | 761 | 763 | 0 | 20 | 40 |
| ######## | 7:14:40 | 753 | 757 | 0 | 20 | 40 |
| ######## | 7:44:40 | 754 | 757 | 0 | 20 | 40 |
| ######## | 8:14:40 | 754 | 757 | 0 | 19 | 40 |
| ######## | 8:44:40 | 755 | 756 | 0 | 19 | 40 |
| ######## | 9:14:40 | 755 | 759 | 0 | 8 | 40 |
| ######## | 9:44:40 | 758 | 758 | 0 | 8 | 40 |
| ######## | 10:14:40 | 759 | 762 | 0 | 8 | 39 |
| ######## | 10:44:40 | 754 | 758 | 0 | 8 | 40 |
| ######## | 11:14:40 | 751 | 753 | 0 | 8 | 40 |
| ######## | 11:44:40 | 755 | 756 | 0 | 8 | 40 |
| ######## | 12:14:40 | 758 | 760 | 0 | 8 | 40 |
| ######## | 12:44:40 | 758 | 759 | 0 | 8 | 40 |
| ######## | 13:14:40 | 758 | 760 | 0 | 8 | 39 |
| ######## | 13:44:40 | 755 | 758 | 0 | 8 | 40 |
| ######## | 14:14:40 | 754 | 757 | 0 | 8 | 40 |
| ######## | 14:44:40 | 754 | 756 | 0 | 8 | 40 |
| ######## | 15:14:40 | 756 | 759 | 0 | 8 | 40 |
| ######## | 15:44:40 | 754 | 756 | 0 | 8 | 40 |
| ######## | 16:14:40 | 756 | 758 | 0 | 8 | 40 |
| ######## | 16:44:40 | 755 | 758 | 0 | 8 | 39 |
| ######## | 17:14:40 | 756 | 759 | 0 | 8 | 40 |
| ######## | 17:44:40 | 758 | 759 | 0 | 8 | 40 |
| ######## | 18:14:40 | 753 | 756 | 0 | 8 | 40 |
| ######## | 18:44:40 | 752 | 755 | 0 | 8 | 40 |
| ######## | 19:14:40 | 754 | 757 | 0 | 8 | 40 |
| ######## | 19:44:40 | 754 | 755 | 0 | 8 | 40 |
| ######## | 20:14:40 | 756 | 759 | 0 | 8 | 40 |
| ######## | 20:44:40 | 755 | 758 | 0 | 8 | 40 |
| ######## | 21:14:40 | 758 | 759 | 0 | 8 | 40 |
| ######## | 21:44:40 | 758 | 760 | 0 | 8 | 40 |
| ######## | 22:14:40 | 755 | 760 | 0 | 8 | 40 |
| ######## | 22:44:40 | 750 | 751 | 0 | 8 | 40 |
| ######## | 23:14:40 | 752 | 753 | 0 | 8 | 40 |
| ######## | 23:44:40 | 756 | 757 | 0 | 8 | 40 |
| ######## | 0:14:40 | 752 | 754 | 0 | 8 | 40 |
| ######## | 0:44:40 | 755 | 756 | 0 | 8 | 40 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ######## | 1:14:40 | 756 | 758 | 0 | 8 | 39 |
| ######## | 1:44:40 | 756 | 755 | 0 | 8 | 40 |
| ######## | 2:14:40 | 757 | 761 | 0 | 8 | 40 |
| ######## | 2:44:40 | 755 | 759 | 0 | 8 | 40 |
| ######## | 3:14:40 | 757 | 761 | 0 | 8 | 40 |
| ######## | 3:44:40 | 756 | 759 | 0 | 8 | 40 |
| ######## | 4:14:40 | 756 | 759 | 0 | 8 | 40 |
| ######## | 4:44:40 | 754 | 758 | 0 | 8 | 40 |
| ######## | 5:14:40 | 755 | 758 | 0 | 8 | 40 |
| ######## | 5:44:40 | 754 | 757 | 0 | 8 | 40 |
| ######## | 6:14:40 | 756 | 757 | 0 | 8 | 40 |
| ######## | 6:44:40 | 757 | 758 | 0 | 8 | 40 |
| ######## | 7:14:40 | 753 | 753 | 0 | 8 | 40 |
| ######## | 7:44:40 | 736 | 740 | 0 | 8 | 40 |
| ######## | 8:14:40 | 737 | 738 | 0 | 8 | 40 |
| ######## | 8:44:40 | 739 | 740 | 0 | 8 | 40 |
| ######## | 9:14:40 | 740 | 737 | 0 | 23 | 0 |
| ######## | 9:44:40 | 735 | 738 | 0 | 23 | 0 |
| ######## | 10:14:40 | 737 | 738 | 0 | 22 | 0 |
| ######## | 10:44:40 | 739 | 741 | 0 | 23 | 0 |
| ######## | 11:14:41 | 740 | 743 | 0 | 22 | 0 |
| ######## | 11:44:41 | 739 | 743 | 0 | 23 | 0 |
| ######## | 12:14:41 | 737 | 741 | 0 | 27 | 0 |
| ######## | 12:44:41 | 736 | 739 | 0 | 27 | 0 |
| ######## | 13:14:41 | 736 | 738 | 0 | 27 | 0 |
| ######## | 13:44:41 | 738 | 741 | 0 | 27 | 0 |
| ######## | 14:14:41 | 740 | 740 | 0 | 31 | 0 |
| ######## | 14:44:41 | 744 | 748 | 0 | 31 | 0 |
| ######## | 15:14:41 | 741 | 747 | 0 | 31 | 0 |
| ######## | 15:44:41 | 734 | 735 | 0 | 31 | 0 |
| ######## | 16:14:41 | 740 | 741 | 0 | 31 | 0 |
| ######## | 16:44:41 | 740 | 744 | 0 | 31 | 0 |
| ######## | 17:14:41 | 736 | 738 | 0 | 31 | 0 |
| ######## | 17:44:41 | 740 | 741 | 0 | 31 | 0 |
| ######## | 18:14:41 | 744 | 744 | 0 | 31 | 0 |
| ######## | 18:44:41 | 735 | 740 | 0 | 31 | 0 |
| ######## | 19:14:41 | 739 | 741 | 0 | 30 | 0 |
| ######## | 19:44:41 | 741 | 742 | 0 | 31 | 0 |
| ######## | 20:14:41 | 737 | 738 | 0 | 30 | 0 |
| ######## | 20:44:41 | 737 | 738 | 0 | 31 | 0 |
| ######## | 21:14:41 | 742 | 741 | 0 | 30 | 0 |
| ######## | 21:44:41 | 737 | 739 | 0 | 31 | 0 |
| ######## | 22:14:41 | 738 | 741 | 0 | 31 | 0 |
| ######## | 22:44:41 | 737 | 742 | 0 | 31 | 0 |
| ######## | 23:14:41 | 736 | 738 | 0 | 31 | 0 |
| ######## | 19:31:24 | 671 | 673 | 0 | 31 | 0 |
| ######## | 20:01:24 | 676 | 676 | 0 | 31 | 0 |

000726

| | | | | | | |
|---|---|---|---|---|---|---|
| ######## | 20:31:24 | 676 | 676 | 0 | 31 | 0 |
| ######## | 21:01:24 | 678 | 682 | 0 | 30 | 0 |
| ######## | 21:31:24 | 675 | 679 | 0 | 30 | 0 |
| ######## | 9:13:41 | 389 | 391 | 0 | 0 | 0 |
| ######## | 9:43:41 | 386 | 391 | 0 | 0 | 0 |
| ######## | 10:13:41 | 397 | 399 | 0 | 0 | 0 |
| ######## | 10:43:41 | 392 | 396 | 0 | 0 | 0 |
| ######## | 11:13:41 | 384 | 388 | 0 | 0 | 0 |
| ######## | 11:43:41 | 383 | 385 | 0 | 0 | 0 |
| ######## | 12:13:41 | 390 | 392 | 0 | 0 | 0 |
| ######## | 12:43:41 | 393 | 395 | 0 | 0 | 0 |
| ######## | 13:13:41 | 390 | 392 | 0 | 0 | 0 |
| ######## | 13:43:41 | 388 | 390 | 0 | 0 | 0 |
| ######## | 14:13:41 | 398 | 402 | 0 | 0 | 0 |
| ######## | 14:43:41 | 385 | 388 | 0 | 0 | 0 |
| ######## | 15:13:41 | 392 | 390 | 0 | 0 | 0 |
| ######## | 15:43:41 | 389 | 395 | 0 | 0 | 0 |
| ######## | 16:13:41 | 390 | 395 | 0 | 0 | 0 |
| ######## | 16:43:41 | 398 | 404 | 0 | 0 | 0 |
| ######## | 17:13:41 | 387 | 389 | 0 | 0 | 0 |
| ######## | 17:43:41 | 380 | 381 | 0 | 0 | 0 |
| ######## | 18:13:41 | 398 | 400 | 0 | 0 | 0 |
| ######## | 18:43:42 | 397 | 393 | 0 | 0 | 0 |
| ######## | 19:13:42 | 390 | 395 | 0 | 0 | 0 |
| ######## | 19:43:41 | 392 | 395 | 0 | 0 | 0 |
| ######## | 20:13:41 | 381 | 385 | 0 | 0 | 0 |
| ######## | 20:43:41 | 393 | 388 | 0 | 0 | 0 |
| ######## | 21:13:41 | 391 | 392 | 0 | 0 | 0 |
| ######## | 21:43:41 | 394 | 391 | 0 | 0 | 0 |
| ######## | 22:13:42 | 402 | 404 | 0 | 0 | 0 |
| ######## | 22:43:42 | 397 | 397 | 0 | 0 | 0 |
| ######## | 23:13:42 | 388 | 394 | 0 | 0 | 0 |
| ######## | 23:43:42 | 385 | 386 | 0 | 0 | 0 |
| 6/1/2019 | 0:13:42 | 388 | 393 | 0 | 0 | 0 |
| 6/1/2019 | 0:43:42 | 394 | 400 | 0 | 0 | 0 |
| 6/1/2019 | 1:13:42 | 389 | 395 | 0 | 0 | 0 |
| 6/1/2019 | 1:43:42 | 384 | 386 | 0 | 0 | 0 |
| 6/1/2019 | 2:13:42 | 396 | 401 | 0 | 0 | 0 |
| 6/1/2019 | 2:43:42 | 391 | 396 | 0 | 0 | 0 |
| 6/1/2019 | 3:13:42 | 389 | 395 | 0 | 0 | 0 |
| 6/1/2019 | 3:43:42 | 379 | 381 | 0 | 0 | 0 |
| 6/1/2019 | 4:13:42 | 396 | 402 | 0 | 0 | 0 |
| 6/1/2019 | 4:43:42 | 388 | 393 | 0 | 0 | 0 |
| 6/1/2019 | 5:13:42 | 384 | 387 | 0 | 0 | 0 |
| 6/1/2019 | 5:43:42 | 387 | 389 | 0 | 0 | 0 |
| 6/1/2019 | 6:13:42 | 389 | 391 | 0 | 0 | 0 |
| 6/1/2019 | 6:43:42 | 390 | 392 | 0 | 0 | 0 |

000727

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/1/2019 | 7:13:42 | 387 | 389 | 0 | 0 | 0 |
| 6/1/2019 | 7:43:42 | 398 | 405 | 0 | 0 | 0 |
| 6/1/2019 | 8:13:42 | 408 | 410 | 0 | 0 | 0 |
| 6/1/2019 | 8:43:42 | 414 | 419 | 0 | 0 | 0 |
| 6/1/2019 | 9:13:42 | 411 | 414 | 0 | 0 | 0 |
| 6/1/2019 | 9:43:42 | 398 | 403 | 0 | 0 | 0 |
| 6/1/2019 | 10:13:42 | 403 | 406 | 0 | 0 | 0 |
| 6/1/2019 | 10:43:42 | 397 | 400 | 0 | 0 | 0 |
| 6/1/2019 | 11:13:42 | 403 | 406 | 0 | 0 | 0 |
| 6/1/2019 | 11:43:42 | 402 | 405 | 0 | 0 | 0 |
| 6/1/2019 | 12:13:42 | 400 | 405 | 0 | 0 | 0 |
| 6/1/2019 | 12:43:42 | 399 | 403 | 0 | 0 | 0 |
| 6/1/2019 | 13:13:42 | 401 | 406 | 0 | 0 | 0 |
| 6/1/2019 | 13:43:42 | 404 | 408 | 0 | 0 | 0 |
| 6/1/2019 | 14:13:42 | 403 | 407 | 0 | 0 | 0 |
| 6/1/2019 | 14:43:42 | 402 | 406 | 0 | 0 | 0 |
| 6/1/2019 | 15:13:42 | 402 | 407 | 0 | 0 | 0 |
| 6/1/2019 | 15:43:42 | 400 | 405 | 0 | 0 | 0 |
| 6/1/2019 | 16:13:42 | 401 | 406 | 0 | 0 | 0 |
| 6/1/2019 | 16:43:42 | 402 | 407 | 0 | 0 | 0 |
| 6/1/2019 | 17:13:42 | 403 | 407 | 0 | 0 | 0 |
| 6/1/2019 | 17:43:42 | 401 | 406 | 0 | 0 | 0 |
| 6/1/2019 | 18:13:42 | 399 | 404 | 0 | 0 | 0 |
| 6/1/2019 | 18:43:42 | 403 | 408 | 0 | 0 | 0 |
| 6/1/2019 | 19:13:42 | 404 | 409 | 0 | 0 | 0 |
| 6/1/2019 | 19:43:42 | 400 | 402 | 0 | 0 | 0 |
| 6/1/2019 | 20:13:42 | 405 | 409 | 0 | 0 | 0 |
| 6/1/2019 | 20:43:42 | 406 | 410 | 0 | 0 | 0 |
| 6/1/2019 | 21:13:43 | 404 | 407 | 0 | 0 | 0 |
| 6/1/2019 | 21:43:43 | 401 | 403 | 0 | 0 | 0 |
| 6/1/2019 | 22:13:43 | 404 | 405 | 0 | 0 | 0 |
| 6/1/2019 | 22:43:43 | 404 | 405 | 0 | 0 | 0 |
| 6/1/2019 | 23:13:43 | 402 | 405 | 0 | 0 | 0 |
| 6/1/2019 | 23:43:43 | 408 | 410 | 0 | 0 | 0 |
| 6/2/2019 | 0:13:43 | 406 | 409 | 0 | 0 | 0 |
| 6/2/2019 | 0:43:43 | 412 | 406 | 0 | 0 | 0 |
| 6/2/2019 | 1:13:39 | 402 | 408 | 0 | 0 | 0 |
| 6/2/2019 | 1:43:39 | 399 | 401 | 0 | 0 | 0 |
| 6/2/2019 | 2:13:40 | 398 | 400 | 0 | 0 | 0 |
| 6/2/2019 | 2:43:39 | 403 | 405 | 0 | 0 | 0 |
| 6/2/2019 | 3:13:39 | 401 | 403 | 0 | 0 | 0 |
| 6/2/2019 | 3:43:39 | 398 | 402 | 0 | 0 | 0 |
| 6/2/2019 | 4:13:39 | 404 | 407 | 0 | 0 | 0 |
| 6/2/2019 | 4:43:40 | 407 | 410 | 0 | 0 | 0 |
| 6/2/2019 | 5:13:40 | 407 | 413 | 0 | 0 | 0 |
| 6/2/2019 | 5:43:40 | 405 | 410 | 0 | 0 | 0 |
| 6/2/2019 | 6:13:40 | 410 | 415 | 0 | 0 | 0 |

000728

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/2/2019 | 6:43:40 | 404 | 409 | 0 | 0 | 0 |
| 6/2/2019 | 7:13:40 | 404 | 409 | 0 | 0 | 0 |
| 6/2/2019 | 7:43:40 | 406 | 412 | 0 | 0 | 0 |
| 6/2/2019 | 8:13:40 | 404 | 409 | 0 | 0 | 0 |
| 6/2/2019 | 8:43:40 | 410 | 416 | 0 | 0 | 0 |
| 6/2/2019 | 9:13:40 | 402 | 406 | 0 | 0 | 0 |
| 6/2/2019 | 9:43:40 | 411 | 412 | 0 | 0 | 0 |
| 6/2/2019 | 10:13:40 | 404 | 408 | 0 | 0 | 0 |
| 6/2/2019 | 10:43:40 | 405 | 409 | 0 | 0 | 0 |
| 6/2/2019 | 11:13:40 | 405 | 410 | 0 | 0 | 0 |
| 6/2/2019 | 11:43:40 | 406 | 411 | 0 | 0 | 0 |
| 6/2/2019 | 12:13:40 | 405 | 409 | 0 | 0 | 0 |
| 6/2/2019 | 12:43:40 | 409 | 413 | 0 | 0 | 0 |
| 6/2/2019 | 13:13:40 | 407 | 411 | 0 | 0 | 0 |
| 6/2/2019 | 13:43:40 | 408 | 412 | 0 | 0 | 0 |
| 6/2/2019 | 14:13:40 | 405 | 409 | 0 | 0 | 0 |
| 6/2/2019 | 14:43:40 | 407 | 411 | 0 | 0 | 0 |
| 6/2/2019 | 15:13:40 | 408 | 412 | 0 | 0 | 0 |
| 6/2/2019 | 15:43:40 | 406 | 411 | 0 | 0 | 0 |
| 6/2/2019 | 16:13:41 | 413 | 417 | 0 | 0 | 0 |
| 6/2/2019 | 16:43:40 | 408 | 413 | 0 | 0 | 0 |
| 6/2/2019 | 17:13:40 | 408 | 413 | 0 | 0 | 0 |
| 6/2/2019 | 17:43:40 | 408 | 413 | 0 | 0 | 0 |
| 6/2/2019 | 18:13:40 | 413 | 418 | 0 | 0 | 0 |
| 6/2/2019 | 18:43:40 | 413 | 421 | 0 | 0 | 0 |
| 6/2/2019 | 19:13:40 | 408 | 417 | 0 | 0 | 0 |
| 6/2/2019 | 19:43:40 | 408 | 412 | 0 | 0 | 0 |
| 6/2/2019 | 20:13:40 | 404 | 409 | 0 | 0 | 0 |
| 6/2/2019 | 20:43:40 | 406 | 411 | 0 | 0 | 0 |
| 6/2/2019 | 21:13:41 | 406 | 410 | 0 | 0 | 0 |
| 6/2/2019 | 21:43:40 | 403 | 405 | 0 | 0 | 0 |
| 6/2/2019 | 22:13:40 | 414 | 417 | 0 | 0 | 0 |
| 6/2/2019 | 22:43:40 | 406 | 412 | 0 | 0 | 0 |
| 6/2/2019 | 23:13:40 | 412 | 415 | 0 | 0 | 0 |
| 6/2/2019 | 23:43:40 | 407 | 412 | 0 | 0 | 0 |
| 6/3/2019 | 0:13:40 | 410 | 415 | 0 | 0 | 0 |
| 6/3/2019 | 0:43:40 | 407 | 411 | 0 | 0 | 0 |
| 6/3/2019 | 1:13:40 | 410 | 414 | 0 | 0 | 0 |
| 6/3/2019 | 1:43:40 | 408 | 410 | 0 | 0 | 0 |
| 6/3/2019 | 2:13:40 | 411 | 413 | 0 | 0 | 0 |
| 6/3/2019 | 2:43:40 | 412 | 415 | 0 | 0 | 0 |
| 6/3/2019 | 3:13:40 | 407 | 414 | 0 | 0 | 0 |
| 6/3/2019 | 3:43:40 | 410 | 415 | 0 | 0 | 0 |
| 6/3/2019 | 4:13:41 | 414 | 418 | 0 | 0 | 0 |
| 6/3/2019 | 4:43:41 | 413 | 417 | 0 | 0 | 0 |
| 6/3/2019 | 5:13:41 | 411 | 415 | 0 | 0 | 0 |
| 6/3/2019 | 5:43:41 | 405 | 407 | 0 | 0 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/3/2019 | 6:13:41 | 415 | 418 | 0 | 0 | 0 |
| 6/3/2019 | 6:43:41 | 418 | 424 | 0 | 0 | 0 |
| 6/3/2019 | 7:13:41 | 413 | 419 | 0 | 0 | 0 |
| 6/3/2019 | 7:43:41 | 416 | 425 | 0 | 0 | 0 |
| 6/3/2019 | 8:13:41 | 440 | 443 | 0 | 0 | 0 |
| 6/3/2019 | 8:43:41 | 440 | 444 | 0 | 0 | 0 |
| 6/3/2019 | 9:13:41 | 448 | 451 | 0 | 0 | 0 |
| 6/3/2019 | 9:43:41 | 452 | 454 | 0 | 0 | 0 |
| 6/3/2019 | 10:13:41 | 455 | 461 | 0 | 0 | 0 |
| 6/3/2019 | 10:43:41 | 444 | 447 | 0 | 0 | 0 |
| 6/3/2019 | 11:13:41 | 446 | 449 | 0 | 0 | 0 |
| 6/3/2019 | 11:43:41 | 446 | 449 | 0 | 0 | 0 |
| 6/3/2019 | 12:13:41 | 448 | 453 | 0 | 0 | 0 |
| 6/3/2019 | 12:43:41 | 446 | 452 | 0 | 0 | 0 |
| 6/3/2019 | 13:13:41 | 447 | 452 | 0 | 0 | 0 |
| 6/3/2019 | 13:43:41 | 448 | 451 | 0 | 0 | 0 |
| 6/3/2019 | 14:13:41 | 449 | 454 | 0 | 0 | 0 |
| 6/3/2019 | 14:43:41 | 459 | 461 | 0 | 0 | 0 |
| 6/3/2019 | 15:13:41 | 431 | 435 | 0 | 0 | 0 |
| 6/3/2019 | 15:43:41 | 450 | 453 | 0 | 0 | 0 |
| 6/3/2019 | 16:13:41 | 455 | 460 | 0 | 0 | 0 |
| 6/3/2019 | 16:43:41 | 459 | 461 | 0 | 0 | 0 |
| 6/3/2019 | 17:13:41 | 464 | 466 | 0 | 0 | 0 |
| 6/3/2019 | 17:43:41 | 422 | 429 | 0 | 0 | 0 |
| 6/3/2019 | 18:13:41 | 456 | 463 | 0 | 0 | 0 |
| 6/3/2019 | 18:43:41 | 435 | 439 | 0 | 0 | 0 |
| 6/3/2019 | 19:13:41 | 455 | 458 | 0 | 0 | 0 |
| 6/3/2019 | 19:43:41 | 472 | 470 | 0 | 0 | 0 |
| 6/3/2019 | 20:13:41 | 457 | 459 | 0 | 0 | 0 |
| 6/3/2019 | 20:43:42 | 464 | 467 | 0 | 0 | 0 |
| 6/3/2019 | 21:13:41 | 449 | 451 | 0 | 0 | 0 |
| 6/3/2019 | 21:43:41 | 464 | 469 | 0 | 0 | 0 |
| 6/3/2019 | 22:13:41 | 442 | 445 | 0 | 0 | 0 |
| 6/3/2019 | 22:43:41 | 420 | 422 | 0 | 0 | 0 |
| 6/3/2019 | 23:13:42 | 474 | 478 | 0 | 0 | 0 |
| 6/3/2019 | 23:43:41 | 413 | 417 | 0 | 0 | 0 |
| 6/4/2019 | 0:13:41 | 466 | 469 | 0 | 0 | 0 |
| 6/4/2019 | 0:43:42 | 446 | 452 | 0 | 0 | 0 |
| 6/4/2019 | 1:13:42 | 463 | 466 | 0 | 0 | 0 |
| 6/4/2019 | 1:43:42 | 440 | 445 | 0 | 0 | 0 |
| 6/4/2019 | 2:13:42 | 464 | 469 | 0 | 0 | 0 |
| 6/4/2019 | 2:43:42 | 425 | 428 | 0 | 0 | 0 |
| 6/4/2019 | 3:13:42 | 479 | 485 | 0 | 0 | 0 |
| 6/4/2019 | 3:43:42 | 482 | 488 | 0 | 0 | 0 |
| 6/4/2019 | 4:13:42 | 446 | 446 | 0 | 0 | 0 |
| 6/4/2019 | 4:43:42 | 460 | 452 | 0 | 0 | 0 |
| 6/4/2019 | 5:13:42 | 444 | 449 | 0 | 0 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/4/2019 | 5:43:42 | 446 | 445 | 0 | 0 | 0 |
| 6/4/2019 | 6:13:42 | 444 | 451 | 0 | 0 | 0 |
| 6/4/2019 | 6:43:42 | 463 | 461 | 0 | 0 | 0 |
| 6/4/2019 | 7:13:42 | 442 | 449 | 0 | 0 | 0 |
| 6/4/2019 | 7:43:42 | 430 | 439 | 0 | 0 | 0 |
| 6/4/2019 | 8:13:42 | 517 | 529 | 0 | 0 | 0 |
| 6/4/2019 | 8:43:42 | 522 | 520 | 0 | 0 | 0 |
| 6/4/2019 | 9:13:42 | 526 | 531 | 0 | 0 | 0 |
| 6/4/2019 | 9:43:42 | 516 | 519 | 0 | 0 | 0 |
| 6/4/2019 | 10:13:42 | 523 | 524 | 0 | 0 | 0 |
| 6/4/2019 | 10:43:42 | 524 | 525 | 0 | 0 | 0 |
| 6/4/2019 | 11:13:42 | 513 | 518 | 0 | 0 | 0 |
| 6/4/2019 | 11:43:42 | 520 | 522 | 0 | 0 | 0 |
| 6/4/2019 | 12:13:42 | 517 | 521 | 0 | 0 | 0 |
| 6/4/2019 | 12:43:42 | 523 | 523 | 0 | 0 | 0 |
| 6/4/2019 | 13:13:42 | 522 | 523 | 0 | 0 | 0 |
| 6/4/2019 | 13:43:42 | 508 | 510 | 0 | 0 | 0 |
| 6/4/2019 | 14:13:42 | 511 | 522 | 0 | 0 | 0 |
| 6/4/2019 | 14:43:42 | 521 | 523 | 0 | 0 | 0 |
| 6/4/2019 | 15:13:42 | 507 | 511 | 0 | 0 | 0 |
| 6/4/2019 | 15:43:42 | 523 | 524 | 0 | 0 | 0 |
| 6/4/2019 | 16:13:42 | 517 | 517 | 0 | 0 | 0 |
| 6/4/2019 | 16:43:42 | 518 | 522 | 0 | 0 | 0 |
| 6/4/2019 | 17:13:42 | 514 | 515 | 0 | 0 | 0 |
| 6/4/2019 | 17:43:42 | 526 | 533 | 0 | 0 | 0 |
| 6/4/2019 | 18:13:42 | 506 | 511 | 0 | 0 | 0 |
| 6/4/2019 | 18:43:42 | 519 | 521 | 0 | 0 | 0 |
| 6/4/2019 | 19:13:42 | 544 | 548 | 0 | 0 | 0 |
| 6/4/2019 | 19:43:42 | 509 | 517 | 0 | 0 | 0 |
| 6/4/2019 | 20:13:42 | 521 | 526 | 0 | 0 | 0 |
| 6/4/2019 | 20:43:42 | 539 | 527 | 0 | 0 | 0 |
| 6/4/2019 | 21:13:42 | 516 | 520 | 0 | 0 | 0 |
| 6/4/2019 | 21:43:42 | 520 | 520 | 0 | 0 | 0 |
| 6/4/2019 | 22:13:42 | 527 | 535 | 0 | 0 | 0 |
| 6/5/2019 | 23:00:01 | 554 | 559 | 0 | 13 | 0 |
| 6/6/2019 | 0:00:11 | 544 | 537 | 0 | 13 | 0 |
| 6/6/2019 | 1:00:35 | 534 | 537 | 0 | 13 | 0 |
| 6/6/2019 | 2:00:44 | 529 | 535 | 0 | 13 | 0 |
| 6/6/2019 | 3:00:38 | 544 | 546 | 0 | 13 | 0 |
| 6/6/2019 | 3:30:27 | 525 | 527 | 0 | 13 | 0 |
| 6/6/2019 | 4:00:32 | 550 | 555 | 0 | 13 | 0 |
| 6/6/2019 | 4:30:21 | 530 | 539 | 0 | 13 | 0 |
| 6/6/2019 | 5:00:41 | 524 | 526 | 0 | 13 | 0 |
| 6/6/2019 | 5:30:45 | 540 | 545 | 0 | 13 | 0 |
| 6/6/2019 | 6:00:35 | 547 | 550 | 0 | 13 | 0 |
| 6/6/2019 | 7:00:29 | 535 | 539 | 0 | 13 | 0 |
| 6/6/2019 | 7:31:49 | 559 | 559 | 0 | 13 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/6/2019 | 7:47:51 | 569 | 568 | 0 | 13 | 0 |
| 6/6/2019 | 8:01:08 | 558 | 560 | 0 | 13 | 0 |
| 6/6/2019 | 8:38:29 | 574 | 579 | 0 | 31 | 0 |
| 6/6/2019 | 9:00:47 | 564 | 572 | 0 | 31 | 0 |
| 6/6/2019 | 9:25:21 | 554 | 562 | 0 | 31 | 0 |
| 6/6/2019 | 10:00:56 | 569 | 574 | 0 | 31 | 0 |
| 6/6/2019 | 10:31:16 | 567 | 568 | 0 | 31 | 0 |
| 6/6/2019 | 11:00:50 | 554 | 557 | 0 | 26 | 0 |
| 6/6/2019 | 11:30:40 | 557 | 559 | 0 | 26 | 0 |
| 6/6/2019 | 12:00:45 | 563 | 568 | 0 | 26 | 0 |
| 6/6/2019 | 12:30:49 | 563 | 563 | 0 | 26 | 0 |
| 6/6/2019 | 13:00:23 | 555 | 556 | 0 | 26 | 0 |
| 6/6/2019 | 13:30:43 | 563 | 567 | 0 | 26 | 0 |
| 6/6/2019 | 14:00:33 | 548 | 551 | 0 | 26 | 0 |
| 6/6/2019 | 14:30:35 | 551 | 552 | 0 | 26 | 0 |
| 6/6/2019 | 15:00:29 | 554 | 556 | 0 | 26 | 0 |
| 6/6/2019 | 15:30:33 | 570 | 572 | 0 | 26 | 0 |
| 6/6/2019 | 16:01:08 | 568 | 566 | 0 | 26 | 0 |
| 6/6/2019 | 16:30:13 | 559 | 563 | 0 | 26 | 0 |
| 6/6/2019 | 17:00:47 | 552 | 557 | 0 | 26 | 0 |
| 6/6/2019 | 18:00:57 | 560 | 564 | 0 | 26 | 0 |
| 6/6/2019 | 18:30:46 | 559 | 560 | 0 | 27 | 0 |
| 6/6/2019 | 19:00:35 | 553 | 566 | 0 | 26 | 0 |
| 6/6/2019 | 19:30:24 | 558 | 560 | 0 | 26 | 0 |
| 6/6/2019 | 20:00:29 | 562 | 569 | 0 | 26 | 0 |
| 6/6/2019 | 20:00:45 | 562 | 569 | 0 | 26 | 0 |
| 6/6/2019 | 20:30:49 | 577 | 563 | 0 | 26 | 0 |
| 6/6/2019 | 21:01:08 | 538 | 542 | 0 | 26 | 0 |
| 6/6/2019 | 21:34:27 | 576 | 578 | 0 | 26 | 0 |
| 6/6/2019 | 22:36:22 | 556 | 559 | 0 | 26 | 0 |
| 6/6/2019 | 23:04:11 | 555 | 558 | 0 | 26 | 0 |
| 6/6/2019 | 23:30:00 | 555 | 557 | 0 | 26 | 0 |
| 6/7/2019 | 0:01:50 | 561 | 568 | 0 | 26 | 0 |
| 6/7/2019 | 0:30:24 | 557 | 559 | 0 | 26 | 0 |
| 6/7/2019 | 1:00:44 | 551 | 555 | 0 | 26 | 0 |
| 6/7/2019 | 2:00:37 | 571 | 577 | 0 | 26 | 0 |
| 6/7/2019 | 2:30:27 | 550 | 554 | 0 | 26 | 0 |
| 6/7/2019 | 3:01:01 | 566 | 572 | 0 | 26 | 0 |
| 6/7/2019 | 4:02:25 | 567 | 573 | 0 | 26 | 0 |
| 6/7/2019 | 4:43:16 | 559 | 565 | 0 | 26 | 0 |
| 6/7/2019 | 5:35:39 | 566 | 562 | 0 | 26 | 0 |
| 6/7/2019 | 6:18:31 | 556 | 558 | 0 | 26 | 0 |
| 6/7/2019 | 6:50:05 | 559 | 560 | 0 | 26 | 0 |
| 6/7/2019 | 7:08:23 | 558 | 559 | 0 | 26 | 0 |
| 6/7/2019 | 7:49:59 | 551 | 553 | 0 | 26 | 0 |
| 6/7/2019 | 8:41:07 | 559 | 562 | 0 | 26 | 0 |
| 6/7/2019 | 9:50:02 | 561 | 558 | 0 | 26 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/7/2019 | 10:23:53 | 552 | 558 | 0 | 26 | 0 |
| 6/7/2019 | 11:27:03 | 575 | 565 | 0 | 26 | 0 |
| 6/7/2019 | 12:08:08 | 549 | 552 | 0 | 26 | 0 |
| 6/7/2019 | 13:05:17 | 562 | 566 | 0 | 26 | 0 |
| 6/7/2019 | 13:56:39 | 547 | 550 | 0 | 26 | 0 |
| 6/7/2019 | 15:57:28 | 569 | 570 | 0 | 26 | 0 |
| 6/7/2019 | 16:28:32 | 555 | 553 | 0 | 26 | 0 |
| 6/7/2019 | 17:35:12 | 557 | 559 | 0 | 26 | 0 |
| 6/7/2019 | 18:06:47 | 560 | 562 | 0 | 26 | 0 |
| 6/7/2019 | 18:07:02 | 558 | 562 | 0 | 26 | 0 |
| 6/7/2019 | 18:32:51 | 573 | 575 | 0 | 26 | 0 |
| 6/7/2019 | 19:14:43 | 557 | 559 | 0 | 26 | 0 |
| 6/7/2019 | 20:01:05 | 541 | 541 | 0 | 26 | 0 |
| 6/7/2019 | 20:30:24 | 557 | 561 | 0 | 26 | 0 |
| 6/7/2019 | 21:07:15 | 551 | 557 | 0 | 26 | 0 |
| 6/7/2019 | 21:40:50 | 546 | 552 | 0 | 26 | 0 |
| 6/7/2019 | 22:08:09 | 553 | 556 | 0 | 26 | 0 |
| 6/7/2019 | 22:37:43 | 553 | 555 | 0 | 26 | 0 |
| 6/7/2019 | 23:13:03 | 550 | 553 | 0 | 26 | 0 |
| 6/7/2019 | 23:43:39 | 545 | 546 | 0 | 26 | 0 |
| 6/8/2019 | 0:08:42 | 561 | 566 | 0 | 26 | 0 |
| 6/8/2019 | 0:40:32 | 555 | 559 | 0 | 26 | 0 |
| 6/8/2019 | 1:04:05 | 543 | 548 | 0 | 26 | 0 |
| 6/8/2019 | 1:38:26 | 545 | 546 | 0 | 26 | 0 |
| 6/8/2019 | 2:00:44 | 550 | 551 | 0 | 26 | 0 |
| 6/8/2019 | 2:42:50 | 545 | 551 | 0 | 26 | 0 |
| 6/8/2019 | 3:01:08 | 548 | 549 | 0 | 26 | 0 |
| 6/8/2019 | 3:37:13 | 551 | 556 | 0 | 26 | 0 |
| 6/8/2019 | 4:00:47 | 547 | 548 | 0 | 26 | 0 |
| 6/8/2019 | 4:51:54 | 552 | 556 | 0 | 26 | 0 |
| 6/8/2019 | 5:32:30 | 546 | 547 | 0 | 26 | 0 |
| 6/8/2019 | 6:00:20 | 555 | 561 | 0 | 26 | 0 |
| 6/8/2019 | 6:34:09 | 550 | 554 | 0 | 26 | 0 |
| 6/8/2019 | 7:01:14 | 549 | 554 | 0 | 26 | 0 |
| 6/8/2019 | 7:42:05 | 545 | 547 | 0 | 26 | 0 |
| 6/8/2019 | 8:02:08 | 553 | 556 | 0 | 20 | 0 |
| 6/8/2019 | 8:33:57 | 545 | 547 | 0 | 20 | 0 |
| 6/8/2019 | 9:40:37 | 558 | 554 | 0 | 20 | 0 |
| 6/8/2019 | 10:02:11 | 556 | 560 | 0 | 20 | 0 |
| 6/8/2019 | 10:22:29 | 537 | 543 | 0 | 20 | 0 |
| 6/8/2019 | 11:51:57 | 559 | 561 | 0 | 20 | 0 |
| 6/8/2019 | 12:16:01 | 547 | 553 | 0 | 20 | 0 |
| 6/8/2019 | 12:59:37 | 541 | 544 | 0 | 20 | 0 |
| 6/8/2019 | 13:30:57 | 547 | 549 | 0 | 19 | 0 |
| 6/8/2019 | 14:00:47 | 539 | 544 | 0 | 19 | 0 |
| 6/8/2019 | 15:00:25 | 546 | 551 | 0 | 19 | 0 |
| 6/8/2019 | 16:02:35 | 550 | 556 | 0 | 19 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/8/2019 | 16:30:24 | 551 | 553 | 0 | 19 | 0 |
| 6/8/2019 | 17:01:29 | 548 | 551 | 0 | 19 | 0 |
| 6/8/2019 | 17:30:34 | 543 | 544 | 0 | 19 | 0 |
| 6/8/2019 | 18:01:23 | 543 | 545 | 0 | 20 | 0 |
| 6/8/2019 | 18:30:43 | 535 | 539 | 0 | 19 | 0 |
| 6/8/2019 | 19:00:47 | 537 | 541 | 0 | 20 | 0 |
| 6/8/2019 | 19:30:36 | 535 | 538 | 0 | 19 | 0 |
| 6/8/2019 | 20:11:29 | 540 | 542 | 0 | 20 | 0 |
| 6/8/2019 | 20:47:03 | 540 | 542 | 0 | 19 | 0 |
| 6/8/2019 | 21:27:24 | 531 | 533 | 0 | 20 | 0 |
| 6/8/2019 | 21:49:43 | 526 | 524 | 0 | 19 | 0 |
| 6/8/2019 | 22:06:00 | 532 | 532 | 0 | 19 | 0 |
| 6/8/2019 | 22:35:35 | 543 | 547 | 0 | 20 | 0 |
| 6/8/2019 | 23:04:39 | 518 | 519 | 0 | 19 | 0 |
| 6/8/2019 | 23:30:28 | 532 | 533 | 0 | 20 | 0 |
| 6/9/2019 | 0:12:04 | 549 | 550 | 0 | 19 | 0 |
| 6/9/2019 | 0:31:52 | 531 | 546 | 0 | 19 | 0 |
| 6/9/2019 | 1:16:43 | 528 | 531 | 0 | 20 | 0 |
| 6/9/2019 | 1:26:45 | 535 | 538 | 0 | 19 | 0 |
| 6/9/2019 | 1:55:34 | 533 | 534 | 0 | 19 | 0 |
| 6/9/2019 | 2:24:24 | 537 | 540 | 0 | 19 | 0 |
| 6/9/2019 | 2:41:11 | 535 | 539 | 0 | 19 | 0 |
| 6/9/2019 | 3:04:44 | 536 | 539 | 0 | 20 | 0 |
| 6/9/2019 | 3:48:51 | 539 | 544 | 0 | 19 | 0 |
| 6/9/2019 | 4:05:08 | 536 | 541 | 0 | 20 | 0 |
| 6/9/2019 | 4:34:13 | 528 | 533 | 0 | 20 | 0 |
| 6/9/2019 | 5:10:03 | 538 | 540 | 0 | 19 | 0 |
| 6/9/2019 | 5:49:09 | 533 | 536 | 0 | 20 | 0 |
| 6/9/2019 | 6:18:43 | 538 | 542 | 0 | 20 | 0 |
| 6/9/2019 | 6:50:18 | 531 | 536 | 0 | 19 | 0 |
| 6/9/2019 | 7:05:36 | 535 | 539 | 0 | 19 | 0 |
| 6/9/2019 | 8:04:14 | 532 | 535 | 0 | 19 | 0 |
| 6/9/2019 | 8:58:37 | 534 | 538 | 0 | 31 | 0 |
| 6/9/2019 | 8:58:52 | 534 | 538 | 0 | 31 | 0 |
| 6/9/2019 | 9:09:09 | 539 | 541 | 0 | 31 | 0 |
| 6/9/2019 | 9:36:43 | 539 | 542 | 0 | 31 | 0 |
| 6/9/2019 | 10:02:02 | 533 | 536 | 0 | 31 | 0 |
| 6/9/2019 | 10:37:53 | 545 | 545 | 0 | 31 | 0 |
| 6/9/2019 | 11:01:26 | 543 | 547 | 0 | 31 | 0 |
| 6/9/2019 | 11:36:31 | 538 | 540 | 0 | 31 | 0 |
| 6/9/2019 | 12:07:51 | 526 | 529 | 0 | 31 | 0 |
| 6/9/2019 | 12:33:25 | 535 | 538 | 0 | 31 | 0 |
| 6/9/2019 | 13:03:14 | 554 | 557 | 0 | 31 | 0 |
| 6/9/2019 | 13:41:35 | 521 | 523 | 0 | 31 | 0 |
| 6/9/2019 | 14:04:54 | 553 | 559 | 0 | 31 | 0 |
| 6/9/2019 | 14:42:14 | 533 | 531 | 0 | 31 | 0 |
| 6/9/2019 | 15:10:03 | 540 | 541 | 0 | 31 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/9/2019 | 15:34:07 | 535 | 540 | 0 | 31 | 0 |
| 6/9/2019 | 16:05:12 | 533 | 537 | 0 | 31 | 0 |
| 6/9/2019 | 16:38:02 | 551 | 551 | 0 | 31 | 0 |
| 6/9/2019 | 17:03:36 | 553 | 548 | 0 | 31 | 0 |
| 6/9/2019 | 17:46:27 | 533 | 538 | 0 | 31 | 0 |
| 6/9/2019 | 18:11:30 | 516 | 515 | 0 | 31 | 0 |
| 6/9/2019 | 18:44:05 | 543 | 546 | 0 | 31 | 0 |
| 6/9/2019 | 19:00:23 | 547 | 554 | 0 | 31 | 0 |
| 6/9/2019 | 19:39:43 | 537 | 545 | 0 | 31 | 0 |
| 6/9/2019 | 20:08:33 | 529 | 529 | 0 | 31 | 0 |
| 6/9/2019 | 20:31:36 | 550 | 555 | 0 | 31 | 0 |
| 6/9/2019 | 21:01:56 | 532 | 536 | 0 | 31 | 0 |
| 6/9/2019 | 21:27:45 | 537 | 537 | 0 | 31 | 0 |
| 6/9/2019 | 22:01:35 | 549 | 543 | 0 | 31 | 0 |
| 6/9/2019 | 22:29:09 | 542 | 544 | 0 | 31 | 0 |
| 6/9/2019 | 23:30:33 | 540 | 538 | 0 | 31 | 0 |
| ######## | 0:00:23 | 517 | 519 | 0 | 31 | 0 |
| ######## | 0:31:57 | 532 | 535 | 0 | 31 | 0 |
| ######## | 1:02:02 | 550 | 541 | 0 | 31 | 0 |
| ######## | 1:33:07 | 553 | 555 | 0 | 31 | 0 |
| ######## | 1:56:25 | 534 | 540 | 0 | 31 | 0 |
| ######## | 2:36:16 | 543 | 547 | 0 | 31 | 0 |
| ######## | 3:30:25 | 521 | 524 | 0 | 31 | 0 |
| ######## | 4:00:44 | 561 | 562 | 0 | 31 | 0 |
| ######## | 4:32:49 | 511 | 515 | 0 | 31 | 0 |
| ######## | 5:06:39 | 546 | 548 | 0 | 31 | 0 |
| ######## | 5:35:28 | 538 | 540 | 0 | 31 | 0 |
| ######## | 6:04:17 | 526 | 529 | 0 | 31 | 0 |
| ######## | 6:30:37 | 544 | 550 | 0 | 31 | 0 |
| ######## | 7:00:26 | 555 | 554 | 0 | 31 | 0 |
| ######## | 7:00:42 | 555 | 554 | 0 | 31 | 0 |
| ######## | 7:30:46 | 540 | 543 | 0 | 31 | 0 |
| ######## | 8:00:20 | 550 | 552 | 0 | 31 | 0 |
| ######## | 8:32:55 | 562 | 569 | 0 | 26 | 0 |
| ######## | 9:05:00 | 543 | 546 | 0 | 26 | 0 |
| ######## | 9:37:05 | 542 | 546 | 0 | 26 | 0 |
| ######## | 10:00:39 | 548 | 559 | 0 | 26 | 0 |
| ######## | 10:30:58 | 558 | 560 | 0 | 26 | 0 |
| ######## | 11:00:48 | 544 | 545 | 0 | 26 | 0 |
| ######## | 11:30:38 | 546 | 549 | 0 | 26 | 0 |
| ######## | 12:00:42 | 547 | 549 | 0 | 26 | 0 |
| ######## | 12:30:47 | 543 | 546 | 0 | 26 | 0 |
| ######## | 13:00:36 | 549 | 553 | 0 | 26 | 0 |
| ######## | 14:00:00 | 542 | 547 | 0 | 26 | 0 |
| ######## | 16:00:48 | 561 | 552 | 0 | 25 | 0 |
| ######## | 17:00:57 | 549 | 551 | 0 | 26 | 0 |
| ######## | 18:00:36 | 565 | 559 | 0 | 26 | 0 |

| ######## | 19:00:45 | 548 | 549 | 0 | 25 | 0 |
|---|---|---|---|---|---|---|
| ######## | 20:30:28 | 546 | 554 | 0 | 26 | 0 |
| ######## | 21:00:03 | 544 | 544 | 0 | 26 | 0 |
| ######## | 21:30:52 | 566 | 571 | 0 | 26 | 0 |
| ######## | 22:00:27 | 552 | 556 | 0 | 26 | 0 |
| ######## | 23:00:21 | 559 | 556 | 0 | 26 | 0 |
| ######## | 23:30:41 | 574 | 578 | 0 | 26 | 0 |
| ######## | 0:00:00 | 541 | 543 | 0 | 26 | 0 |
| ######## | 0:30:20 | 560 | 566 | 0 | 26 | 0 |
| ######## | 1:00:24 | 550 | 559 | 0 | 26 | 0 |
| ######## | 1:30:44 | 543 | 542 | 0 | 26 | 0 |
| ######## | 1:30:59 | 543 | 542 | 0 | 26 | 0 |
| ######## | 2:00:19 | 557 | 562 | 0 | 26 | 0 |
| ######## | 2:30:53 | 558 | 559 | 0 | 26 | 0 |
| ######## | 3:00:28 | 552 | 554 | 0 | 26 | 0 |
| ######## | 3:00:43 | 554 | 557 | 0 | 26 | 0 |
| ######## | 3:00:58 | 554 | 557 | 0 | 26 | 0 |
| ######## | 3:30:02 | 549 | 552 | 0 | 25 | 0 |
| ######## | 4:00:22 | 562 | 565 | 0 | 25 | 0 |
| ######## | 4:30:42 | 555 | 557 | 0 | 26 | 0 |
| ######## | 5:00:01 | 542 | 543 | 0 | 25 | 0 |
| ######## | 5:30:35 | 542 | 543 | 0 | 25 | 0 |
| ######## | 6:00:55 | 547 | 552 | 0 | 25 | 0 |
| ######## | 6:30:59 | 552 | 554 | 0 | 26 | 0 |
| ######## | 7:00:33 | 557 | 560 | 0 | 25 | 0 |
| ######## | 7:30:23 | 565 | 567 | 0 | 26 | 0 |
| ######## | 8:00:28 | 566 | 574 | 0 | 26 | 0 |
| ######## | 8:30:32 | 562 | 568 | 0 | 25 | 0 |
| ######## | 9:00:36 | 572 | 573 | 0 | 22 | 0 |
| ######## | 9:30:26 | 606 | 609 | 0 | 22 | 0 |
| ######## | 10:00:01 | 596 | 600 | 0 | 22 | 0 |
| ######## | 10:00:31 | 596 | 600 | 0 | 22 | 0 |
| ######## | 10:30:51 | 597 | 609 | 0 | 22 | 0 |
| ######## | 11:05:26 | 596 | 598 | 0 | 22 | 0 |
| ######## | 11:05:41 | 598 | 598 | 0 | 22 | 0 |
| ######## | 11:30:45 | 608 | 610 | 0 | 22 | 0 |
| ######## | 12:34:40 | 599 | 603 | 0 | 22 | 0 |
| ######## | 13:54:52 | 618 | 619 | 0 | 22 | 0 |
| ######## | 14:30:27 | 610 | 610 | 0 | 22 | 0 |
| ######## | 15:00:01 | 612 | 612 | 0 | 22 | 0 |
| ######## | 15:30:38 | 609 | 610 | 0 | 22 | 0 |
| ######## | 16:00:58 | 608 | 610 | 0 | 22 | 0 |
| ######## | 16:23:16 | 611 | 611 | 0 | 22 | 0 |
| ######## | 17:01:31 | 612 | 616 | 0 | 22 | 0 |
| ######## | 17:31:31 | 603 | 607 | 0 | 22 | 0 |
| ######## | 18:01:31 | 609 | 612 | 0 | 22 | 0 |
| ######## | 18:31:31 | 604 | 610 | 0 | 22 | 0 |

000736

| ######## | 19:01:31 | 616 | 617 | 0 | 22 | 0 |
|---|---|---|---|---|---|---|
| ######## | 19:31:31 | 612 | 613 | 0 | 22 | 0 |
| ######## | 20:01:31 | 606 | 609 | 0 | 22 | 0 |
| ######## | 20:31:31 | 609 | 611 | 0 | 22 | 0 |
| ######## | 21:01:31 | 610 | 614 | 0 | 22 | 0 |
| ######## | 21:31:31 | 599 | 605 | 0 | 22 | 0 |
| ######## | 22:01:31 | 613 | 615 | 0 | 22 | 0 |
| ######## | 22:31:31 | 610 | 615 | 0 | 22 | 0 |
| ######## | 23:01:31 | 613 | 616 | 0 | 22 | 0 |
| ######## | 23:31:31 | 603 | 605 | 0 | 22 | 0 |
| ######## | 0:01:31 | 609 | 610 | 0 | 22 | 0 |
| ######## | 0:31:31 | 617 | 619 | 0 | 22 | 0 |
| ######## | 1:01:32 | 608 | 612 | 0 | 22 | 0 |
| ######## | 1:31:31 | 609 | 613 | 0 | 22 | 0 |
| ######## | 2:01:31 | 605 | 609 | 0 | 22 | 0 |
| ######## | 2:31:31 | 614 | 618 | 0 | 22 | 0 |
| ######## | 3:01:31 | 613 | 618 | 0 | 22 | 0 |
| ######## | 8:30:55 | 658 | 662 | 0 | 22 | 0 |
| ######## | 9:00:55 | 709 | 713 | 0 | 22 | 0 |
| ######## | 9:30:55 | 705 | 707 | 0 | 22 | 0 |
| ######## | 10:00:55 | 695 | 697 | 0 | 22 | 0 |
| ######## | 10:30:55 | 703 | 704 | 0 | 22 | 0 |
| ######## | 11:00:55 | 703 | 704 | 0 | 25 | 0 |
| ######## | 11:30:55 | 702 | 704 | 0 | 26 | 0 |
| ######## | 12:00:55 | 701 | 701 | 0 | 26 | 0 |
| ######## | 12:30:55 | 704 | 705 | 0 | 26 | 0 |
| ######## | 13:00:55 | 703 | 706 | 0 | 26 | 0 |
| ######## | 13:30:55 | 700 | 703 | 0 | 26 | 0 |
| ######## | 14:00:55 | 701 | 704 | 0 | 26 | 0 |
| ######## | 14:30:55 | 703 | 706 | 0 | 26 | 0 |
| ######## | 15:00:55 | 705 | 705 | 0 | 26 | 0 |
| ######## | 15:30:55 | 698 | 703 | 0 | 26 | 0 |
| ######## | 16:00:55 | 699 | 703 | 0 | 26 | 0 |
| ######## | 16:30:55 | 701 | 701 | 0 | 26 | 0 |
| ######## | 17:00:55 | 705 | 705 | 0 | 26 | 0 |
| ######## | 17:30:55 | 701 | 703 | 0 | 26 | 0 |
| ######## | 18:00:55 | 704 | 703 | 0 | 26 | 0 |
| ######## | 18:30:55 | 705 | 703 | 0 | 26 | 0 |
| ######## | 19:00:55 | 703 | 712 | 0 | 26 | 0 |
| ######## | 19:30:55 | 698 | 700 | 0 | 26 | 0 |
| ######## | 20:00:55 | 704 | 705 | 0 | 26 | 0 |
| ######## | 20:30:55 | 709 | 711 | 0 | 26 | 0 |
| ######## | 21:00:55 | 704 | 706 | 0 | 26 | 0 |
| ######## | 21:30:55 | 697 | 701 | 0 | 26 | 0 |
| ######## | 22:00:55 | 696 | 696 | 0 | 26 | 0 |
| ######## | 22:30:55 | 700 | 702 | 0 | 26 | 0 |
| ######## | 23:00:55 | 704 | 704 | 0 | 26 | 0 |

| ######## | 23:30:55 | 706 | 709 | 0 | 26 | 0 |
|----------|----------|-----|-----|---|----|---|
| ######## | 0:00:55 | 700 | 703 | 0 | 26 | 0 |
| ######## | 0:30:55 | 701 | 704 | 0 | 26 | 0 |
| ######## | 1:00:55 | 705 | 707 | 0 | 26 | 0 |
| ######## | 1:30:55 | 706 | 711 | 0 | 26 | 0 |
| ######## | 2:00:55 | 700 | 702 | 0 | 26 | 0 |
| ######## | 2:30:55 | 705 | 707 | 0 | 26 | 0 |
| ######## | 3:00:55 | 701 | 703 | 0 | 26 | 0 |
| ######## | 3:30:55 | 703 | 705 | 0 | 26 | 0 |
| ######## | 4:00:55 | 699 | 701 | 0 | 26 | 0 |
| ######## | 4:30:55 | 706 | 708 | 0 | 26 | 0 |
| ######## | 5:00:55 | 704 | 706 | 0 | 26 | 0 |
| ######## | 5:30:55 | 700 | 702 | 0 | 26 | 0 |
| ######## | 6:00:55 | 702 | 705 | 0 | 26 | 0 |
| ######## | 6:30:55 | 700 | 703 | 0 | 26 | 0 |
| ######## | 7:00:55 | 752 | 753 | 0 | 26 | 0 |
| ######## | 7:30:55 | 758 | 759 | 0 | 26 | 0 |
| ######## | 8:00:55 | 757 | 759 | 0 | 26 | 0 |
| ######## | 8:30:55 | 755 | 757 | 0 | 26 | 0 |
| ######## | 9:00:55 | 757 | 759 | 0 | 26 | 0 |
| ######## | 9:30:55 | 753 | 752 | 0 | 26 | 0 |
| ######## | 10:00:55 | 737 | 742 | 0 | 26 | 0 |
| ######## | 10:30:55 | 750 | 754 | 0 | 26 | 0 |
| ######## | 11:00:55 | 759 | 760 | 0 | 26 | 0 |
| ######## | 11:30:55 | 758 | 761 | 0 | 26 | 0 |
| ######## | 12:00:55 | 749 | 754 | 0 | 26 | 0 |
| ######## | 12:30:55 | 747 | 750 | 0 | 26 | 0 |
| ######## | 13:00:55 | 747 | 749 | 0 | 26 | 0 |
| ######## | 13:30:55 | 753 | 752 | 0 | 26 | 0 |
| ######## | 14:00:55 | 747 | 751 | 0 | 26 | 0 |
| ######## | 14:30:55 | 748 | 755 | 0 | 26 | 0 |
| ######## | 15:00:55 | 753 | 755 | 0 | 26 | 0 |
| ######## | 15:30:55 | 747 | 751 | 0 | 26 | 0 |
| ######## | 16:00:55 | 746 | 751 | 0 | 25 | 0 |
| ######## | 16:30:55 | 747 | 751 | 0 | 25 | 0 |
| ######## | 17:00:55 | 751 | 749 | 0 | 25 | 0 |
| ######## | 17:30:55 | 744 | 747 | 0 | 25 | 0 |
| ######## | 18:00:55 | 743 | 746 | 0 | 25 | 0 |
| ######## | 18:30:55 | 744 | 744 | 0 | 25 | 0 |
| ######## | 19:00:55 | 751 | 754 | 0 | 25 | 0 |
| ######## | 19:30:55 | 748 | 750 | 0 | 25 | 0 |
| ######## | 20:00:55 | 745 | 748 | 0 | 25 | 0 |
| ######## | 20:30:55 | 750 | 752 | 0 | 26 | 0 |
| ######## | 21:00:55 | 749 | 751 | 0 | 26 | 0 |
| ######## | 21:30:55 | 744 | 747 | 0 | 26 | 0 |
| ######## | 22:00:55 | 744 | 745 | 0 | 26 | 0 |
| ######## | 22:30:55 | 752 | 754 | 0 | 26 | 0 |

| ######## | 23:00:55 | 748 | 754 | 0 | 26 | 0 |
|---|---|---|---|---|---|---|
| ######## | 23:30:55 | 748 | 751 | 0 | 26 | 0 |
| ######## | 0:00:55 | 755 | 757 | 0 | 26 | 0 |
| ######## | 0:30:55 | 741 | 745 | 0 | 26 | 0 |
| ######## | 1:00:55 | 745 | 746 | 0 | 26 | 0 |
| ######## | 1:30:55 | 748 | 749 | 0 | 26 | 0 |
| ######## | 2:00:55 | 745 | 747 | 0 | 26 | 0 |
| ######## | 2:30:55 | 751 | 753 | 0 | 26 | 0 |
| ######## | 3:00:55 | 748 | 752 | 0 | 26 | 0 |
| ######## | 3:30:55 | 748 | 751 | 0 | 26 | 0 |
| ######## | 4:00:55 | 745 | 748 | 0 | 26 | 0 |
| ######## | 4:30:55 | 748 | 749 | 0 | 26 | 0 |
| ######## | 5:00:55 | 744 | 748 | 0 | 26 | 0 |
| ######## | 5:30:55 | 749 | 753 | 0 | 26 | 0 |
| ######## | 6:00:55 | 749 | 752 | 0 | 26 | 0 |
| ######## | 6:30:55 | 746 | 749 | 0 | 26 | 0 |
| ######## | 7:00:55 | 745 | 744 | 0 | 26 | 0 |
| ######## | 7:30:55 | 747 | 746 | 0 | 26 | 0 |
| ######## | 8:00:55 | 751 | 752 | 0 | 25 | 0 |
| ######## | 8:30:55 | 742 | 744 | 0 | 37 | 0 |
| ######## | 9:00:55 | 740 | 741 | 0 | 37 | 0 |
| ######## | 9:30:55 | 736 | 737 | 0 | 37 | 0 |
| ######## | 10:00:55 | 740 | 743 | 0 | 37 | 0 |
| ######## | 10:30:55 | 740 | 744 | 0 | 37 | 0 |
| ######## | 11:00:55 | 736 | 740 | 4 | 37 | 0 |
| ######## | 11:30:55 | 739 | 742 | 4 | 37 | 0 |
| ######## | 12:00:55 | 737 | 739 | 4 | 37 | 0 |
| ######## | 12:30:55 | 740 | 742 | 4 | 37 | 0 |
| ######## | 13:00:55 | 740 | 744 | 4 | 37 | 0 |
| ######## | 13:30:55 | 738 | 740 | 4 | 37 | 0 |
| ######## | 14:00:55 | 740 | 745 | 4 | 37 | 0 |
| ######## | 14:30:55 | 741 | 744 | 3 | 37 | 0 |
| ######## | 15:00:55 | 740 | 743 | 4 | 37 | 0 |
| ######## | 15:30:55 | 739 | 740 | 3 | 37 | 0 |
| ######## | 16:00:55 | 741 | 742 | 3 | 37 | 0 |
| ######## | 16:30:55 | 742 | 745 | 4 | 37 | 0 |
| ######## | 17:00:55 | 740 | 743 | 3 | 37 | 0 |
| ######## | 17:30:55 | 739 | 744 | 3 | 37 | 0 |
| ######## | 18:00:55 | 741 | 744 | 3 | 37 | 0 |
| ######## | 18:30:55 | 744 | 748 | 4 | 37 | 0 |
| ######## | 19:00:55 | 741 | 743 | 3 | 37 | 0 |
| ######## | 19:30:55 | 737 | 739 | 3 | 37 | 0 |
| ######## | 20:00:55 | 737 | 739 | 3 | 37 | 0 |
| ######## | 20:30:56 | 741 | 744 | 4 | 37 | 0 |
| ######## | 21:00:56 | 741 | 742 | 4 | 37 | 0 |
| ######## | 21:30:56 | 737 | 739 | 4 | 37 | 0 |
| ######## | 22:00:56 | 741 | 741 | 4 | 37 | 0 |

| ######## | 22:30:56 | 738 | 739 | 4  | 37 | 0  |
|----------|----------|-----|-----|----|----|----|
| ######## | 23:00:56 | 739 | 742 | 4  | 37 | 0  |
| ######## | 23:30:56 | 747 | 749 | 4  | 37 | 0  |
| ######## | 0:00:56  | 739 | 742 | 4  | 37 | 0  |
| ######## | 0:30:56  | 741 | 742 | 4  | 38 | 0  |
| ######## | 1:00:56  | 737 | 739 | 4  | 38 | 0  |
| ######## | 1:30:56  | 738 | 740 | 4  | 37 | 0  |
| ######## | 2:00:56  | 737 | 739 | 4  | 37 | 0  |
| ######## | 2:30:56  | 738 | 737 | 3  | 37 | 0  |
| ######## | 3:00:56  | 740 | 739 | 4  | 37 | 0  |
| ######## | 3:30:56  | 742 | 742 | 4  | 37 | 0  |
| ######## | 4:00:56  | 742 | 743 | 4  | 37 | 0  |
| ######## | 4:30:56  | 741 | 744 | 4  | 38 | 0  |
| ######## | 5:00:56  | 739 | 743 | 3  | 37 | 0  |
| ######## | 5:30:56  | 739 | 742 | 4  | 37 | 0  |
| ######## | 6:00:56  | 737 | 742 | 4  | 37 | 0  |
| ######## | 6:30:56  | 738 | 739 | 3  | 37 | 0  |
| ######## | 7:00:56  | 739 | 742 | 4  | 38 | 0  |
| ######## | 7:30:56  | 741 | 743 | 4  | 37 | 0  |
| ######## | 8:00:56  | 739 | 741 | 4  | 37 | 0  |
| ######## | 8:30:56  | 777 | 777 | 34 | 14 | 40 |
| ######## | 9:00:56  | 775 | 777 | 34 | 13 | 40 |
| ######## | 9:30:56  | 777 | 779 | 34 | 13 | 40 |
| ######## | 10:00:56 | 773 | 774 | 34 | 13 | 40 |
| ######## | 10:30:56 | 779 | 781 | 34 | 12 | 40 |
| ######## | 11:00:56 | 776 | 777 | 34 | 10 | 39 |
| ######## | 11:30:56 | 774 | 773 | 34 | 10 | 39 |
| ######## | 12:00:56 | 778 | 778 | 34 | 7  | 39 |
| ######## | 12:30:56 | 780 | 782 | 34 | 7  | 39 |
| ######## | 13:00:56 | 777 | 777 | 34 | 7  | 39 |
| ######## | 13:30:56 | 777 | 777 | 34 | 7  | 39 |
| ######## | 14:00:56 | 779 | 779 | 33 | 0  | 0  |
| ######## | 14:30:56 | 779 | 778 | 34 | 0  | 0  |
| ######## | 15:00:56 | 781 | 783 | 34 | 0  | 0  |
| ######## | 15:30:56 | 775 | 778 | 34 | 0  | 0  |
| ######## | 16:00:56 | 777 | 779 | 34 | 0  | 0  |
| ######## | 16:30:56 | 776 | 777 | 34 | 0  | 0  |
| ######## | 17:00:56 | 774 | 776 | 34 | 0  | 0  |
| ######## | 17:30:56 | 776 | 779 | 34 | 0  | 0  |
| ######## | 18:00:56 | 776 | 778 | 34 | 0  | 0  |
| ######## | 18:30:56 | 783 | 787 | 34 | 0  | 0  |
| ######## | 19:00:56 | 775 | 779 | 34 | 0  | 0  |
| ######## | 19:30:56 | 773 | 777 | 34 | 0  | 0  |
| ######## | 20:00:56 | 777 | 778 | 34 | 0  | 0  |
| ######## | 20:30:56 | 779 | 778 | 34 | 0  | 0  |
| ######## | 21:00:56 | 782 | 784 | 34 | 0  | 0  |
| ######## | 21:30:56 | 775 | 779 | 34 | 0  | 0  |

| ######## | 22:00:56 | 773 | 775 | 34 | 0 | 0 |
|----------|----------|-----|-----|----|----|----|
| ######## | 22:30:56 | 779 | 779 | 34 | 0 | 0 |
| ######## | 23:00:56 | 776 | 777 | 34 | 0 | 0 |
| ######## | 23:30:56 | 773 | 774 | 34 | 0 | 0 |
| ######## | 0:00:56 | 779 | 776 | 35 | 0 | 0 |
| ######## | 0:30:56 | 778 | 777 | 34 | 0 | 0 |
| ######## | 1:00:56 | 777 | 778 | 35 | 0 | 0 |
| ######## | 1:30:56 | 776 | 776 | 34 | 0 | 0 |
| ######## | 2:00:56 | 778 | 780 | 35 | 0 | 0 |
| ######## | 2:30:56 | 776 | 779 | 35 | 0 | 0 |
| ######## | 3:00:56 | 778 | 780 | 34 | 0 | 0 |
| ######## | 3:30:56 | 780 | 781 | 35 | 0 | 0 |
| ######## | 4:00:56 | 771 | 773 | 35 | 0 | 0 |
| ######## | 4:30:56 | 777 | 778 | 35 | 0 | 0 |
| ######## | 5:00:56 | 781 | 777 | 35 | 0 | 0 |
| ######## | 5:30:56 | 777 | 779 | 35 | 0 | 0 |
| ######## | 6:00:56 | 780 | 775 | 35 | 0 | 0 |
| ######## | 6:30:56 | 774 | 776 | 34 | 0 | 0 |
| ######## | 7:00:56 | 775 | 776 | 34 | 0 | 0 |
| ######## | 7:30:56 | 777 | 780 | 35 | 0 | 0 |
| ######## | 8:00:56 | 779 | 779 | 34 | 22 | 0 |
| ######## | 8:30:56 | 776 | 778 | 34 | 22 | 0 |
| ######## | 9:00:56 | 780 | 780 | 34 | 22 | 0 |
| ######## | 9:30:56 | 780 | 780 | 34 | 22 | 0 |
| ######## | 10:00:56 | 776 | 778 | 34 | 22 | 0 |
| ######## | 10:30:56 | 777 | 780 | 34 | 22 | 0 |
| ######## | 11:00:56 | 775 | 777 | 34 | 22 | 0 |
| ######## | 11:30:56 | 770 | 771 | 34 | 22 | 0 |
| ######## | 12:00:56 | 777 | 778 | 34 | 22 | 0 |
| ######## | 12:30:56 | 776 | 777 | 34 | 22 | 0 |
| ######## | 13:00:56 | 776 | 777 | 34 | 22 | 0 |
| ######## | 13:30:56 | 777 | 778 | 34 | 22 | 0 |
| ######## | 14:00:56 | 778 | 779 | 34 | 33 | 0 |
| ######## | 14:30:56 | 777 | 780 | 34 | 33 | 0 |
| ######## | 15:00:56 | 778 | 780 | 34 | 32 | 0 |
| ######## | 15:30:56 | 776 | 779 | 34 | 33 | 0 |
| ######## | 16:00:56 | 776 | 778 | 34 | 32 | 0 |
| ######## | 16:30:56 | 777 | 778 | 34 | 33 | 0 |
| ######## | 17:00:56 | 778 | 778 | 34 | 33 | 0 |
| ######## | 17:30:56 | 781 | 782 | 34 | 33 | 0 |
| ######## | 18:00:56 | 774 | 777 | 35 | 32 | 0 |
| ######## | 18:30:56 | 777 | 776 | 34 | 32 | 0 |
| ######## | 19:00:56 | 776 | 774 | 34 | 33 | 0 |
| ######## | 19:30:56 | 778 | 779 | 34 | 33 | 0 |
| ######## | 20:00:56 | 779 | 778 | 34 | 32 | 0 |
| ######## | 20:30:56 | 780 | 781 | 34 | 33 | 0 |
| ######## | 21:00:56 | 774 | 777 | 34 | 33 | 0 |

| ######## | 21:30:56 | 780 | 780 | 34 | 32 | 0 |
|---|---|---|---|---|---|---|
| ######## | 22:00:56 | 777 | 780 | 34 | 32 | 0 |
| ######## | 22:30:56 | 774 | 776 | 34 | 33 | 0 |
| ######## | 23:00:56 | 772 | 774 | 34 | 32 | 0 |
| ######## | 23:30:56 | 780 | 779 | 34 | 33 | 0 |
| ######## | 0:00:56 | 778 | 780 | 34 | 33 | 0 |
| ######## | 0:30:56 | 778 | 779 | 34 | 32 | 0 |
| ######## | 1:00:56 | 772 | 773 | 34 | 33 | 0 |
| ######## | 1:30:56 | 777 | 778 | 34 | 33 | 0 |
| ######## | 2:00:56 | 781 | 785 | 34 | 32 | 0 |
| ######## | 2:30:56 | 780 | 782 | 34 | 32 | 0 |
| ######## | 3:00:56 | 774 | 777 | 34 | 32 | 0 |
| ######## | 3:30:56 | 776 | 779 | 34 | 33 | 0 |
| ######## | 4:00:56 | 775 | 776 | 34 | 32 | 0 |
| ######## | 4:30:56 | 777 | 779 | 35 | 33 | 0 |
| ######## | 5:00:56 | 777 | 784 | 34 | 32 | 0 |
| ######## | 5:30:56 | 776 | 778 | 35 | 32 | 0 |
| ######## | 6:00:56 | 775 | 778 | 34 | 32 | 0 |
| ######## | 6:30:56 | 775 | 776 | 34 | 32 | 0 |
| ######## | 7:00:56 | 776 | 777 | 34 | 32 | 0 |
| ######## | 7:30:56 | 777 | 781 | 34 | 32 | 0 |
| ######## | 8:00:56 | 776 | 776 | 34 | 33 | 0 |
| ######## | 8:30:56 | 776 | 777 | 34 | 33 | 0 |
| ######## | 9:00:56 | 780 | 781 | 34 | 32 | 0 |
| ######## | 9:30:56 | 777 | 780 | 34 | 32 | 0 |
| ######## | 10:00:56 | 770 | 771 | 34 | 32 | 0 |
| ######## | 10:30:56 | 777 | 778 | 34 | 33 | 0 |
| ######## | 11:00:56 | 776 | 776 | 34 | 32 | 0 |
| ######## | 11:30:56 | 778 | 778 | 34 | 28 | 0 |
| ######## | 12:00:56 | 776 | 776 | 34 | 28 | 0 |
| ######## | 12:30:56 | 777 | 778 | 34 | 28 | 0 |
| ######## | 13:00:56 | 777 | 778 | 34 | 28 | 0 |
| ######## | 13:30:56 | 782 | 783 | 35 | 28 | 0 |
| ######## | 14:00:56 | 779 | 779 | 34 | 28 | 0 |
| ######## | 14:30:56 | 774 | 778 | 34 | 31 | 0 |
| ######## | 15:00:56 | 775 | 777 | 34 | 31 | 0 |
| ######## | 15:30:56 | 779 | 779 | 34 | 31 | 0 |
| ######## | 16:00:56 | 779 | 783 | 34 | 31 | 0 |
| ######## | 16:30:56 | 773 | 778 | 34 | 31 | 0 |
| ######## | 17:00:56 | 779 | 780 | 34 | 31 | 0 |
| ######## | 17:30:56 | 779 | 780 | 34 | 31 | 0 |
| ######## | 18:00:56 | 783 | 783 | 34 | 30 | 0 |
| ######## | 18:30:56 | 777 | 779 | 35 | 31 | 0 |
| ######## | 19:00:56 | 775 | 777 | 34 | 31 | 0 |
| ######## | 19:30:56 | 777 | 778 | 34 | 30 | 0 |
| ######## | 20:00:57 | 776 | 775 | 34 | 30 | 0 |
| ######## | 20:30:57 | 777 | 779 | 35 | 31 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ######## | 21:00:57 | 776 | 777 | 34 | 31 | 0 |
| ######## | 21:30:57 | 778 | 780 | 34 | 31 | 0 |
| ######## | 22:00:57 | 778 | 783 | 34 | 31 | 0 |
| ######## | 22:30:57 | 775 | 780 | 34 | 31 | 0 |
| ######## | 23:00:57 | 774 | 775 | 34 | 30 | 0 |
| ######## | 23:30:57 | 778 | 778 | 34 | 31 | 0 |
| ######## | 0:00:57 | 777 | 777 | 35 | 31 | 0 |
| ######## | 0:30:57 | 775 | 780 | 34 | 31 | 0 |
| ######## | 1:00:57 | 777 | 780 | 34 | 31 | 0 |
| ######## | 1:30:57 | 775 | 777 | 34 | 31 | 0 |
| ######## | 2:00:57 | 776 | 777 | 34 | 31 | 0 |
| ######## | 2:30:57 | 775 | 778 | 34 | 30 | 0 |
| ######## | 3:00:57 | 774 | 775 | 34 | 30 | 0 |
| ######## | 3:30:57 | 774 | 775 | 35 | 31 | 0 |
| ######## | 4:00:57 | 776 | 777 | 34 | 31 | 0 |
| ######## | 4:30:57 | 776 | 779 | 34 | 31 | 0 |
| ######## | 5:00:57 | 780 | 781 | 34 | 31 | 0 |
| ######## | 5:30:57 | 776 | 781 | 34 | 31 | 0 |
| ######## | 6:00:57 | 775 | 777 | 34 | 31 | 0 |
| ######## | 6:30:57 | 776 | 777 | 35 | 31 | 0 |
| ######## | 7:00:57 | 778 | 776 | 34 | 31 | 0 |
| ######## | 7:30:57 | 775 | 777 | 34 | 31 | 0 |
| ######## | 8:00:57 | 777 | 778 | 34 | 30 | 0 |
| ######## | 8:30:57 | 780 | 779 | 34 | 30 | 0 |
| ######## | 9:00:57 | 783 | 783 | 35 | 31 | 0 |
| ######## | 9:30:57 | 773 | 774 | 34 | 26 | 0 |
| ######## | 10:00:57 | 780 | 782 | 34 | 26 | 0 |
| ######## | 10:30:57 | 792 | 793 | 34 | 26 | 0 |
| ######## | 11:00:57 | 777 | 779 | 34 | 26 | 0 |
| ######## | 11:30:57 | 782 | 783 | 34 | 26 | 0 |
| ######## | 12:00:57 | 792 | 787 | 34 | 26 | 0 |
| ######## | 12:30:57 | 791 | 788 | 34 | 26 | 0 |
| ######## | 13:00:57 | 784 | 786 | 34 | 27 | 0 |
| ######## | 13:30:57 | 783 | 785 | 34 | 26 | 0 |
| ######## | 14:00:57 | 788 | 789 | 34 | 26 | 0 |
| ######## | 14:30:57 | 789 | 793 | 34 | 26 | 0 |
| ######## | 15:00:57 | 827 | 830 | 34 | 26 | 0 |
| ######## | 15:30:57 | 793 | 796 | 34 | 26 | 0 |
| ######## | 16:00:57 | 781 | 784 | 34 | 26 | 0 |
| ######## | 16:30:57 | 782 | 785 | 34 | 27 | 0 |
| ######## | 17:00:57 | 781 | 785 | 34 | 26 | 0 |
| ######## | 17:30:57 | 787 | 788 | 34 | 26 | 0 |
| ######## | 18:00:57 | 781 | 784 | 34 | 26 | 0 |
| ######## | 18:30:57 | 782 | 783 | 34 | 26 | 0 |
| ######## | 19:00:57 | 782 | 784 | 34 | 26 | 0 |
| ######## | 19:30:57 | 780 | 777 | 34 | 27 | 0 |
| ######## | 20:00:57 | 778 | 779 | 34 | 26 | 0 |

| ######## | 20:30:57 | 781 | 781 | 34 | 26 | 0 |
|---|---|---|---|---|---|---|
| ######## | 21:00:57 | 783 | 785 | 34 | 26 | 0 |
| ######## | 21:30:57 | 779 | 781 | 34 | 26 | 0 |
| ######## | 22:00:57 | 781 | 782 | 34 | 27 | 0 |
| ######## | 22:30:57 | 773 | 783 | 34 | 27 | 0 |
| ######## | 23:00:57 | 782 | 783 | 34 | 27 | 0 |
| ######## | 23:30:57 | 781 | 782 | 34 | 27 | 0 |
| ######## | 0:00:57 | 780 | 784 | 34 | 26 | 0 |
| ######## | 0:30:57 | 777 | 783 | 34 | 26 | 0 |
| ######## | 1:00:57 | 772 | 773 | 34 | 26 | 0 |
| ######## | 1:30:57 | 780 | 783 | 34 | 27 | 0 |
| ######## | 2:00:57 | 779 | 780 | 34 | 27 | 0 |
| ######## | 2:30:57 | 780 | 782 | 35 | 27 | 0 |
| ######## | 3:00:57 | 780 | 784 | 34 | 27 | 0 |
| ######## | 3:30:57 | 781 | 782 | 34 | 27 | 0 |
| ######## | 4:00:57 | 777 | 780 | 34 | 26 | 0 |
| ######## | 4:30:57 | 778 | 780 | 34 | 27 | 0 |
| ######## | 5:00:57 | 779 | 780 | 34 | 26 | 0 |
| ######## | 5:30:57 | 779 | 782 | 34 | 27 | 0 |
| ######## | 6:00:57 | 781 | 781 | 34 | 26 | 0 |
| ######## | 6:30:57 | 780 | 782 | 34 | 26 | 0 |
| ######## | 7:00:57 | 778 | 780 | 35 | 26 | 0 |
| ######## | 7:30:57 | 780 | 783 | 34 | 26 | 0 |
| ######## | 8:00:57 | 776 | 780 | 34 | 26 | 0 |
| ######## | 8:30:57 | 778 | 779 | 34 | 26 | 0 |
| ######## | 9:00:57 | 805 | 799 | 34 | 23 | 0 |
| ######## | 9:30:57 | 808 | 812 | 34 | 23 | 0 |
| ######## | 10:00:57 | 798 | 800 | 34 | 22 | 0 |
| ######## | 10:30:57 | 799 | 800 | 34 | 23 | 0 |
| ######## | 11:00:57 | 804 | 806 | 34 | 22 | 0 |
| ######## | 11:30:57 | 800 | 804 | 34 | 23 | 0 |
| ######## | 12:00:57 | 798 | 801 | 34 | 22 | 0 |
| ######## | 12:30:57 | 798 | 801 | 34 | 24 | 0 |
| ######## | 13:00:57 | 799 | 801 | 34 | 23 | 0 |
| ######## | 13:30:57 | 802 | 801 | 34 | 23 | 0 |
| ######## | 14:00:57 | 815 | 815 | 34 | 23 | 0 |
| ######## | 14:30:57 | 815 | 815 | 34 | 23 | 0 |
| ######## | 15:00:57 | 820 | 821 | 34 | 23 | 0 |
| ######## | 15:30:57 | 820 | 823 | 34 | 23 | 0 |
| ######## | 16:00:57 | 821 | 822 | 34 | 23 | 0 |
| ######## | 16:30:57 | 813 | 816 | 34 | 23 | 0 |
| ######## | 17:00:58 | 810 | 812 | 34 | 23 | 0 |
| ######## | 17:30:58 | 811 | 812 | 34 | 23 | 0 |
| ######## | 18:00:58 | 813 | 814 | 34 | 23 | 0 |
| ######## | 18:30:58 | 816 | 816 | 34 | 23 | 0 |
| ######## | 19:00:58 | 815 | 816 | 34 | 23 | 0 |
| ######## | 19:30:58 | 811 | 817 | 34 | 23 | 0 |

| ######## | 20:00:58 | 809 | 811 | 34 | 23 | 0 |
|----------|----------|-----|-----|----|----|---|
| ######## | 20:30:58 | 808 | 810 | 34 | 23 | 0 |
| ######## | 21:00:58 | 808 | 811 | 34 | 23 | 0 |
| ######## | 21:30:58 | 810 | 814 | 34 | 23 | 0 |
| ######## | 22:00:58 | 813 | 817 | 34 | 23 | 0 |
| ######## | 22:30:58 | 813 | 816 | 34 | 23 | 0 |
| ######## | 23:00:58 | 815 | 818 | 34 | 23 | 0 |
| ######## | 23:30:58 | 812 | 814 | 34 | 23 | 0 |
| ######## | 0:00:58 | 809 | 810 | 34 | 23 | 0 |
| ######## | 0:30:58 | 809 | 810 | 34 | 23 | 0 |
| ######## | 1:00:58 | 806 | 808 | 34 | 23 | 0 |
| ######## | 1:30:58 | 807 | 809 | 34 | 23 | 0 |
| ######## | 2:00:58 | 808 | 809 | 34 | 23 | 0 |
| ######## | 2:30:58 | 811 | 813 | 34 | 23 | 0 |
| ######## | 3:00:58 | 813 | 817 | 34 | 23 | 0 |
| ######## | 3:30:58 | 812 | 815 | 34 | 23 | 0 |
| ######## | 4:00:58 | 814 | 818 | 34 | 23 | 0 |
| ######## | 4:30:58 | 813 | 816 | 34 | 23 | 0 |
| ######## | 5:00:58 | 813 | 816 | 34 | 23 | 0 |
| ######## | 5:30:58 | 808 | 810 | 34 | 23 | 0 |
| ######## | 6:00:58 | 809 | 810 | 34 | 23 | 0 |
| ######## | 6:30:58 | 812 | 816 | 34 | 23 | 0 |
| ######## | 7:00:58 | 816 | 818 | 34 | 23 | 0 |
| ######## | 7:30:58 | 811 | 814 | 34 | 23 | 0 |
| ######## | 8:00:58 | 802 | 803 | 34 | 23 | 0 |
| ######## | 8:30:58 | 798 | 799 | 34 | 23 | 0 |
| ######## | 9:00:58 | 804 | 806 | 34 | 23 | 0 |
| ######## | 9:30:58 | 811 | 812 | 34 | 23 | 0 |
| ######## | 10:00:58 | 812 | 815 | 34 | 23 | 0 |
| ######## | 10:30:58 | 818 | 818 | 34 | 23 | 0 |
| ######## | 11:00:58 | 832 | 833 | 34 | 23 | 0 |
| ######## | 11:30:58 | 829 | 830 | 34 | 23 | 0 |
| ######## | 12:00:58 | 827 | 832 | 34 | 23 | 0 |
| ######## | 12:30:58 | 818 | 819 | 34 | 23 | 0 |
| ######## | 13:00:58 | 826 | 827 | 34 | 23 | 0 |
| ######## | 13:30:58 | 825 | 828 | 34 | 23 | 0 |
| ######## | 14:00:58 | 824 | 827 | 34 | 24 | 0 |
| ######## | 14:30:58 | 821 | 821 | 34 | 23 | 0 |
| ######## | 15:00:58 | 826 | 827 | 34 | 23 | 0 |
| ######## | 15:30:58 | 834 | 834 | 34 | 23 | 0 |
| ######## | 16:00:58 | 820 | 823 | 34 | 23 | 0 |
| ######## | 16:30:58 | 830 | 835 | 34 | 23 | 0 |
| ######## | 17:00:58 | 830 | 831 | 34 | 23 | 0 |
| ######## | 17:30:58 | 820 | 826 | 34 | 23 | 0 |
| ######## | 18:00:58 | 825 | 826 | 34 | 23 | 0 |
| ######## | 18:30:58 | 826 | 826 | 34 | 23 | 0 |
| ######## | 19:00:58 | 822 | 824 | 34 | 23 | 0 |

| ######## | 19:30:58 | 828 | 832 | 34 | 23 | 0 |
|---|---|---|---|---|---|---|
| ######## | 20:00:58 | 825 | 828 | 34 | 23 | 0 |
| ######## | 20:30:58 | 828 | 829 | 34 | 23 | 0 |
| ######## | 21:00:58 | 814 | 818 | 34 | 23 | 0 |
| ######## | 21:30:58 | 820 | 820 | 34 | 23 | 0 |
| ######## | 22:00:58 | 822 | 823 | 34 | 23 | 0 |
| ######## | 22:30:58 | 817 | 818 | 34 | 23 | 0 |
| ######## | 23:00:58 | 836 | 837 | 34 | 23 | 0 |
| ######## | 23:30:58 | 815 | 817 | 34 | 23 | 0 |
| ######## | 0:00:58 | 824 | 828 | 34 | 23 | 0 |
| ######## | 10:55:43 | 828 | 830 | 34 | 23 | 0 |
| ######## | 11:25:43 | 821 | 825 | 34 | 23 | 0 |
| ######## | 11:55:43 | 820 | 821 | 34 | 23 | 0 |
| ######## | 12:25:43 | 825 | 825 | 34 | 23 | 0 |
| ######## | 12:55:43 | 826 | 827 | 34 | 23 | 0 |
| ######## | 13:25:43 | 820 | 821 | 34 | 23 | 0 |
| ######## | 13:55:43 | 825 | 826 | 34 | 23 | 0 |
| ######## | 14:25:43 | 824 | 825 | 34 | 23 | 0 |
| ######## | 14:55:43 | 831 | 836 | 34 | 23 | 0 |
| ######## | 15:25:43 | 820 | 821 | 34 | 23 | 0 |
| ######## | 15:55:43 | 828 | 827 | 34 | 23 | 0 |
| ######## | 16:25:43 | 833 | 836 | 34 | 23 | 0 |
| ######## | 16:55:43 | 822 | 823 | 34 | 23 | 0 |
| ######## | 17:25:43 | 820 | 822 | 34 | 23 | 0 |
| ######## | 17:55:43 | 834 | 836 | 34 | 23 | 0 |
| ######## | 18:25:43 | 826 | 830 | 34 | 23 | 0 |
| ######## | 18:55:43 | 827 | 826 | 34 | 23 | 0 |
| ######## | 19:25:43 | 817 | 819 | 34 | 23 | 0 |
| ######## | 19:55:43 | 826 | 828 | 34 | 23 | 0 |
| ######## | 20:25:43 | 821 | 822 | 34 | 23 | 0 |
| ######## | 20:55:43 | 825 | 826 | 34 | 23 | 0 |
| ######## | 21:25:43 | 822 | 822 | 34 | 23 | 0 |
| ######## | 21:55:43 | 829 | 833 | 34 | 23 | 0 |
| ######## | 22:25:44 | 820 | 822 | 34 | 23 | 0 |
| ######## | 22:55:44 | 826 | 827 | 34 | 23 | 0 |
| ######## | 23:25:43 | 822 | 823 | 34 | 23 | 0 |
| ######## | 23:55:43 | 826 | 832 | 34 | 23 | 0 |
| ######## | 0:25:44 | 822 | 823 | 34 | 23 | 0 |
| ######## | 0:55:44 | 823 | 824 | 34 | 23 | 0 |
| ######## | 1:25:43 | 820 | 821 | 34 | 23 | 0 |
| ######## | 1:55:43 | 828 | 830 | 34 | 23 | 0 |
| ######## | 2:25:44 | 827 | 828 | 34 | 23 | 0 |
| ######## | 2:55:44 | 826 | 828 | 34 | 23 | 0 |
| ######## | 3:25:44 | 821 | 824 | 34 | 23 | 0 |
| ######## | 3:55:43 | 824 | 825 | 34 | 23 | 0 |
| ######## | 4:25:43 | 827 | 827 | 34 | 23 | 0 |
| ######## | 4:55:43 | 827 | 826 | 34 | 23 | 0 |

| ######## | 5:25:43 | 824 | 828 | 34 | 23 | 0 |
|---|---|---|---|---|---|---|
| ######## | 5:55:44 | 827 | 829 | 34 | 23 | 0 |
| ######## | 6:25:44 | 826 | 826 | 34 | 23 | 0 |
| ######## | 6:55:44 | 826 | 827 | 34 | 23 | 0 |
| ######## | 7:25:44 | 825 | 827 | 34 | 23 | 0 |
| ######## | 7:55:44 | 826 | 826 | 34 | 23 | 0 |
| ######## | 8:25:44 | 826 | 825 | 34 | 18 | 0 |
| ######## | 8:55:44 | 827 | 828 | 34 | 18 | 0 |
| ######## | 9:25:44 | 822 | 825 | 34 | 18 | 0 |
| ######## | 9:55:44 | 825 | 827 | 34 | 18 | 0 |
| ######## | 10:25:44 | 829 | 829 | 34 | 18 | 0 |
| ######## | 10:55:44 | 829 | 831 | 34 | 18 | 0 |
| ######## | 11:25:44 | 827 | 827 | 34 | 18 | 0 |
| ######## | 11:55:44 | 824 | 827 | 34 | 18 | 0 |
| ######## | 12:25:44 | 823 | 826 | 34 | 18 | 0 |
| ######## | 12:55:44 | 831 | 835 | 34 | 18 | 0 |
| ######## | 13:25:44 | 823 | 826 | 34 | 18 | 0 |
| ######## | 13:55:45 | 819 | 820 | 34 | 18 | 0 |
| ######## | 14:25:44 | 822 | 824 | 34 | 18 | 0 |
| ######## | 14:55:44 | 826 | 830 | 34 | 18 | 0 |
| ######## | 15:25:44 | 824 | 824 | 34 | 18 | 0 |
| ######## | 15:55:44 | 825 | 826 | 34 | 18 | 0 |
| ######## | 16:25:44 | 822 | 822 | 34 | 18 | 0 |
| ######## | 16:55:44 | 824 | 825 | 34 | 18 | 0 |
| ######## | 17:25:44 | 827 | 826 | 34 | 18 | 0 |
| ######## | 17:55:44 | 827 | 827 | 34 | 18 | 0 |
| ######## | 18:25:44 | 826 | 827 | 34 | 18 | 0 |
| ######## | 18:55:44 | 825 | 828 | 34 | 18 | 0 |
| ######## | 19:25:44 | 824 | 828 | 34 | 18 | 0 |
| ######## | 19:55:44 | 823 | 826 | 34 | 18 | 0 |
| ######## | 20:25:44 | 821 | 823 | 34 | 18 | 0 |
| ######## | 20:55:44 | 823 | 824 | 34 | 18 | 0 |
| ######## | 21:25:44 | 827 | 826 | 34 | 18 | 0 |
| ######## | 21:55:44 | 823 | 824 | 34 | 18 | 0 |
| ######## | 22:25:45 | 819 | 821 | 34 | 18 | 0 |
| ######## | 22:55:44 | 826 | 826 | 34 | 18 | 0 |
| ######## | 23:25:45 | 832 | 835 | 34 | 18 | 0 |
| ######## | 23:55:45 | 824 | 828 | 34 | 19 | 0 |
| ######## | 0:25:44 | 819 | 820 | 34 | 18 | 0 |
| ######## | 0:55:45 | 823 | 826 | 34 | 18 | 0 |
| ######## | 1:25:44 | 828 | 830 | 34 | 18 | 0 |
| ######## | 1:55:45 | 827 | 829 | 34 | 18 | 0 |
| ######## | 2:25:44 | 819 | 820 | 34 | 19 | 0 |
| ######## | 2:55:44 | 825 | 825 | 34 | 18 | 0 |
| ######## | 3:25:44 | 826 | 827 | 34 | 18 | 0 |
| ######## | 3:55:44 | 826 | 826 | 34 | 18 | 0 |
| ######## | 4:25:44 | 827 | 825 | 34 | 18 | 0 |

| ######## | 4:55:45 | 825 | 826 | 34 | 18 | 0 |
|---|---|---|---|---|---|---|
| ######## | 5:25:45 | 827 | 831 | 34 | 18 | 0 |
| ######## | 5:55:45 | 826 | 827 | 34 | 18 | 0 |
| ######## | 6:25:45 | 826 | 829 | 34 | 18 | 0 |
| ######## | 6:55:45 | 822 | 825 | 34 | 18 | 0 |
| ######## | 7:25:44 | 823 | 824 | 34 | 18 | 0 |
| ######## | 7:55:45 | 808 | 812 | 34 | 18 | 0 |
| ######## | 8:25:45 | 804 | 807 | 34 | 18 | 0 |
| ######## | 8:55:46 | 798 | 802 | 34 | 13 | 0 |
| ######## | 9:25:45 | 800 | 803 | 34 | 13 | 0 |
| ######## | 9:55:45 | 803 | 802 | 34 | 13 | 0 |
| ######## | 10:25:45 | 801 | 805 | 34 | 13 | 0 |
| ######## | 10:55:45 | 799 | 800 | 34 | 13 | 0 |
| ######## | 11:25:45 | 801 | 808 | 34 | 13 | 0 |
| ######## | 11:55:45 | 797 | 800 | 34 | 13 | 0 |
| ######## | 12:25:45 | 798 | 801 | 34 | 13 | 0 |
| ######## | 12:55:45 | 795 | 796 | 34 | 13 | 0 |
| ######## | 13:25:45 | 799 | 804 | 34 | 13 | 0 |
| ######## | 13:55:45 | 798 | 800 | 34 | 13 | 0 |
| ######## | 14:25:45 | 803 | 803 | 34 | 13 | 0 |
| ######## | 14:55:45 | 802 | 803 | 34 | 13 | 0 |
| ######## | 15:25:46 | 804 | 806 | 34 | 13 | 0 |
| ######## | 15:55:45 | 802 | 804 | 34 | 13 | 0 |
| ######## | 16:25:45 | 797 | 799 | 34 | 13 | 0 |
| ######## | 16:55:45 | 792 | 793 | 34 | 13 | 0 |
| ######## | 17:25:45 | 797 | 799 | 34 | 14 | 0 |
| ######## | 17:55:46 | 801 | 802 | 34 | 13 | 0 |
| ######## | 18:25:46 | 799 | 804 | 34 | 13 | 0 |
| ######## | 18:55:45 | 794 | 796 | 34 | 13 | 0 |
| ######## | 19:25:45 | 796 | 797 | 34 | 13 | 0 |
| ######## | 19:55:45 | 803 | 801 | 34 | 13 | 0 |
| ######## | 20:25:45 | 802 | 804 | 34 | 13 | 0 |
| ######## | 20:55:45 | 799 | 802 | 34 | 13 | 0 |
| ######## | 21:25:45 | 797 | 800 | 34 | 13 | 0 |
| ######## | 21:55:46 | 797 | 800 | 34 | 13 | 0 |
| ######## | 22:25:45 | 798 | 802 | 34 | 13 | 0 |
| ######## | 22:55:45 | 797 | 800 | 34 | 13 | 0 |
| ######## | 23:25:45 | 800 | 803 | 34 | 13 | 0 |
| ######## | 23:55:45 | 800 | 801 | 34 | 13 | 0 |
| ######## | 0:25:45 | 802 | 800 | 34 | 13 | 0 |
| ######## | 0:55:46 | 797 | 798 | 34 | 13 | 0 |
| ######## | 1:25:45 | 799 | 799 | 34 | 13 | 0 |
| ######## | 1:55:46 | 799 | 799 | 34 | 13 | 0 |
| ######## | 2:25:45 | 802 | 806 | 34 | 13 | 0 |
| ######## | 2:55:45 | 798 | 801 | 34 | 13 | 0 |
| ######## | 3:25:46 | 795 | 797 | 34 | 13 | 0 |
| ######## | 3:55:46 | 800 | 802 | 34 | 13 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ######## | 4:25:46 | 800 | 801 | 34 | 13 | 0 |
| ######## | 4:55:46 | 797 | 800 | 34 | 13 | 0 |
| ######## | 5:25:46 | 799 | 800 | 34 | 13 | 0 |
| ######## | 5:55:45 | 800 | 801 | 34 | 13 | 0 |
| ######## | 6:25:46 | 800 | 802 | 34 | 13 | 0 |
| ######## | 6:55:46 | 798 | 801 | 34 | 13 | 0 |
| ######## | 7:25:46 | 791 | 796 | 34 | 13 | 0 |
| ######## | 7:55:46 | 792 | 795 | 34 | 13 | 0 |
| ######## | 8:25:46 | 789 | 791 | 34 | 13 | 0 |
| ######## | 8:55:46 | 785 | 786 | 34 | 13 | 0 |
| ######## | 9:25:46 | 787 | 788 | 34 | 13 | 0 |
| ######## | 9:55:46 | 789 | 790 | 34 | 13 | 0 |
| ######## | 10:25:46 | 790 | 793 | 34 | 13 | 0 |
| ######## | 10:55:46 | 788 | 789 | 34 | 13 | 0 |
| ######## | 11:25:46 | 794 | 795 | 34 | 13 | 0 |
| ######## | 11:55:46 | 791 | 796 | 34 | 13 | 0 |
| ######## | 12:25:46 | 790 | 793 | 34 | 13 | 0 |
| ######## | 12:55:46 | 790 | 794 | 34 | 13 | 0 |
| ######## | 13:25:46 | 793 | 795 | 34 | 14 | 0 |
| ######## | 13:55:46 | 787 | 791 | 34 | 13 | 0 |
| ######## | 14:25:46 | 781 | 784 | 34 | 13 | 0 |
| ######## | 14:55:46 | 787 | 792 | 34 | 13 | 0 |
| ######## | 15:25:46 | 790 | 794 | 34 | 13 | 0 |
| ######## | 15:55:46 | 787 | 788 | 34 | 14 | 0 |
| ######## | 16:25:46 | 789 | 790 | 34 | 13 | 0 |
| ######## | 16:55:46 | 787 | 790 | 34 | 14 | 0 |
| ######## | 17:25:46 | 786 | 795 | 34 | 14 | 0 |
| ######## | 17:55:47 | 788 | 789 | 34 | 14 | 0 |
| ######## | 18:25:46 | 790 | 791 | 34 | 14 | 0 |
| ######## | 18:55:46 | 792 | 794 | 34 | 14 | 0 |
| ######## | 19:25:46 | 790 | 792 | 34 | 14 | 0 |
| ######## | 19:55:46 | 792 | 788 | 34 | 13 | 0 |
| ######## | 20:25:46 | 787 | 791 | 34 | 14 | 0 |
| ######## | 20:55:46 | 787 | 787 | 34 | 14 | 0 |
| ######## | 21:25:46 | 787 | 788 | 34 | 14 | 0 |
| ######## | 21:55:47 | 787 | 789 | 34 | 14 | 0 |
| ######## | 22:25:46 | 790 | 791 | 34 | 14 | 0 |
| ######## | 22:55:47 | 793 | 795 | 34 | 14 | 0 |
| ######## | 23:25:46 | 786 | 789 | 34 | 14 | 0 |
| ######## | 23:55:47 | 786 | 786 | 34 | 14 | 0 |
| ######## | 0:25:46 | 789 | 789 | 34 | 14 | 0 |
| ######## | 0:55:46 | 789 | 791 | 34 | 14 | 0 |
| ######## | 1:25:46 | 786 | 788 | 34 | 14 | 0 |
| ######## | 1:55:46 | 791 | 796 | 34 | 13 | 0 |
| ######## | 2:25:46 | 791 | 793 | 34 | 14 | 0 |
| ######## | 2:55:47 | 790 | 792 | 34 | 14 | 0 |
| ######## | 3:25:46 | 790 | 792 | 34 | 14 | 0 |

| ######## | 3:55:46 | 789 | 793 | 34 | 14 | 0 |
|---|---|---|---|---|---|---|
| ######## | 4:25:46 | 790 | 794 | 34 | 13 | 0 |
| ######## | 4:55:46 | 788 | 791 | 34 | 14 | 0 |
| ######## | 5:25:46 | 791 | 791 | 34 | 14 | 0 |
| ######## | 5:55:46 | 790 | 791 | 34 | 14 | 0 |
| ######## | 6:25:47 | 795 | 795 | 34 | 14 | 0 |
| ######## | 6:55:47 | 792 | 793 | 33 | 13 | 0 |
| ######## | 7:25:46 | 791 | 790 | 34 | 13 | 0 |
| ######## | 7:55:46 | 823 | 823 | 34 | 20 | 0 |
| ######## | 8:25:46 | 827 | 834 | 34 | 20 | 0 |
| ######## | 8:55:46 | 844 | 845 | 34 | 20 | 0 |
| ######## | 9:25:47 | 848 | 850 | 34 | 20 | 0 |
| ######## | 9:55:47 | 843 | 846 | 34 | 20 | 0 |
| ######## | 10:25:47 | 843 | 844 | 34 | 20 | 0 |
| ######## | 10:55:47 | 845 | 846 | 34 | 20 | 0 |
| ######## | 11:25:47 | 845 | 846 | 34 | 20 | 0 |
| ######## | 11:55:47 | 844 | 847 | 34 | 20 | 0 |
| ######## | 12:25:48 | 845 | 847 | 34 | 20 | 0 |
| ######## | 12:55:47 | 849 | 846 | 34 | 20 | 0 |
| ######## | 13:25:47 | 851 | 853 | 34 | 20 | 0 |
| ######## | 13:55:47 | 844 | 847 | 34 | 20 | 0 |
| ######## | 14:25:47 | 844 | 847 | 34 | 20 | 0 |
| ######## | 14:55:47 | 840 | 842 | 34 | 20 | 0 |
| ######## | 15:25:47 | 845 | 846 | 34 | 20 | 0 |
| ######## | 15:55:47 | 849 | 851 | 35 | 20 | 0 |
| ######## | 16:25:47 | 839 | 842 | 34 | 20 | 0 |
| ######## | 16:55:47 | 841 | 841 | 34 | 20 | 0 |
| ######## | 17:25:47 | 848 | 848 | 34 | 20 | 0 |
| ######## | 17:55:47 | 852 | 853 | 34 | 20 | 0 |
| ######## | 18:25:47 | 839 | 841 | 34 | 20 | 0 |
| ######## | 18:55:47 | 843 | 843 | 34 | 20 | 0 |
| ######## | 19:25:47 | 848 | 848 | 34 | 20 | 0 |
| ######## | 19:55:47 | 850 | 852 | 34 | 20 | 0 |
| ######## | 20:25:48 | 844 | 847 | 34 | 20 | 0 |
| ######## | 20:55:47 | 845 | 844 | 34 | 20 | 0 |
| ######## | 21:25:47 | 839 | 840 | 34 | 20 | 0 |
| ######## | 21:55:47 | 854 | 856 | 34 | 20 | 0 |
| ######## | 22:25:47 | 847 | 847 | 34 | 20 | 0 |
| ######## | 22:55:47 | 840 | 842 | 34 | 20 | 0 |
| ######## | 23:25:47 | 840 | 840 | 34 | 20 | 0 |
| ######## | 23:55:48 | 847 | 853 | 34 | 20 | 0 |
| ######## | 0:25:47 | 841 | 845 | 34 | 20 | 0 |
| ######## | 0:55:47 | 838 | 839 | 34 | 20 | 0 |
| ######## | 1:25:47 | 846 | 845 | 34 | 20 | 0 |
| ######## | 1:55:48 | 844 | 844 | 34 | 20 | 0 |
| ######## | 2:25:47 | 842 | 843 | 34 | 20 | 0 |
| ######## | 2:55:47 | 846 | 846 | 34 | 20 | 0 |

000750

| | | | | | | |
|---|---|---|---|---|---|---|
| ######## | 3:25:47 | 848 | 852 | 34 | 20 | 0 |
| ######## | 3:55:47 | 841 | 845 | 34 | 20 | 0 |
| ######## | 4:25:48 | 840 | 845 | 34 | 20 | 0 |
| ######## | 4:55:47 | 843 | 844 | 34 | 20 | 0 |
| ######## | 5:25:47 | 844 | 845 | 34 | 20 | 0 |
| ######## | 5:55:48 | 848 | 846 | 34 | 20 | 0 |
| ######## | 6:25:48 | 849 | 853 | 34 | 20 | 0 |
| ######## | 6:55:48 | 843 | 846 | 34 | 20 | 0 |
| ######## | 7:25:47 | 848 | 848 | 34 | 20 | 0 |
| ######## | 7:55:47 | 845 | 849 | 34 | 20 | 0 |
| ######## | 8:25:47 | 843 | 844 | 34 | 4 | 0 |
| ######## | 8:55:48 | 840 | 840 | 34 | 4 | 0 |
| ######## | 9:25:48 | 845 | 846 | 34 | 4 | 0 |
| ######## | 9:55:47 | 844 | 846 | 34 | 4 | 0 |
| ######## | 10:25:48 | 844 | 845 | 34 | 4 | 0 |
| ######## | 10:55:47 | 847 | 845 | 34 | 4 | 0 |
| ######## | 11:25:48 | 847 | 845 | 34 | 4 | 0 |
| ######## | 11:55:48 | 850 | 852 | 34 | 4 | 0 |
| ######## | 12:25:48 | 854 | 857 | 34 | 4 | 0 |
| ######## | 12:55:48 | 838 | 840 | 34 | 4 | 0 |
| ######## | 13:25:48 | 845 | 847 | 34 | 7 | 0 |
| ######## | 13:55:48 | 845 | 848 | 34 | 7 | 0 |
| ######## | 14:25:48 | 845 | 848 | 34 | 7 | 0 |
| ######## | 14:55:49 | 843 | 844 | 34 | 7 | 0 |
| ######## | 15:25:48 | 838 | 839 | 34 | 7 | 0 |
| ######## | 15:55:48 | 849 | 852 | 34 | 7 | 0 |
| ######## | 16:25:48 | 852 | 854 | 34 | 7 | 0 |
| ######## | 16:55:48 | 841 | 842 | 35 | 7 | 0 |
| ######## | 17:25:48 | 844 | 846 | 34 | 7 | 0 |
| ######## | 17:55:48 | 849 | 850 | 34 | 7 | 0 |
| ######## | 18:25:48 | 850 | 853 | 34 | 7 | 0 |
| ######## | 18:55:48 | 841 | 842 | 34 | 7 | 0 |
| ######## | 19:25:48 | 851 | 844 | 34 | 7 | 0 |
| ######## | 19:55:48 | 845 | 847 | 34 | 7 | 0 |
| ######## | 20:25:48 | 843 | 843 | 34 | 7 | 0 |
| ######## | 20:55:48 | 843 | 846 | 34 | 7 | 0 |
| ######## | 21:25:48 | 848 | 849 | 34 | 7 | 0 |
| ######## | 21:55:49 | 843 | 844 | 34 | 7 | 0 |
| ######## | 22:25:48 | 841 | 842 | 34 | 7 | 0 |
| ######## | 22:55:48 | 853 | 856 | 34 | 7 | 0 |
| ######## | 23:25:48 | 847 | 847 | 34 | 7 | 0 |
| ######## | 23:55:48 | 838 | 840 | 34 | 7 | 0 |
| ######## | 0:25:48 | 843 | 845 | 34 | 7 | 0 |
| ######## | 0:55:49 | 854 | 855 | 34 | 7 | 0 |
| ######## | 1:25:49 | 844 | 847 | 34 | 7 | 0 |
| ######## | 1:55:49 | 841 | 841 | 34 | 7 | 0 |
| ######## | 2:25:48 | 844 | 844 | 34 | 7 | 0 |

| ######## | 2:55:48 | 842 | 843 | 34 | 7 | 0 |
|---|---|---|---|---|---|---|
| ######## | 3:25:48 | 841 | 842 | 34 | 7 | 0 |
| ######## | 3:55:49 | 848 | 851 | 34 | 7 | 0 |
| ######## | 4:25:48 | 847 | 851 | 34 | 7 | 0 |
| ######## | 4:55:48 | 850 | 846 | 35 | 7 | 0 |
| ######## | 5:25:48 | 845 | 848 | 34 | 7 | 0 |
| ######## | 5:55:49 | 843 | 847 | 34 | 7 | 0 |
| ######## | 6:25:49 | 843 | 847 | 34 | 7 | 0 |
| ######## | 6:55:49 | 843 | 845 | 34 | 7 | 0 |
| ######## | 7:25:48 | 845 | 847 | 34 | 7 | 0 |
| ######## | 7:55:48 | 848 | 845 | 34 | 17 | 0 |
| ######## | 8:25:49 | 847 | 846 | 34 | 17 | 0 |
| ######## | 8:55:49 | 844 | 845 | 34 | 18 | 0 |
| ######## | 9:25:49 | 844 | 845 | 34 | 18 | 0 |
| ######## | 9:55:49 | 841 | 844 | 34 | 17 | 0 |
| ######## | 10:25:49 | 834 | 836 | 34 | 17 | 0 |
| ######## | 10:55:49 | 835 | 836 | 34 | 18 | 0 |
| ######## | 11:25:48 | 836 | 835 | 34 | 17 | 0 |
| ######## | 11:55:49 | 834 | 837 | 34 | 17 | 0 |
| ######## | 12:25:49 | 838 | 841 | 34 | 18 | 0 |
| ######## | 12:55:49 | 838 | 837 | 35 | 17 | 0 |
| ######## | 13:25:49 | 831 | 834 | 34 | 17 | 0 |
| ######## | 13:55:49 | 834 | 837 | 34 | 17 | 0 |
| ######## | 14:25:49 | 835 | 839 | 34 | 18 | 0 |
| ######## | 14:55:49 | 835 | 837 | 34 | 18 | 0 |
| ######## | 15:25:49 | 839 | 841 | 35 | 17 | 0 |
| ######## | 15:55:49 | 832 | 835 | 34 | 17 | 0 |
| ######## | 16:25:49 | 828 | 831 | 34 | 17 | 0 |
| ######## | 16:55:49 | 835 | 838 | 34 | 17 | 0 |
| ######## | 17:25:49 | 838 | 842 | 34 | 17 | 0 |
| ######## | 17:55:49 | 833 | 834 | 34 | 18 | 0 |
| ######## | 18:25:49 | 835 | 836 | 34 | 17 | 0 |
| ######## | 18:55:49 | 834 | 836 | 34 | 17 | 0 |
| ######## | 19:25:49 | 835 | 842 | 34 | 17 | 0 |
| ######## | 19:55:49 | 832 | 834 | 34 | 17 | 0 |
| ######## | 20:25:49 | 832 | 833 | 34 | 17 | 0 |
| ######## | 20:55:49 | 833 | 834 | 34 | 17 | 0 |
| ######## | 21:25:49 | 839 | 841 | 34 | 17 | 0 |
| ######## | 21:55:49 | 840 | 841 | 34 | 17 | 0 |
| ######## | 22:25:50 | 828 | 833 | 35 | 18 | 0 |
| ######## | 22:55:49 | 828 | 829 | 34 | 17 | 0 |
| ######## | 23:25:49 | 831 | 834 | 34 | 17 | 0 |
| ######## | 23:55:50 | 834 | 836 | 34 | 17 | 0 |
| ######## | 0:25:49 | 835 | 836 | 34 | 17 | 0 |
| ######## | 0:55:49 | 837 | 841 | 34 | 17 | 0 |
| ######## | 1:25:50 | 838 | 838 | 35 | 17 | 0 |
| ######## | 1:55:49 | 833 | 836 | 34 | 17 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ######## | 2:25:49 | 833 | 835 | 34 | 18 | 0 |
| ######## | 2:55:49 | 837 | 836 | 35 | 17 | 0 |
| ######## | 3:25:49 | 837 | 842 | 34 | 18 | 0 |
| ######## | 3:55:50 | 838 | 840 | 35 | 17 | 0 |
| ######## | 4:25:50 | 835 | 836 | 34 | 17 | 0 |
| ######## | 4:55:49 | 834 | 836 | 34 | 17 | 0 |
| ######## | 5:25:49 | 839 | 840 | 34 | 17 | 0 |
| ######## | 5:55:49 | 830 | 834 | 34 | 17 | 0 |
| ######## | 6:25:49 | 831 | 832 | 34 | 17 | 0 |
| ######## | 6:55:49 | 834 | 835 | 34 | 17 | 0 |
| ######## | 7:25:49 | 838 | 837 | 34 | 17 | 0 |
| ######## | 7:55:50 | 832 | 834 | 34 | 17 | 0 |
| ######## | 8:25:49 | 834 | 835 | 34 | 17 | 0 |
| ######## | 8:55:49 | 817 | 821 | 34 | 17 | 0 |
| ######## | 9:25:49 | 812 | 815 | 34 | 17 | 0 |
| ######## | 9:55:49 | 806 | 809 | 34 | 17 | 0 |
| ######## | 10:25:50 | 807 | 809 | 34 | 17 | 0 |
| ######## | 10:55:49 | 808 | 809 | 34 | 17 | 0 |
| ######## | 11:25:49 | 808 | 811 | 34 | 17 | 0 |
| ######## | 11:55:50 | 805 | 808 | 34 | 17 | 0 |
| ######## | 12:25:49 | 804 | 807 | 34 | 17 | 0 |
| ######## | 12:55:50 | 804 | 807 | 34 | 17 | 0 |
| ######## | 13:25:50 | 803 | 805 | 34 | 20 | 0 |
| ######## | 13:55:50 | 806 | 806 | 35 | 20 | 0 |
| ######## | 14:25:50 | 805 | 807 | 34 | 20 | 0 |
| ######## | 14:55:49 | 803 | 805 | 34 | 20 | 0 |
| ######## | 15:25:50 | 806 | 805 | 34 | 20 | 0 |
| ######## | 15:55:49 | 804 | 806 | 34 | 20 | 0 |
| ######## | 16:25:50 | 804 | 806 | 34 | 20 | 0 |
| ######## | 16:55:50 | 813 | 815 | 34 | 20 | 0 |
| ######## | 17:25:50 | 811 | 812 | 34 | 20 | 0 |
| ######## | 17:55:50 | 810 | 810 | 34 | 20 | 0 |
| ######## | 18:25:50 | 809 | 810 | 34 | 20 | 0 |
| ######## | 18:55:50 | 815 | 818 | 34 | 20 | 0 |
| ######## | 19:25:50 | 814 | 817 | 34 | 20 | 0 |
| ######## | 19:55:50 | 807 | 810 | 34 | 20 | 0 |
| ######## | 20:25:50 | 805 | 806 | 34 | 20 | 0 |
| ######## | 20:55:50 | 812 | 816 | 35 | 20 | 0 |
| ######## | 21:25:50 | 805 | 806 | 34 | 20 | 0 |
| ######## | 21:55:50 | 803 | 804 | 34 | 20 | 0 |
| ######## | 22:25:50 | 806 | 807 | 34 | 20 | 0 |
| ######## | 22:55:50 | 811 | 813 | 34 | 20 | 0 |
| ######## | 23:25:50 | 809 | 807 | 34 | 20 | 0 |
| ######## | 23:55:51 | 805 | 809 | 34 | 20 | 0 |
| ######## | 0:25:50 | 805 | 806 | 34 | 20 | 0 |
| ######## | 0:55:50 | 812 | 815 | 34 | 20 | 0 |
| ######## | 1:25:50 | 810 | 811 | 34 | 20 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ######## | 1:55:50 | 808 | 810 | 34 | 20 | 0 |
| ######## | 2:25:51 | 807 | 810 | 34 | 21 | 0 |
| ######## | 2:55:50 | 805 | 808 | 34 | 20 | 0 |
| ######## | 3:25:50 | 804 | 806 | 34 | 20 | 0 |
| ######## | 3:55:51 | 806 | 807 | 34 | 20 | 0 |
| ######## | 4:25:51 | 808 | 809 | 34 | 20 | 0 |
| ######## | 4:55:50 | 807 | 808 | 34 | 20 | 0 |
| ######## | 5:25:50 | 808 | 809 | 35 | 20 | 0 |
| ######## | 5:55:50 | 806 | 809 | 34 | 20 | 0 |
| ######## | 6:25:51 | 809 | 809 | 34 | 20 | 0 |
| ######## | 6:55:51 | 809 | 809 | 34 | 20 | 0 |
| ######## | 7:25:50 | 809 | 809 | 35 | 20 | 0 |
| ######## | 7:55:50 | 807 | 809 | 34 | 20 | 0 |
| ######## | 8:25:50 | 805 | 806 | 34 | 20 | 0 |
| ######## | 8:55:51 | 787 | 787 | 34 | 20 | 0 |
| ######## | 9:25:50 | 775 | 777 | 34 | 20 | 0 |
| ######## | 9:55:50 | 771 | 774 | 35 | 20 | 0 |
| ######## | 10:25:50 | 775 | 779 | 34 | 20 | 0 |
| ######## | 10:55:51 | 769 | 772 | 34 | 20 | 0 |
| ######## | 11:25:50 | 773 | 774 | 34 | 20 | 0 |
| ######## | 11:55:51 | 772 | 774 | 34 | 15 | 0 |
| ######## | 12:25:51 | 770 | 774 | 34 | 15 | 0 |
| ######## | 12:55:51 | 771 | 773 | 34 | 15 | 0 |
| ######## | 13:25:51 | 770 | 771 | 34 | 15 | 0 |
| ######## | 13:55:51 | 774 | 773 | 34 | 15 | 0 |
| ######## | 14:25:50 | 768 | 770 | 34 | 15 | 0 |
| ######## | 14:55:51 | 770 | 772 | 34 | 15 | 0 |
| ######## | 15:25:50 | 773 | 770 | 34 | 15 | 0 |
| ######## | 15:55:51 | 772 | 775 | 34 | 15 | 0 |
| ######## | 16:25:51 | 771 | 773 | 34 | 15 | 0 |
| ######## | 16:55:50 | 770 | 772 | 34 | 15 | 0 |
| ######## | 17:25:51 | 773 | 775 | 34 | 16 | 0 |
| ######## | 17:55:51 | 777 | 779 | 34 | 16 | 0 |
| ######## | 18:25:51 | 773 | 777 | 34 | 16 | 0 |
| ######## | 18:55:51 | 768 | 770 | 34 | 16 | 0 |
| ######## | 19:25:51 | 773 | 774 | 34 | 16 | 0 |
| ######## | 19:55:51 | 769 | 773 | 34 | 16 | 0 |
| ######## | 20:25:51 | 778 | 779 | 34 | 16 | 0 |
| ######## | 20:55:51 | 769 | 772 | 34 | 16 | 0 |
| ######## | 21:25:51 | 767 | 768 | 34 | 16 | 0 |
| ######## | 21:55:51 | 768 | 769 | 34 | 16 | 0 |
| ######## | 22:25:51 | 775 | 774 | 34 | 16 | 0 |
| ######## | 22:55:51 | 780 | 785 | 34 | 16 | 0 |
| ######## | 23:25:51 | 771 | 774 | 34 | 16 | 0 |
| ######## | 23:55:51 | 767 | 769 | 34 | 16 | 0 |
| ######## | 0:25:51 | 771 | 772 | 34 | 16 | 0 |
| ######## | 0:55:51 | 774 | 775 | 35 | 16 | 0 |

| ######## | 1:25:49 | 769 | 772 | 35 | 16 | 0 |
|---|---|---|---|---|---|---|
| ######## | 1:55:49 | 769 | 771 | 35 | 16 | 0 |
| ######## | 2:25:49 | 771 | 772 | 35 | 16 | 0 |
| ######## | 2:55:50 | 778 | 781 | 35 | 16 | 0 |
| ######## | 3:25:49 | 772 | 772 | 35 | 16 | 0 |
| ######## | 3:55:49 | 768 | 769 | 35 | 16 | 0 |
| ######## | 4:25:49 | 769 | 771 | 35 | 16 | 0 |
| ######## | 4:55:49 | 775 | 779 | 35 | 16 | 0 |
| ######## | 5:25:49 | 773 | 774 | 35 | 16 | 0 |
| ######## | 5:55:49 | 769 | 770 | 34 | 16 | 0 |
| ######## | 6:25:49 | 775 | 774 | 34 | 16 | 0 |
| ######## | 6:55:49 | 775 | 775 | 34 | 16 | 0 |
| ######## | 7:25:49 | 772 | 774 | 34 | 16 | 0 |
| ######## | 7:55:49 | 770 | 774 | 34 | 16 | 0 |
| ######## | 8:25:49 | 771 | 773 | 34 | 16 | 0 |
| ######## | 8:55:49 | 770 | 772 | 34 | 15 | 0 |
| ######## | 9:25:49 | 771 | 773 | 34 | 15 | 0 |
| ######## | 9:55:49 | 763 | 765 | 34 | 15 | 0 |
| ######## | 10:25:50 | 766 | 767 | 34 | 15 | 0 |
| ######## | 10:55:49 | 770 | 771 | 34 | 16 | 0 |
| ######## | 11:25:49 | 766 | 769 | 34 | 16 | 0 |
| ######## | 11:55:49 | 774 | 777 | 34 | 16 | 0 |
| ######## | 12:25:49 | 772 | 768 | 34 | 15 | 0 |
| ######## | 13:25:49 | 771 | 771 | 34 | 16 | 0 |
| ######## | 13:55:49 | 771 | 773 | 34 | 16 | 0 |
| ######## | 14:25:49 | 773 | 776 | 34 | 15 | 0 |
| ######## | 14:55:49 | 768 | 774 | 34 | 16 | 0 |
| ######## | 15:25:50 | 765 | 765 | 34 | 15 | 0 |
| ######## | 15:55:50 | 767 | 769 | 34 | 16 | 0 |
| ######## | 16:25:50 | 768 | 770 | 34 | 16 | 0 |
| ######## | 16:55:50 | 775 | 776 | 34 | 15 | 0 |
| ######## | 17:25:50 | 776 | 778 | 35 | 16 | 0 |
| ######## | 17:55:50 | 764 | 766 | 34 | 15 | 0 |
| ######## | 18:25:50 | 765 | 766 | 34 | 16 | 0 |
| ######## | 18:55:50 | 769 | 771 | 34 | 16 | 0 |
| ######## | 19:25:50 | 772 | 776 | 34 | 16 | 0 |
| ######## | 19:55:50 | 771 | 773 | 34 | 15 | 0 |
| ######## | 20:25:50 | 774 | 777 | 34 | 16 | 0 |
| ######## | 20:55:50 | 775 | 779 | 34 | 16 | 0 |
| ######## | 21:25:50 | 765 | 768 | 34 | 16 | 0 |
| ######## | 21:55:50 | 769 | 768 | 34 | 16 | 0 |
| ######## | 22:25:51 | 775 | 779 | 34 | 16 | 0 |
| ######## | 22:55:50 | 770 | 771 | 34 | 16 | 0 |
| ######## | 23:25:50 | 763 | 767 | 34 | 16 | 0 |
| ######## | 23:55:50 | 764 | 764 | 34 | 16 | 0 |
| 7/1/2019 | 0:25:50 | 768 | 769 | 34 | 16 | 0 |
| 7/1/2019 | 0:55:51 | 772 | 771 | 34 | 16 | 0 |

| 7/1/2019 | 1:25:51 | 768 | 769 | 35 | 16 | 0 |
|----------|---------|-----|-----|----|----|---|
| 7/1/2019 | 1:55:50 | 769 | 770 | 34 | 16 | 0 |
| 7/1/2019 | 2:25:50 | 769 | 772 | 34 | 16 | 0 |
| 7/1/2019 | 2:55:50 | 774 | 774 | 34 | 16 | 0 |
| 7/1/2019 | 3:25:50 | 770 | 773 | 34 | 16 | 0 |
| 7/1/2019 | 3:55:50 | 767 | 770 | 35 | 16 | 0 |
| 7/1/2019 | 4:25:50 | 768 | 770 | 34 | 16 | 0 |
| 7/1/2019 | 4:55:50 | 767 | 768 | 34 | 16 | 0 |
| 7/1/2019 | 5:25:50 | 768 | 769 | 35 | 16 | 0 |
| 7/1/2019 | 5:55:50 | 768 | 769 | 34 | 16 | 0 |
| 7/1/2019 | 6:25:50 | 768 | 770 | 34 | 16 | 0 |
| 7/1/2019 | 6:55:50 | 772 | 770 | 35 | 16 | 0 |
| 7/1/2019 | 7:25:50 | 766 | 770 | 34 | 16 | 0 |
| 7/1/2019 | 7:55:50 | 767 | 768 | 34 | 16 | 0 |
| 7/1/2019 | 8:25:51 | 799 | 799 | 34 | 15 | 0 |
| 7/1/2019 | 8:55:50 | 815 | 814 | 34 | 16 | 0 |
| 7/1/2019 | 9:25:50 | 816 | 818 | 34 | 18 | 0 |
| 7/1/2019 | 9:55:50 | 812 | 812 | 34 | 18 | 0 |
| 7/1/2019 | 10:25:50 | 815 | 817 | 34 | 18 | 0 |
| 7/1/2019 | 10:55:50 | 817 | 817 | 34 | 18 | 0 |
| 7/1/2019 | 11:25:50 | 814 | 817 | 34 | 17 | 0 |
| 7/1/2019 | 11:55:51 | 818 | 820 | 34 | 18 | 0 |
| 7/1/2019 | 12:25:51 | 815 | 814 | 34 | 17 | 0 |
| 7/1/2019 | 12:55:51 | 812 | 814 | 34 | 17 | 0 |
| 7/1/2019 | 13:25:50 | 814 | 816 | 34 | 17 | 0 |
| 7/1/2019 | 13:55:50 | 816 | 816 | 34 | 17 | 0 |
| 7/1/2019 | 14:25:50 | 818 | 815 | 34 | 17 | 0 |
| 7/1/2019 | 14:55:50 | 827 | 830 | 34 | 17 | 0 |
| 7/1/2019 | 15:25:51 | 819 | 822 | 34 | 17 | 0 |
| 7/1/2019 | 15:55:51 | 812 | 815 | 34 | 18 | 0 |
| 7/1/2019 | 16:25:50 | 814 | 815 | 34 | 17 | 0 |
| 7/1/2019 | 16:55:51 | 818 | 821 | 34 | 17 | 0 |
| 7/1/2019 | 17:25:51 | 818 | 817 | 34 | 17 | 0 |
| 7/1/2019 | 17:55:50 | 815 | 817 | 34 | 17 | 0 |
| 7/1/2019 | 18:25:51 | 812 | 817 | 34 | 17 | 0 |
| 7/1/2019 | 18:55:51 | 817 | 817 | 34 | 17 | 0 |
| 7/1/2019 | 19:25:51 | 805 | 808 | 34 | 18 | 0 |
| 7/1/2019 | 19:55:51 | 820 | 818 | 34 | 18 | 0 |
| 7/1/2019 | 20:25:51 | 815 | 820 | 34 | 18 | 0 |
| 7/1/2019 | 20:55:51 | 816 | 818 | 34 | 17 | 0 |
| 7/1/2019 | 21:25:51 | 812 | 815 | 34 | 18 | 0 |
| 7/1/2019 | 21:55:51 | 809 | 809 | 34 | 17 | 0 |
| 7/1/2019 | 22:25:51 | 810 | 811 | 34 | 17 | 0 |
| 7/1/2019 | 22:55:51 | 813 | 816 | 34 | 17 | 0 |
| 7/1/2019 | 23:25:51 | 812 | 813 | 34 | 17 | 0 |
| 7/1/2019 | 23:55:51 | 814 | 815 | 34 | 17 | 0 |
| 7/2/2019 | 0:25:51 | 812 | 813 | 34 | 17 | 0 |

000756

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/2/2019 | 0:55:51 | 812 | 814 | 34 | 17 | 0 |
| 7/2/2019 | 1:25:51 | 812 | 815 | 34 | 17 | 0 |
| 7/2/2019 | 1:55:52 | 814 | 814 | 34 | 17 | 0 |
| 7/2/2019 | 2:25:52 | 819 | 820 | 34 | 17 | 0 |
| 7/2/2019 | 2:55:51 | 813 | 814 | 34 | 17 | 0 |
| 7/2/2019 | 3:25:51 | 813 | 814 | 34 | 17 | 0 |
| 7/2/2019 | 3:55:51 | 817 | 819 | 34 | 17 | 0 |
| 7/2/2019 | 4:25:51 | 814 | 818 | 34 | 17 | 0 |
| 7/2/2019 | 4:55:52 | 815 | 815 | 34 | 17 | 0 |
| 7/2/2019 | 5:25:51 | 814 | 816 | 34 | 17 | 0 |
| 7/2/2019 | 5:55:52 | 819 | 823 | 34 | 17 | 0 |
| 7/2/2019 | 6:25:51 | 817 | 819 | 34 | 17 | 0 |
| 7/2/2019 | 6:55:51 | 812 | 815 | 34 | 18 | 0 |
| 7/2/2019 | 7:25:51 | 812 | 813 | 34 | 17 | 0 |
| 7/2/2019 | 7:55:51 | 816 | 816 | 34 | 18 | 0 |
| 7/2/2019 | 8:25:51 | 819 | 820 | 34 | 17 | 0 |
| 7/2/2019 | 8:55:52 | 830 | 830 | 34 | 17 | 0 |
| 7/2/2019 | 9:25:52 | 834 | 837 | 34 | 5 | 0 |
| 7/2/2019 | 9:55:51 | 836 | 837 | 34 | 5 | 0 |
| 7/2/2019 | 10:25:53 | 834 | 835 | 34 | 5 | 0 |
| 7/2/2019 | 10:55:52 | 839 | 840 | 34 | 5 | 0 |
| 7/2/2019 | 11:25:51 | 841 | 842 | 34 | 5 | 0 |
| 7/2/2019 | 11:55:51 | 843 | 842 | 34 | 5 | 0 |
| 7/2/2019 | 12:25:51 | 839 | 839 | 34 | 4 | 0 |
| 7/2/2019 | 12:55:52 | 834 | 835 | 34 | 5 | 0 |
| 7/2/2019 | 13:25:51 | 840 | 840 | 34 | 5 | 0 |
| 7/2/2019 | 13:55:51 | 845 | 847 | 34 | 5 | 0 |
| 7/2/2019 | 14:25:52 | 845 | 841 | 34 | 5 | 0 |
| 7/2/2019 | 14:55:51 | 841 | 843 | 34 | 5 | 0 |
| 7/2/2019 | 15:25:51 | 841 | 843 | 34 | 5 | 0 |
| 7/2/2019 | 15:55:51 | 847 | 850 | 34 | 5 | 0 |
| 7/2/2019 | 16:25:51 | 843 | 843 | 34 | 5 | 0 |
| 7/2/2019 | 16:55:51 | 840 | 844 | 34 | 5 | 0 |
| 7/2/2019 | 17:25:51 | 846 | 849 | 34 | 5 | 0 |
| 7/2/2019 | 17:55:52 | 837 | 839 | 34 | 5 | 0 |
| 7/2/2019 | 18:25:52 | 835 | 838 | 34 | 5 | 0 |
| 7/2/2019 | 18:55:52 | 843 | 841 | 34 | 5 | 0 |
| 7/2/2019 | 19:25:52 | 841 | 845 | 34 | 5 | 0 |
| 7/2/2019 | 19:55:52 | 838 | 839 | 34 | 4 | 0 |
| 7/2/2019 | 20:25:52 | 840 | 840 | 34 | 4 | 0 |
| 7/2/2019 | 20:55:52 | 844 | 846 | 34 | 4 | 0 |
| 7/2/2019 | 21:25:52 | 840 | 841 | 34 | 4 | 0 |
| 7/2/2019 | 21:55:52 | 842 | 840 | 34 | 4 | 0 |
| 7/2/2019 | 22:25:52 | 844 | 847 | 34 | 4 | 0 |
| 7/2/2019 | 22:55:52 | 837 | 842 | 34 | 4 | 0 |
| 7/2/2019 | 23:25:52 | 838 | 839 | 34 | 4 | 0 |
| 7/2/2019 | 23:55:52 | 840 | 841 | 34 | 4 | 0 |

000757

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/3/2019 | 0:25:52 | 842 | 841 | 34 | 4 | 0 |
| 7/3/2019 | 0:55:52 | 847 | 850 | 34 | 4 | 0 |
| 7/3/2019 | 1:25:53 | 841 | 841 | 34 | 4 | 0 |
| 7/3/2019 | 1:55:52 | 838 | 839 | 34 | 4 | 0 |
| 7/3/2019 | 2:25:53 | 836 | 838 | 34 | 4 | 0 |
| 7/3/2019 | 2:55:53 | 837 | 838 | 34 | 4 | 0 |
| 7/3/2019 | 3:25:53 | 842 | 841 | 34 | 4 | 0 |
| 7/3/2019 | 3:55:52 | 846 | 847 | 34 | 4 | 0 |
| 7/3/2019 | 4:25:52 | 837 | 843 | 34 | 4 | 0 |
| 7/3/2019 | 4:55:52 | 836 | 837 | 34 | 4 | 0 |
| 7/3/2019 | 5:25:52 | 838 | 839 | 34 | 4 | 0 |
| 7/3/2019 | 5:55:52 | 847 | 848 | 34 | 4 | 0 |
| 7/3/2019 | 6:25:52 | 842 | 846 | 34 | 4 | 0 |
| 7/3/2019 | 6:55:52 | 835 | 835 | 34 | 4 | 0 |
| 7/3/2019 | 7:25:52 | 836 | 837 | 34 | 4 | 0 |
| 7/3/2019 | 7:55:52 | 836 | 837 | 34 | 4 | 0 |
| 7/3/2019 | 8:25:52 | 839 | 842 | 34 | 4 | 0 |
| 7/3/2019 | 8:55:52 | 831 | 834 | 34 | 4 | 0 |
| 7/3/2019 | 9:25:52 | 822 | 823 | 34 | 4 | 0 |
| 7/3/2019 | 9:55:52 | 827 | 828 | 34 | 4 | 0 |
| 7/3/2019 | 10:25:52 | 829 | 831 | 34 | 4 | 0 |
| 7/3/2019 | 10:55:52 | 836 | 839 | 34 | 4 | 0 |
| 7/3/2019 | 11:25:52 | 823 | 824 | 34 | 4 | 0 |
| 7/3/2019 | 11:55:52 | 826 | 826 | 34 | 4 | 0 |
| 7/3/2019 | 12:25:52 | 831 | 830 | 34 | 4 | 0 |
| 7/3/2019 | 12:55:52 | 830 | 833 | 34 | 4 | 0 |
| 7/3/2019 | 13:25:52 | 827 | 830 | 34 | 4 | 0 |
| 7/3/2019 | 13:55:52 | 827 | 828 | 34 | 4 | 0 |
| 7/3/2019 | 14:25:52 | 830 | 835 | 34 | 4 | 0 |
| 7/3/2019 | 14:55:52 | 832 | 831 | 34 | 4 | 0 |
| 7/3/2019 | 15:25:53 | 828 | 828 | 34 | 4 | 0 |
| 7/3/2019 | 15:55:52 | 831 | 830 | 34 | 4 | 0 |
| 7/3/2019 | 16:25:53 | 831 | 831 | 34 | 4 | 0 |
| 7/3/2019 | 16:55:52 | 833 | 835 | 34 | 4 | 0 |
| 7/3/2019 | 17:25:53 | 842 | 843 | 34 | 4 | 0 |
| 7/3/2019 | 17:55:53 | 829 | 832 | 34 | 4 | 0 |
| 7/3/2019 | 18:25:53 | 828 | 832 | 34 | 4 | 0 |
| 7/3/2019 | 18:55:53 | 821 | 822 | 34 | 4 | 0 |
| 7/3/2019 | 19:25:53 | 831 | 831 | 34 | 4 | 0 |
| 7/3/2019 | 19:55:53 | 838 | 839 | 34 | 4 | 0 |
| 7/3/2019 | 20:25:53 | 829 | 833 | 34 | 4 | 0 |
| 7/3/2019 | 20:55:54 | 830 | 832 | 34 | 4 | 0 |
| 7/3/2019 | 21:25:53 | 830 | 831 | 34 | 4 | 0 |
| 7/3/2019 | 21:55:53 | 832 | 834 | 34 | 4 | 0 |
| 7/3/2019 | 22:25:53 | 823 | 826 | 34 | 4 | 0 |
| 7/3/2019 | 22:55:54 | 834 | 830 | 34 | 4 | 0 |
| 7/3/2019 | 23:25:53 | 832 | 829 | 34 | 4 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/3/2019 | 23:55:53 | 833 | 832 | 34 | 4 | 0 |
| 7/4/2019 | 0:25:53 | 830 | 830 | 34 | 4 | 0 |
| 7/4/2019 | 0:55:53 | 827 | 828 | 34 | 4 | 0 |
| 7/4/2019 | 1:25:53 | 823 | 824 | 34 | 4 | 0 |
| 7/4/2019 | 1:55:53 | 831 | 831 | 34 | 4 | 0 |
| 7/4/2019 | 2:25:53 | 829 | 831 | 34 | 4 | 0 |
| 7/4/2019 | 2:55:53 | 825 | 826 | 34 | 4 | 0 |
| 7/4/2019 | 3:25:53 | 830 | 830 | 34 | 4 | 0 |
| 7/4/2019 | 3:55:53 | 831 | 830 | 34 | 4 | 0 |
| 7/4/2019 | 4:25:53 | 830 | 831 | 34 | 4 | 0 |
| 7/4/2019 | 4:55:53 | 831 | 831 | 34 | 4 | 0 |
| 7/4/2019 | 5:25:53 | 830 | 836 | 34 | 4 | 0 |
| 7/4/2019 | 5:55:53 | 827 | 829 | 34 | 4 | 0 |
| 7/4/2019 | 6:25:54 | 816 | 820 | 34 | 4 | 0 |
| 7/4/2019 | 6:55:53 | 787 | 787 | 34 | 4 | 0 |
| 7/4/2019 | 7:25:53 | 784 | 788 | 34 | 4 | 0 |
| 7/4/2019 | 7:55:54 | 786 | 790 | 34 | 4 | 0 |
| 7/4/2019 | 8:25:53 | 791 | 793 | 34 | 4 | 0 |
| 7/4/2019 | 8:55:53 | 780 | 784 | 34 | 4 | 0 |
| 7/4/2019 | 9:25:54 | 781 | 781 | 34 | 4 | 0 |
| 7/4/2019 | 9:55:54 | 789 | 790 | 34 | 4 | 0 |
| 7/4/2019 | 10:25:53 | 782 | 788 | 34 | 4 | 0 |
| 7/4/2019 | 10:55:53 | 783 | 785 | 34 | 4 | 0 |
| 7/4/2019 | 11:25:54 | 789 | 788 | 34 | 4 | 0 |
| 7/4/2019 | 11:55:54 | 789 | 789 | 34 | 4 | 0 |
| 7/4/2019 | 12:25:53 | 789 | 789 | 34 | 4 | 0 |
| 7/4/2019 | 12:55:53 | 793 | 791 | 34 | 4 | 0 |
| 7/4/2019 | 13:25:54 | 791 | 795 | 34 | 4 | 0 |
| 7/4/2019 | 13:55:54 | 795 | 794 | 34 | 4 | 0 |
| 7/4/2019 | 14:25:53 | 780 | 782 | 34 | 4 | 0 |
| 7/4/2019 | 14:55:54 | 783 | 784 | 34 | 4 | 0 |
| 7/4/2019 | 15:25:54 | 787 | 788 | 34 | 4 | 0 |
| 7/4/2019 | 15:55:53 | 790 | 790 | 34 | 4 | 0 |
| 7/4/2019 | 16:25:53 | 788 | 792 | 34 | 4 | 0 |
| 7/4/2019 | 16:55:53 | 776 | 779 | 34 | 4 | 0 |
| 7/4/2019 | 17:25:53 | 785 | 786 | 34 | 4 | 0 |
| 7/4/2019 | 17:55:54 | 792 | 793 | 34 | 4 | 0 |
| 7/4/2019 | 18:25:54 | 787 | 791 | 34 | 4 | 0 |
| 7/4/2019 | 18:55:53 | 785 | 787 | 34 | 4 | 0 |
| 7/4/2019 | 19:25:54 | 785 | 788 | 34 | 4 | 0 |
| 7/4/2019 | 19:55:53 | 782 | 784 | 34 | 4 | 0 |
| 7/4/2019 | 20:25:53 | 789 | 791 | 34 | 4 | 0 |
| 7/4/2019 | 20:55:53 | 783 | 785 | 34 | 4 | 0 |
| 7/4/2019 | 21:25:54 | 780 | 782 | 34 | 4 | 0 |
| 7/4/2019 | 21:55:54 | 787 | 788 | 34 | 4 | 0 |
| 7/4/2019 | 22:25:54 | 782 | 788 | 34 | 4 | 0 |
| 7/4/2019 | 22:55:54 | 785 | 787 | 34 | 4 | 0 |

| 7/4/2019 | 23:25:54 | 786 | 787 | 34 | 4 | 0 |
|----------|----------|-----|-----|----|----|---|
| 7/4/2019 | 23:55:54 | 782 | 784 | 34 | 4 | 0 |
| 7/5/2019 | 0:25:54 | 789 | 787 | 34 | 4 | 0 |
| 7/5/2019 | 0:55:54 | 785 | 788 | 34 | 4 | 0 |
| 7/5/2019 | 1:25:54 | 784 | 787 | 34 | 4 | 0 |
| 7/5/2019 | 1:55:54 | 787 | 788 | 34 | 4 | 0 |
| 7/5/2019 | 2:25:54 | 783 | 787 | 34 | 4 | 0 |
| 7/5/2019 | 2:55:54 | 788 | 789 | 34 | 4 | 0 |
| 7/5/2019 | 3:25:54 | 791 | 794 | 34 | 4 | 0 |
| 7/5/2019 | 3:55:54 | 783 | 786 | 34 | 4 | 0 |
| 7/5/2019 | 4:25:54 | 778 | 780 | 34 | 4 | 0 |
| 7/5/2019 | 4:55:54 | 780 | 782 | 34 | 4 | 0 |
| 7/5/2019 | 5:25:54 | 788 | 787 | 34 | 4 | 0 |
| 7/5/2019 | 5:55:54 | 789 | 793 | 34 | 4 | 0 |
| 7/5/2019 | 6:25:54 | 791 | 793 | 34 | 4 | 0 |
| 7/5/2019 | 6:55:54 | 779 | 783 | 34 | 4 | 0 |
| 7/5/2019 | 7:25:54 | 773 | 775 | 34 | 4 | 0 |
| 7/5/2019 | 7:55:54 | 776 | 779 | 34 | 4 | 0 |
| 7/5/2019 | 8:25:54 | 781 | 784 | 34 | 4 | 0 |
| 7/5/2019 | 8:55:55 | 762 | 766 | 34 | 4 | 0 |
| 7/5/2019 | 9:25:54 | 761 | 762 | 34 | 4 | 0 |
| 7/5/2019 | 9:55:54 | 760 | 761 | 34 | 4 | 0 |
| 7/5/2019 | 10:25:55 | 766 | 767 | 34 | 4 | 0 |
| 7/5/2019 | 10:55:55 | 765 | 766 | 34 | 4 | 0 |
| 7/5/2019 | 11:25:54 | 765 | 769 | 34 | 4 | 0 |
| 7/5/2019 | 11:55:54 | 767 | 770 | 34 | 4 | 0 |
| 7/5/2019 | 12:25:54 | 764 | 769 | 34 | 4 | 0 |
| 7/5/2019 | 12:55:54 | 775 | 777 | 34 | 4 | 0 |
| 7/5/2019 | 13:25:55 | 779 | 780 | 34 | 4 | 0 |
| 7/5/2019 | 13:55:55 | 777 | 778 | 34 | 4 | 0 |
| 7/5/2019 | 14:25:54 | 772 | 775 | 34 | 4 | 0 |
| 7/5/2019 | 14:55:54 | 775 | 776 | 34 | 4 | 0 |
| 7/5/2019 | 15:25:54 | 777 | 783 | 34 | 4 | 0 |
| 7/5/2019 | 15:55:54 | 777 | 779 | 34 | 4 | 0 |
| 7/5/2019 | 16:25:55 | 776 | 778 | 34 | 4 | 0 |
| 7/5/2019 | 16:55:54 | 771 | 775 | 34 | 4 | 0 |
| 7/5/2019 | 17:25:55 | 774 | 776 | 34 | 4 | 0 |
| 7/5/2019 | 17:55:55 | 778 | 780 | 34 | 4 | 0 |
| 7/5/2019 | 18:25:55 | 780 | 784 | 34 | 4 | 0 |
| 7/5/2019 | 18:55:55 | 777 | 778 | 34 | 4 | 0 |
| 7/5/2019 | 19:25:55 | 768 | 769 | 34 | 4 | 0 |
| 7/5/2019 | 19:55:55 | 771 | 772 | 34 | 4 | 0 |
| 7/5/2019 | 20:25:55 | 775 | 776 | 0 | 32 | 0 |
| 7/5/2019 | 20:55:55 | 779 | 777 | 0 | 32 | 0 |
| 7/5/2019 | 21:25:55 | 776 | 779 | 0 | 32 | 0 |
| 7/5/2019 | 21:55:54 | 775 | 779 | 0 | 32 | 0 |
| 7/5/2019 | 22:25:55 | 772 | 773 | 0 | 32 | 0 |

000760

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/5/2019 | 22:55:55 | 775 | 777 | 0 | 35 | 0 |
| 7/5/2019 | 23:25:55 | 774 | 775 | 0 | 35 | 0 |
| 7/5/2019 | 23:55:55 | 774 | 775 | 0 | 35 | 0 |
| 7/6/2019 | 0:25:55 | 775 | 778 | 0 | 35 | 0 |
| 7/6/2019 | 0:55:56 | 777 | 780 | 0 | 35 | 0 |
| 7/6/2019 | 1:25:55 | 777 | 779 | 0 | 35 | 0 |
| 7/6/2019 | 1:55:56 | 778 | 783 | 0 | 35 | 0 |
| 7/6/2019 | 2:25:55 | 774 | 775 | 0 | 35 | 0 |
| 7/6/2019 | 2:55:55 | 777 | 778 | 0 | 35 | 0 |
| 7/6/2019 | 3:25:55 | 776 | 776 | 0 | 35 | 0 |
| 7/6/2019 | 3:55:55 | 775 | 777 | 0 | 35 | 0 |
| 7/6/2019 | 4:25:55 | 766 | 767 | 0 | 35 | 0 |
| 7/6/2019 | 4:55:55 | 775 | 777 | 0 | 35 | 0 |
| 7/6/2019 | 5:25:55 | 776 | 777 | 0 | 35 | 0 |
| 7/6/2019 | 5:55:55 | 777 | 781 | 0 | 35 | 0 |
| 7/6/2019 | 6:25:55 | 777 | 781 | 0 | 35 | 0 |
| 7/6/2019 | 6:55:55 | 783 | 788 | 0 | 35 | 0 |
| 7/6/2019 | 7:25:55 | 776 | 777 | 0 | 35 | 0 |
| 7/6/2019 | 7:55:55 | 787 | 791 | 0 | 35 | 0 |
| 7/6/2019 | 8:25:55 | 782 | 786 | 0 | 35 | 0 |
| 7/6/2019 | 8:55:55 | 781 | 779 | 0 | 35 | 0 |
| 7/6/2019 | 9:25:55 | 784 | 787 | 0 | 35 | 0 |
| 7/6/2019 | 9:55:55 | 781 | 784 | 0 | 35 | 0 |
| 7/6/2019 | 10:25:55 | 780 | 783 | 0 | 35 | 0 |
| 7/6/2019 | 10:55:55 | 784 | 786 | 0 | 35 | 0 |
| 7/6/2019 | 11:25:56 | 783 | 785 | 0 | 35 | 0 |
| 7/6/2019 | 11:55:55 | 778 | 778 | 0 | 35 | 0 |
| 7/6/2019 | 12:25:55 | 776 | 778 | 0 | 35 | 0 |
| 7/6/2019 | 12:55:56 | 777 | 777 | 0 | 35 | 0 |
| 7/6/2019 | 13:25:56 | 781 | 783 | 0 | 35 | 0 |
| 7/6/2019 | 13:55:55 | 779 | 782 | 0 | 35 | 0 |
| 7/6/2019 | 14:25:55 | 769 | 771 | 0 | 35 | 0 |
| 7/6/2019 | 14:55:55 | 773 | 774 | 0 | 35 | 0 |
| 7/6/2019 | 15:25:55 | 775 | 777 | 0 | 35 | 0 |
| 7/6/2019 | 15:55:56 | 779 | 780 | 0 | 35 | 0 |
| 7/6/2019 | 16:25:55 | 775 | 779 | 0 | 35 | 0 |
| 7/6/2019 | 16:55:56 | 776 | 777 | 0 | 35 | 0 |
| 7/6/2019 | 17:25:55 | 777 | 774 | 0 | 35 | 0 |
| 7/6/2019 | 17:55:55 | 779 | 782 | 0 | 35 | 0 |
| 7/6/2019 | 18:25:56 | 778 | 781 | 0 | 35 | 0 |
| 7/6/2019 | 18:55:56 | 778 | 780 | 0 | 35 | 0 |
| 7/6/2019 | 19:25:56 | 776 | 777 | 0 | 35 | 0 |
| 7/6/2019 | 19:55:56 | 779 | 781 | 0 | 35 | 0 |
| 7/6/2019 | 20:25:56 | 780 | 783 | 0 | 35 | 0 |
| 7/6/2019 | 20:55:56 | 774 | 778 | 0 | 35 | 0 |
| 7/6/2019 | 21:25:56 | 770 | 772 | 0 | 35 | 0 |
| 7/6/2019 | 21:55:56 | 767 | 767 | 0 | 35 | 0 |

| 7/6/2019 | 22:25:56 | 784 | 786 | 0 | 35 | 0 |
|---|---|---|---|---|---|---|
| 7/6/2019 | 22:55:56 | 782 | 785 | 0 | 35 | 0 |
| 7/6/2019 | 23:25:55 | 776 | 780 | 0 | 35 | 0 |
| 7/6/2019 | 23:55:55 | 771 | 773 | 0 | 35 | 0 |
| 7/7/2019 | 0:25:55 | 778 | 778 | 0 | 36 | 0 |
| 7/7/2019 | 0:55:55 | 773 | 775 | 0 | 35 | 0 |
| 7/7/2019 | 1:25:53 | 778 | 777 | 0 | 35 | 0 |
| 7/7/2019 | 1:55:53 | 770 | 771 | 0 | 35 | 0 |
| 7/7/2019 | 2:25:53 | 787 | 790 | 0 | 35 | 0 |
| 7/7/2019 | 2:55:53 | 777 | 779 | 0 | 35 | 0 |
| 7/7/2019 | 3:25:53 | 766 | 767 | 0 | 35 | 0 |
| 7/7/2019 | 3:55:53 | 770 | 772 | 0 | 35 | 0 |
| 7/7/2019 | 4:25:53 | 782 | 785 | 0 | 35 | 0 |
| 7/7/2019 | 4:55:54 | 776 | 779 | 0 | 35 | 0 |
| 7/7/2019 | 5:25:54 | 766 | 771 | 0 | 35 | 0 |
| 7/7/2019 | 5:55:54 | 774 | 779 | 0 | 35 | 0 |
| 7/7/2019 | 6:25:53 | 781 | 780 | 0 | 35 | 0 |
| 7/7/2019 | 6:55:54 | 795 | 796 | 0 | 35 | 0 |
| 7/7/2019 | 7:25:54 | 785 | 787 | 0 | 35 | 0 |
| 7/7/2019 | 7:55:54 | 790 | 792 | 0 | 35 | 0 |
| 7/7/2019 | 8:25:53 | 795 | 795 | 0 | 35 | 0 |
| 7/7/2019 | 8:55:54 | 789 | 792 | 0 | 35 | 0 |
| 7/7/2019 | 9:25:54 | 788 | 789 | 0 | 35 | 0 |
| 7/7/2019 | 9:55:54 | 788 | 789 | 0 | 35 | 0 |
| 7/7/2019 | 10:25:54 | 794 | 794 | 0 | 35 | 0 |
| 7/7/2019 | 10:55:54 | 794 | 798 | 0 | 35 | 0 |
| 7/7/2019 | 11:25:53 | 793 | 796 | 0 | 35 | 0 |
| 7/7/2019 | 11:55:54 | 790 | 791 | 0 | 35 | 0 |
| 7/7/2019 | 12:25:53 | 791 | 793 | 0 | 35 | 0 |
| 7/7/2019 | 12:55:54 | 794 | 795 | 0 | 35 | 0 |
| 7/7/2019 | 13:25:54 | 796 | 801 | 0 | 35 | 0 |
| 7/7/2019 | 13:55:54 | 792 | 796 | 0 | 35 | 0 |
| 7/7/2019 | 14:25:54 | 794 | 797 | 34 | 21 | 0 |
| 7/7/2019 | 14:55:54 | 797 | 802 | 34 | 21 | 0 |
| 7/7/2019 | 15:25:54 | 791 | 794 | 34 | 22 | 0 |
| 7/7/2019 | 15:55:54 | 787 | 790 | 34 | 21 | 0 |
| 7/7/2019 | 16:25:54 | 796 | 796 | 34 | 21 | 0 |
| 7/7/2019 | 16:55:54 | 793 | 797 | 34 | 21 | 0 |
| 7/7/2019 | 17:25:54 | 794 | 796 | 34 | 21 | 0 |
| 7/7/2019 | 17:55:54 | 792 | 795 | 34 | 21 | 0 |
| 7/7/2019 | 18:25:54 | 793 | 793 | 34 | 21 | 0 |
| 7/7/2019 | 18:55:54 | 792 | 793 | 34 | 21 | 0 |
| 7/7/2019 | 19:25:54 | 795 | 795 | 34 | 21 | 0 |
| 7/7/2019 | 19:55:54 | 790 | 791 | 34 | 21 | 0 |
| 7/7/2019 | 20:25:54 | 792 | 794 | 34 | 21 | 0 |
| 7/7/2019 | 20:55:54 | 796 | 799 | 34 | 21 | 0 |
| 7/7/2019 | 21:25:54 | 794 | 793 | 34 | 21 | 0 |

| 7/7/2019 | 21:55:54 | 792 | 793 | 34 | 21 | 0 |
| 7/7/2019 | 22:25:54 | 793 | 796 | 34 | 21 | 0 |
| 7/7/2019 | 22:55:54 | 791 | 795 | 34 | 21 | 0 |
| 7/7/2019 | 23:25:54 | 794 | 795 | 34 | 21 | 0 |
| 7/7/2019 | 23:55:54 | 792 | 795 | 34 | 21 | 0 |
| 7/8/2019 | 0:25:54 | 794 | 796 | 34 | 21 | 0 |
| 7/8/2019 | 0:55:54 | 786 | 789 | 34 | 21 | 0 |
| 7/8/2019 | 1:25:54 | 791 | 793 | 34 | 21 | 0 |
| 7/8/2019 | 1:55:54 | 797 | 802 | 34 | 21 | 0 |
| 7/8/2019 | 2:25:54 | 793 | 794 | 34 | 21 | 0 |
| 7/8/2019 | 2:55:54 | 793 | 797 | 34 | 21 | 0 |
| 7/8/2019 | 3:25:54 | 788 | 791 | 34 | 21 | 0 |
| 7/8/2019 | 3:55:54 | 793 | 797 | 34 | 21 | 0 |
| 7/8/2019 | 4:25:54 | 796 | 798 | 34 | 21 | 0 |
| 7/8/2019 | 4:55:55 | 790 | 791 | 34 | 21 | 0 |
| 7/8/2019 | 5:25:54 | 802 | 806 | 34 | 21 | 0 |
| 7/8/2019 | 5:55:54 | 792 | 796 | 34 | 21 | 0 |
| 7/8/2019 | 6:25:54 | 783 | 794 | 34 | 21 | 0 |
| 7/8/2019 | 6:55:54 | 798 | 800 | 34 | 21 | 0 |
| 7/8/2019 | 7:25:55 | 804 | 805 | 34 | 21 | 0 |
| 7/8/2019 | 7:55:55 | 824 | 825 | 34 | 21 | 0 |
| 7/8/2019 | 8:25:55 | 829 | 832 | 34 | 21 | 0 |
| 7/8/2019 | 8:55:55 | 812 | 814 | 34 | 21 | 0 |
| 7/8/2019 | 9:25:55 | 816 | 816 | 34 | 21 | 0 |
| 7/8/2019 | 9:55:55 | 821 | 823 | 34 | 21 | 0 |
| 7/8/2019 | 10:25:55 | 819 | 822 | 34 | 21 | 0 |
| 7/8/2019 | 10:55:54 | 822 | 823 | 34 | 21 | 0 |
| 7/8/2019 | 11:25:54 | 824 | 822 | 34 | 21 | 0 |
| 7/8/2019 | 11:55:55 | 825 | 827 | 34 | 21 | 0 |
| 7/8/2019 | 12:25:55 | 825 | 827 | 34 | 21 | 0 |
| 7/8/2019 | 12:55:55 | 821 | 823 | 34 | 21 | 0 |
| 7/8/2019 | 13:25:55 | 823 | 826 | 34 | 21 | 0 |
| 7/8/2019 | 13:55:55 | 823 | 824 | 34 | 21 | 0 |
| 7/8/2019 | 14:25:55 | 825 | 829 | 34 | 21 | 0 |
| 7/8/2019 | 14:55:55 | 822 | 825 | 34 | 21 | 0 |
| 7/8/2019 | 15:25:55 | 823 | 825 | 34 | 21 | 0 |
| 7/8/2019 | 15:55:55 | 823 | 828 | 34 | 21 | 0 |
| 7/8/2019 | 16:25:55 | 825 | 826 | 34 | 21 | 0 |
| 7/8/2019 | 16:55:55 | 815 | 817 | 34 | 21 | 0 |
| 7/8/2019 | 17:25:56 | 827 | 824 | 34 | 21 | 0 |
| 7/8/2019 | 17:55:55 | 824 | 823 | 34 | 21 | 0 |
| 7/8/2019 | 18:25:55 | 818 | 821 | 34 | 21 | 0 |
| 7/8/2019 | 18:55:55 | 823 | 824 | 34 | 21 | 0 |
| 7/8/2019 | 19:25:55 | 822 | 821 | 34 | 25 | 0 |
| 7/8/2019 | 19:55:55 | 815 | 817 | 34 | 25 | 0 |
| 7/8/2019 | 20:25:56 | 820 | 820 | 34 | 25 | 0 |
| 7/8/2019 | 20:55:56 | 824 | 825 | 34 | 25 | 0 |

000763

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/8/2019 | 21:25:55 | 828 | 831 | 34 | 25 | 0 |
| 7/8/2019 | 21:55:55 | 812 | 814 | 34 | 25 | 0 |
| 7/8/2019 | 22:25:55 | 819 | 820 | 34 | 25 | 0 |
| 7/8/2019 | 22:55:56 | 817 | 818 | 34 | 25 | 0 |
| 7/8/2019 | 23:25:55 | 821 | 820 | 34 | 25 | 0 |
| 7/8/2019 | 23:55:55 | 814 | 816 | 34 | 25 | 0 |
| 7/9/2019 | 0:25:55 | 815 | 816 | 34 | 25 | 0 |
| 7/9/2019 | 0:55:55 | 820 | 818 | 34 | 25 | 0 |
| 7/9/2019 | 1:25:55 | 819 | 818 | 34 | 25 | 0 |
| 7/9/2019 | 1:55:55 | 818 | 820 | 34 | 25 | 0 |
| 7/9/2019 | 2:25:55 | 817 | 820 | 34 | 24 | 0 |
| 7/9/2019 | 2:55:55 | 814 | 815 | 34 | 25 | 0 |
| 7/9/2019 | 3:25:55 | 816 | 819 | 34 | 25 | 0 |
| 7/9/2019 | 3:55:55 | 818 | 818 | 34 | 25 | 0 |
| 7/9/2019 | 4:25:55 | 820 | 823 | 34 | 25 | 0 |
| 7/9/2019 | 4:55:55 | 817 | 819 | 34 | 25 | 0 |
| 7/9/2019 | 5:25:55 | 816 | 818 | 34 | 25 | 0 |
| 7/9/2019 | 5:55:55 | 817 | 816 | 34 | 25 | 0 |
| 7/9/2019 | 6:25:55 | 816 | 817 | 34 | 25 | 0 |
| 7/9/2019 | 6:55:55 | 814 | 814 | 34 | 25 | 0 |
| 7/9/2019 | 7:25:56 | 812 | 813 | 34 | 25 | 0 |
| 7/9/2019 | 7:55:56 | 813 | 816 | 34 | 25 | 0 |
| 7/9/2019 | 8:25:56 | 804 | 807 | 34 | 25 | 0 |
| 7/9/2019 | 8:55:56 | 793 | 796 | 33 | 25 | 0 |
| 7/9/2019 | 9:25:55 | 793 | 795 | 33 | 32 | 0 |
| 7/9/2019 | 9:55:55 | 800 | 800 | 34 | 32 | 0 |
| 7/9/2019 | 10:25:55 | 797 | 800 | 34 | 32 | 0 |
| 7/9/2019 | 10:55:55 | 795 | 796 | 34 | 32 | 0 |
| 7/9/2019 | 11:25:55 | 795 | 798 | 34 | 32 | 0 |
| 7/9/2019 | 11:55:56 | 796 | 797 | 34 | 32 | 0 |
| 7/9/2019 | 12:25:55 | 801 | 804 | 34 | 32 | 0 |
| 7/9/2019 | 12:55:56 | 797 | 799 | 34 | 32 | 0 |
| 7/9/2019 | 13:25:55 | 797 | 799 | 33 | 32 | 0 |
| 7/9/2019 | 13:55:56 | 799 | 801 | 34 | 32 | 0 |
| 7/9/2019 | 14:25:56 | 798 | 799 | 34 | 32 | 0 |
| 7/9/2019 | 14:55:56 | 802 | 802 | 34 | 32 | 0 |
| 7/9/2019 | 15:25:57 | 803 | 809 | 34 | 32 | 0 |
| 7/9/2019 | 15:55:56 | 803 | 804 | 33 | 32 | 0 |
| 7/9/2019 | 16:25:56 | 804 | 808 | 34 | 32 | 0 |
| 7/9/2019 | 16:55:56 | 802 | 805 | 34 | 32 | 0 |
| 7/9/2019 | 17:25:56 | 802 | 806 | 33 | 32 | 0 |
| 7/9/2019 | 17:55:56 | 802 | 805 | 34 | 32 | 0 |
| 7/9/2019 | 18:25:57 | 798 | 801 | 34 | 32 | 0 |
| 7/9/2019 | 18:55:56 | 798 | 800 | 34 | 32 | 0 |
| 7/9/2019 | 19:25:56 | 798 | 801 | 34 | 32 | 0 |
| 7/9/2019 | 19:55:56 | 802 | 802 | 34 | 32 | 0 |
| 7/9/2019 | 20:25:56 | 802 | 804 | 34 | 32 | 0 |

000764

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/9/2019 | 20:55:56 | 810 | 814 | 34 | 32 | 0 |
| 7/9/2019 | 21:25:56 | 804 | 806 | 34 | 32 | 0 |
| 7/9/2019 | 21:55:56 | 791 | 792 | 34 | 32 | 0 |
| 7/9/2019 | 22:25:56 | 798 | 799 | 34 | 32 | 0 |
| 7/9/2019 | 22:55:56 | 802 | 801 | 34 | 32 | 0 |
| 7/9/2019 | 23:25:56 | 799 | 802 | 33 | 32 | 0 |
| 7/9/2019 | 23:55:56 | 804 | 802 | 34 | 32 | 0 |
| ######## | 0:25:56 | 800 | 803 | 34 | 32 | 0 |
| ######## | 0:55:56 | 801 | 806 | 34 | 32 | 0 |
| ######## | 1:25:56 | 797 | 801 | 34 | 32 | 0 |
| ######## | 1:55:56 | 801 | 802 | 34 | 32 | 0 |
| ######## | 2:25:56 | 807 | 810 | 34 | 32 | 0 |
| ######## | 2:55:56 | 800 | 803 | 34 | 32 | 0 |
| ######## | 8:42:09 | 810 | 811 | 34 | 32 | 0 |
| ######## | 9:12:09 | 810 | 811 | 34 | 15 | 0 |
| ######## | 9:42:09 | 814 | 816 | 34 | 15 | 0 |
| ######## | 10:12:09 | 806 | 807 | 34 | 15 | 0 |
| ######## | 10:42:09 | 818 | 818 | 34 | 15 | 0 |
| ######## | 11:12:09 | 805 | 808 | 34 | 15 | 0 |
| ######## | 11:42:09 | 808 | 809 | 34 | 15 | 0 |
| ######## | 12:12:09 | 810 | 811 | 33 | 8 | 0 |
| ######## | 12:42:09 | 811 | 811 | 34 | 8 | 0 |
| ######## | 13:12:09 | 808 | 810 | 34 | 8 | 0 |
| ######## | 13:42:10 | 811 | 810 | 34 | 8 | 0 |
| ######## | 14:12:10 | 811 | 810 | 33 | 8 | 0 |
| ######## | 14:42:10 | 811 | 811 | 34 | 8 | 0 |
| ######## | 15:12:11 | 810 | 812 | 34 | 8 | 0 |
| ######## | 15:42:11 | 812 | 806 | 34 | 8 | 0 |
| ######## | 16:12:11 | 807 | 808 | 34 | 8 | 0 |
| ######## | 16:42:11 | 812 | 811 | 34 | 8 | 0 |
| ######## | 17:12:12 | 813 | 814 | 34 | 8 | 0 |
| ######## | 17:42:11 | 814 | 819 | 34 | 8 | 0 |
| ######## | 18:12:11 | 803 | 804 | 34 | 8 | 0 |
| ######## | 18:42:11 | 811 | 812 | 34 | 8 | 0 |
| ######## | 19:12:11 | 811 | 812 | 34 | 8 | 0 |
| ######## | 19:42:12 | 818 | 821 | 34 | 8 | 0 |
| ######## | 20:12:11 | 801 | 803 | 34 | 8 | 0 |
| ######## | 20:42:11 | 822 | 827 | 34 | 8 | 0 |
| ######## | 21:12:11 | 833 | 835 | 34 | 8 | 0 |
| ######## | 21:42:11 | 833 | 840 | 34 | 8 | 0 |
| ######## | 22:12:11 | 834 | 835 | 34 | 8 | 0 |
| ######## | 22:42:11 | 833 | 835 | 34 | 8 | 0 |
| ######## | 23:12:11 | 833 | 834 | 34 | 8 | 0 |
| ######## | 23:42:12 | 835 | 836 | 34 | 8 | 0 |
| ######## | 0:12:11 | 834 | 836 | 34 | 8 | 0 |
| ######## | 0:42:11 | 834 | 834 | 34 | 8 | 0 |
| ######## | 1:12:11 | 838 | 836 | 34 | 8 | 0 |

| ######## | 1:42:11 | 837 | 837 | 34 | 8 | 0 |
|---|---|---|---|---|---|---|
| ######## | 2:12:12 | 835 | 839 | 34 | 8 | 0 |
| ######## | 2:42:11 | 832 | 833 | 34 | 8 | 0 |
| ######## | 3:12:12 | 840 | 840 | 34 | 8 | 0 |
| ######## | 3:42:12 | 840 | 842 | 34 | 8 | 0 |
| ######## | 4:12:11 | 836 | 837 | 34 | 8 | 0 |
| ######## | 4:42:11 | 838 | 837 | 34 | 8 | 0 |
| ######## | 5:12:12 | 833 | 833 | 34 | 8 | 0 |
| ######## | 5:42:11 | 831 | 832 | 34 | 8 | 0 |
| ######## | 6:12:11 | 833 | 834 | 34 | 8 | 0 |
| ######## | 6:42:12 | 837 | 836 | 34 | 8 | 0 |
| ######## | 7:12:12 | 844 | 845 | 34 | 8 | 0 |
| ######## | 7:42:12 | 850 | 851 | 34 | 8 | 0 |
| ######## | 8:12:12 | 846 | 849 | 34 | 8 | 0 |
| ######## | 8:42:12 | 855 | 858 | 34 | 8 | 0 |
| ######## | 9:12:12 | 845 | 846 | 34 | 8 | 0 |
| ######## | 9:42:12 | 858 | 856 | 34 | 8 | 0 |
| ######## | 10:12:12 | 855 | 857 | 0 | 38 | 0 |
| ######## | 10:42:12 | 851 | 853 | 0 | 38 | 0 |
| ######## | 11:12:12 | 855 | 855 | 0 | 38 | 0 |
| ######## | 11:42:12 | 858 | 861 | 0 | 38 | 0 |
| ######## | 12:12:12 | 860 | 862 | 0 | 38 | 0 |
| ######## | 12:42:12 | 852 | 854 | 0 | 37 | 0 |
| ######## | 13:12:12 | 849 | 848 | 0 | 37 | 0 |
| ######## | 13:42:12 | 858 | 856 | 0 | 38 | 0 |
| ######## | 14:12:12 | 856 | 861 | 0 | 37 | 0 |
| ######## | 14:42:12 | 856 | 856 | 0 | 38 | 0 |
| ######## | 15:12:12 | 861 | 858 | 0 | 37 | 0 |
| ######## | 15:42:12 | 853 | 855 | 0 | 38 | 0 |
| ######## | 16:12:12 | 856 | 856 | 0 | 38 | 0 |
| ######## | 16:42:12 | 859 | 859 | 0 | 38 | 0 |
| ######## | 17:12:12 | 858 | 860 | 0 | 38 | 0 |
| ######## | 17:42:12 | 852 | 854 | 0 | 38 | 0 |
| ######## | 18:12:12 | 853 | 854 | 0 | 38 | 0 |
| ######## | 18:42:12 | 858 | 856 | 0 | 38 | 0 |
| ######## | 19:12:12 | 855 | 856 | 0 | 38 | 0 |
| ######## | 19:42:12 | 858 | 861 | 0 | 38 | 0 |
| ######## | 20:12:12 | 853 | 856 | 0 | 38 | 0 |
| ######## | 20:42:13 | 849 | 851 | 0 | 38 | 0 |
| ######## | 21:12:12 | 856 | 855 | 0 | 38 | 0 |
| ######## | 21:42:13 | 856 | 856 | 0 | 38 | 0 |
| ######## | 22:12:12 | 853 | 854 | 0 | 38 | 0 |
| ######## | 22:42:13 | 850 | 852 | 0 | 37 | 0 |
| ######## | 23:12:12 | 862 | 863 | 0 | 38 | 0 |
| ######## | 23:42:12 | 853 | 856 | 0 | 38 | 0 |
| ######## | 0:12:13 | 854 | 855 | 0 | 38 | 0 |
| ######## | 0:42:13 | 856 | 856 | 0 | 38 | 0 |

000766

| | | | | | | |
|---|---|---|---|---|---|---|
| ######## | 1:12:12 | 852 | 854 | 0 | 38 | 0 |
| ######## | 1:42:13 | 852 | 853 | 0 | 38 | 0 |
| ######## | 2:12:12 | 855 | 856 | 0 | 38 | 0 |
| ######## | 2:42:13 | 850 | 851 | 0 | 38 | 0 |
| ######## | 3:12:12 | 859 | 855 | 0 | 38 | 0 |
| ######## | 3:42:12 | 858 | 860 | 0 | 38 | 0 |
| ######## | 4:12:12 | 854 | 854 | 0 | 38 | 0 |
| ######## | 4:42:12 | 858 | 859 | 0 | 38 | 0 |
| ######## | 5:12:13 | 851 | 854 | 0 | 38 | 0 |
| ######## | 5:42:12 | 855 | 858 | 0 | 38 | 0 |
| ######## | 6:12:13 | 852 | 853 | 0 | 38 | 0 |
| ######## | 6:42:13 | 854 | 856 | 0 | 38 | 0 |
| ######## | 7:12:13 | 858 | 856 | 0 | 38 | 0 |
| ######## | 7:42:12 | 856 | 857 | 0 | 38 | 0 |
| ######## | 8:12:12 | 854 | 861 | 0 | 38 | 0 |
| ######## | 8:42:12 | 856 | 854 | 0 | 38 | 0 |
| ######## | 9:12:13 | 861 | 865 | 0 | 38 | 0 |
| ######## | 9:42:12 | 860 | 863 | 0 | 38 | 0 |
| ######## | 10:12:13 | 850 | 850 | 0 | 38 | 0 |
| ######## | 10:42:12 | 856 | 855 | 0 | 38 | 0 |
| ######## | 11:12:13 | 852 | 852 | 0 | 38 | 0 |
| ######## | 11:42:13 | 854 | 855 | 0 | 37 | 0 |
| ######## | 12:12:13 | 858 | 857 | 0 | 38 | 0 |
| ######## | 12:42:13 | 853 | 855 | 0 | 38 | 0 |
| ######## | 13:12:13 | 853 | 854 | 0 | 38 | 0 |
| ######## | 13:42:13 | 852 | 853 | 0 | 38 | 0 |
| ######## | 14:12:13 | 856 | 855 | 0 | 38 | 0 |
| ######## | 14:42:13 | 853 | 855 | 0 | 37 | 0 |
| ######## | 15:12:13 | 855 | 855 | 0 | 38 | 0 |
| ######## | 15:42:13 | 857 | 856 | 0 | 38 | 0 |
| ######## | 16:12:13 | 854 | 855 | 0 | 38 | 0 |
| ######## | 16:42:13 | 855 | 856 | 0 | 38 | 0 |
| ######## | 17:12:13 | 860 | 862 | 0 | 38 | 0 |
| ######## | 17:42:13 | 859 | 858 | 0 | 38 | 0 |
| ######## | 18:12:13 | 852 | 855 | 0 | 38 | 0 |
| ######## | 18:42:13 | 854 | 856 | 0 | 38 | 0 |
| ######## | 19:12:13 | 854 | 855 | 0 | 38 | 0 |
| ######## | 19:42:13 | 856 | 856 | 0 | 38 | 0 |
| ######## | 20:12:13 | 857 | 856 | 0 | 38 | 0 |
| ######## | 20:42:13 | 863 | 864 | 0 | 38 | 0 |
| ######## | 21:12:13 | 856 | 857 | 0 | 38 | 0 |
| ######## | 21:42:13 | 856 | 857 | 0 | 38 | 0 |
| ######## | 22:12:13 | 848 | 850 | 0 | 38 | 0 |
| ######## | 22:42:13 | 856 | 856 | 0 | 38 | 0 |
| ######## | 23:12:13 | 856 | 857 | 0 | 38 | 0 |
| ######## | 23:42:13 | 851 | 852 | 0 | 38 | 0 |
| ######## | 0:12:13 | 857 | 860 | 0 | 38 | 0 |

000767

| ######## | 0:42:13 | 850 | 854 | 0 | 38 | 0 |
|---|---|---|---|---|---|---|
| ######## | 1:12:13 | 854 | 856 | 0 | 38 | 0 |
| ######## | 1:42:13 | 857 | 855 | 0 | 38 | 0 |
| ######## | 2:12:13 | 856 | 857 | 0 | 38 | 0 |
| ######## | 2:42:13 | 853 | 854 | 0 | 38 | 0 |
| ######## | 3:12:13 | 854 | 853 | 0 | 38 | 0 |
| ######## | 3:42:13 | 861 | 855 | 0 | 38 | 0 |
| ######## | 4:12:13 | 855 | 858 | 0 | 38 | 0 |
| ######## | 4:42:13 | 857 | 855 | 0 | 38 | 0 |
| ######## | 5:12:13 | 854 | 856 | 0 | 38 | 0 |
| ######## | 5:42:13 | 852 | 854 | 0 | 38 | 0 |
| ######## | 6:12:13 | 856 | 858 | 0 | 38 | 0 |
| ######## | 6:42:13 | 855 | 858 | 0 | 38 | 0 |
| ######## | 7:12:13 | 849 | 853 | 0 | 38 | 0 |
| ######## | 7:42:13 | 830 | 834 | 0 | 38 | 0 |
| ######## | 8:12:14 | 841 | 842 | 0 | 38 | 0 |
| ######## | 8:42:13 | 826 | 828 | 0 | 38 | 0 |
| ######## | 9:12:14 | 836 | 836 | 0 | 38 | 0 |
| ######## | 9:42:13 | 836 | 835 | 0 | 38 | 0 |
| ######## | 10:12:13 | 835 | 841 | 0 | 38 | 0 |
| ######## | 10:42:14 | 838 | 840 | 0 | 38 | 0 |
| ######## | 11:12:13 | 832 | 833 | 0 | 38 | 0 |
| ######## | 11:42:13 | 841 | 833 | 0 | 38 | 0 |
| ######## | 12:12:14 | 840 | 844 | 0 | 38 | 0 |
| ######## | 12:42:14 | 828 | 830 | 0 | 38 | 0 |
| ######## | 13:12:14 | 836 | 835 | 0 | 38 | 0 |
| ######## | 13:42:14 | 838 | 835 | 0 | 38 | 0 |
| ######## | 14:12:14 | 840 | 833 | 0 | 38 | 0 |
| ######## | 14:42:14 | 834 | 837 | 0 | 38 | 0 |
| ######## | 15:12:14 | 838 | 837 | 0 | 38 | 0 |
| ######## | 15:42:14 | 837 | 842 | 0 | 38 | 0 |
| ######## | 16:12:14 | 834 | 842 | 0 | 38 | 0 |
| ######## | 16:42:14 | 839 | 843 | 0 | 38 | 0 |
| ######## | 17:12:14 | 832 | 839 | 0 | 38 | 0 |
| ######## | 17:42:14 | 830 | 833 | 0 | 38 | 0 |
| ######## | 18:12:14 | 830 | 832 | 0 | 38 | 0 |
| ######## | 18:42:14 | 834 | 837 | 0 | 38 | 0 |
| ######## | 19:12:14 | 835 | 836 | 0 | 38 | 0 |
| ######## | 19:42:14 | 832 | 833 | 0 | 38 | 0 |
| ######## | 20:12:14 | 835 | 836 | 0 | 38 | 0 |
| ######## | 20:42:14 | 839 | 840 | 0 | 38 | 0 |
| ######## | 21:12:14 | 835 | 834 | 0 | 38 | 0 |
| ######## | 21:42:14 | 837 | 840 | 0 | 38 | 0 |
| ######## | 22:12:14 | 837 | 837 | 0 | 38 | 0 |
| ######## | 22:42:14 | 827 | 832 | 0 | 38 | 0 |
| ######## | 23:12:14 | 833 | 834 | 0 | 38 | 0 |
| ######## | 23:42:14 | 833 | 837 | 0 | 38 | 0 |

000768

| | | | | | | |
|---|---|---|---|---|---|---|
| ######## | 0:12:14 | 835 | 835 | 0 | 38 | 0 |
| ######## | 0:42:14 | 837 | 840 | 0 | 38 | 0 |
| ######## | 1:12:14 | 835 | 839 | 0 | 38 | 0 |
| ######## | 1:42:14 | 837 | 838 | 0 | 38 | 0 |
| ######## | 2:12:14 | 832 | 835 | 0 | 38 | 0 |
| ######## | 2:42:14 | 833 | 834 | 0 | 38 | 0 |
| ######## | 3:12:15 | 840 | 841 | 0 | 38 | 0 |
| ######## | 3:42:14 | 835 | 836 | 0 | 38 | 0 |
| ######## | 4:12:14 | 832 | 835 | 0 | 38 | 0 |
| ######## | 4:42:14 | 833 | 836 | 0 | 38 | 0 |
| ######## | 5:12:15 | 831 | 833 | 0 | 38 | 0 |
| ######## | 5:42:14 | 836 | 838 | 0 | 38 | 0 |
| ######## | 6:12:14 | 838 | 839 | 0 | 38 | 0 |
| ######## | 6:42:14 | 830 | 833 | 0 | 38 | 0 |
| ######## | 7:12:14 | 809 | 814 | 0 | 38 | 0 |
| ######## | 7:42:14 | 804 | 808 | 0 | 38 | 0 |
| ######## | 8:12:14 | 802 | 804 | 0 | 38 | 0 |
| ######## | 8:42:14 | 804 | 806 | 0 | 38 | 0 |
| ######## | 9:12:15 | 799 | 799 | 0 | 38 | 0 |
| ######## | 9:42:14 | 805 | 806 | 0 | 38 | 0 |
| ######## | 10:12:15 | 809 | 811 | 0 | 38 | 0 |
| ######## | 10:42:14 | 807 | 809 | 0 | 38 | 0 |
| ######## | 11:12:14 | 807 | 809 | 0 | 38 | 0 |
| ######## | 11:42:14 | 805 | 809 | 0 | 38 | 0 |
| ######## | 12:12:14 | 802 | 805 | 0 | 38 | 0 |
| ######## | 12:42:14 | 803 | 804 | 0 | 38 | 0 |
| ######## | 13:12:14 | 812 | 812 | 0 | 37 | 0 |
| ######## | 13:42:15 | 806 | 808 | 0 | 38 | 0 |
| ######## | 14:12:15 | 799 | 803 | 0 | 38 | 0 |
| ######## | 14:42:15 | 799 | 799 | 0 | 37 | 0 |
| ######## | 15:12:15 | 808 | 805 | 0 | 37 | 0 |
| ######## | 15:42:15 | 807 | 810 | 0 | 38 | 0 |
| ######## | 16:12:15 | 805 | 807 | 0 | 38 | 0 |
| ######## | 16:42:15 | 809 | 807 | 0 | 38 | 0 |
| ######## | 17:12:15 | 802 | 804 | 0 | 37 | 0 |
| ######## | 17:42:15 | 803 | 807 | 0 | 38 | 0 |
| ######## | 18:12:15 | 809 | 812 | 0 | 37 | 0 |
| ######## | 18:42:15 | 803 | 805 | 0 | 38 | 0 |
| ######## | 19:12:15 | 794 | 795 | 0 | 37 | 0 |
| ######## | 19:42:15 | 804 | 805 | 0 | 38 | 0 |
| ######## | 20:12:15 | 808 | 810 | 0 | 37 | 0 |
| ######## | 20:42:15 | 811 | 814 | 0 | 37 | 0 |
| ######## | 21:12:15 | 808 | 809 | 0 | 38 | 0 |
| ######## | 21:42:15 | 798 | 798 | 0 | 38 | 0 |
| ######## | 22:12:16 | 818 | 822 | 0 | 38 | 0 |
| ######## | 22:42:15 | 798 | 804 | 0 | 38 | 0 |
| ######## | 23:12:15 | 802 | 803 | 0 | 38 | 0 |

000769

| | | | | | | |
|---|---|---|---|---|---|---|
| ######## | 23:42:15 | 804 | 805 | 0 | 38 | 0 |
| ######## | 0:12:15 | 810 | 812 | 0 | 38 | 0 |
| ######## | 0:42:15 | 803 | 805 | 0 | 38 | 0 |
| ######## | 1:12:16 | 799 | 800 | 0 | 37 | 0 |
| ######## | 1:42:15 | 803 | 803 | 0 | 37 | 0 |
| ######## | 2:12:15 | 802 | 803 | 0 | 38 | 0 |
| ######## | 2:42:15 | 809 | 806 | 0 | 37 | 0 |
| ######## | 3:12:15 | 803 | 805 | 0 | 37 | 0 |
| ######## | 3:42:15 | 799 | 803 | 0 | 37 | 0 |
| ######## | 4:12:15 | 808 | 805 | 0 | 38 | 0 |
| ######## | 4:42:15 | 806 | 808 | 0 | 37 | 0 |
| ######## | 5:12:15 | 805 | 807 | 0 | 38 | 0 |
| ######## | 5:42:15 | 799 | 801 | 0 | 37 | 0 |
| ######## | 6:12:15 | 806 | 805 | 0 | 38 | 0 |
| ######## | 6:42:15 | 809 | 810 | 0 | 38 | 0 |
| ######## | 7:12:15 | 807 | 805 | 0 | 38 | 0 |
| ######## | 7:42:15 | 811 | 812 | 0 | 38 | 0 |
| ######## | 8:12:16 | 819 | 819 | 0 | 38 | 0 |
| ######## | 8:42:15 | 811 | 814 | 0 | 38 | 0 |
| ######## | 9:12:16 | 817 | 820 | 0 | 28 | 0 |
| ######## | 9:42:16 | 801 | 802 | 0 | 28 | 0 |
| ######## | 10:12:16 | 808 | 809 | 0 | 28 | 0 |
| ######## | 10:42:16 | 820 | 822 | 0 | 28 | 0 |
| ######## | 11:12:15 | 820 | 821 | 0 | 28 | 0 |
| ######## | 11:42:15 | 819 | 820 | 0 | 28 | 0 |
| ######## | 12:12:15 | 823 | 824 | 0 | 28 | 0 |
| ######## | 12:42:16 | 822 | 822 | 0 | 28 | 0 |
| ######## | 13:12:16 | 825 | 827 | 0 | 28 | 0 |
| ######## | 13:42:16 | 819 | 822 | 0 | 29 | 0 |
| ######## | 14:12:16 | 815 | 818 | 0 | 28 | 0 |
| ######## | 14:42:16 | 822 | 823 | 0 | 30 | 0 |
| ######## | 15:12:16 | 817 | 817 | 0 | 30 | 0 |
| ######## | 15:42:16 | 829 | 831 | 0 | 30 | 0 |
| ######## | 16:12:16 | 824 | 825 | 0 | 30 | 0 |
| ######## | 17:42:16 | 820 | 821 | 0 | 30 | 0 |
| ######## | 18:12:16 | 825 | 828 | 0 | 30 | 0 |
| ######## | 18:42:16 | 828 | 832 | 0 | 30 | 0 |
| ######## | 19:12:17 | 811 | 812 | 0 | 30 | 0 |
| ######## | 19:42:16 | 813 | 814 | 0 | 30 | 0 |
| ######## | 20:12:16 | 819 | 820 | 0 | 30 | 0 |
| ######## | 20:42:16 | 820 | 821 | 0 | 30 | 0 |
| ######## | 21:12:16 | 823 | 820 | 0 | 30 | 0 |
| ######## | 21:42:16 | 822 | 819 | 0 | 30 | 0 |
| ######## | 22:12:16 | 824 | 825 | 0 | 30 | 0 |
| ######## | 22:42:16 | 821 | 823 | 0 | 30 | 0 |
| ######## | 23:12:16 | 826 | 822 | 0 | 30 | 0 |
| ######## | 23:42:16 | 824 | 821 | 0 | 30 | 0 |

000770

| | | | | | | |
|---|---|---|---|---|---|---|
| ######## | 0:12:16 | 814 | 816 | 0 | 30 | 0 |
| ######## | 0:42:16 | 821 | 822 | 0 | 30 | 0 |
| ######## | 1:12:16 | 823 | 822 | 0 | 30 | 0 |
| ######## | 1:42:16 | 822 | 825 | 0 | 30 | 0 |
| ######## | 2:12:17 | 823 | 820 | 0 | 30 | 0 |
| ######## | 2:42:16 | 820 | 822 | 0 | 30 | 0 |
| ######## | 3:12:16 | 820 | 822 | 0 | 30 | 0 |
| ######## | 3:42:16 | 820 | 821 | 0 | 30 | 0 |
| ######## | 4:12:16 | 820 | 821 | 0 | 30 | 0 |
| ######## | 4:42:17 | 816 | 818 | 0 | 30 | 0 |
| ######## | 5:12:17 | 816 | 817 | 0 | 30 | 0 |
| ######## | 5:42:16 | 817 | 819 | 0 | 30 | 0 |
| ######## | 6:12:17 | 826 | 828 | 0 | 30 | 0 |
| ######## | 6:42:17 | 814 | 816 | 0 | 30 | 0 |
| ######## | 7:12:17 | 818 | 821 | 0 | 30 | 0 |
| ######## | 7:42:16 | 812 | 813 | 0 | 30 | 0 |
| ######## | 8:12:16 | 812 | 814 | 0 | 30 | 0 |
| ######## | 8:42:16 | 810 | 812 | 0 | 30 | 0 |
| ######## | 9:12:17 | 804 | 806 | 0 | 30 | 0 |
| ######## | 9:42:17 | 807 | 806 | 0 | 30 | 0 |
| ######## | 10:12:16 | 809 | 807 | 0 | 30 | 0 |
| ######## | 10:42:17 | 802 | 808 | 0 | 30 | 0 |
| ######## | 11:12:17 | 801 | 808 | 0 | 30 | 0 |
| ######## | 11:42:17 | 798 | 801 | 0 | 30 | 0 |
| ######## | 12:12:18 | 808 | 807 | 0 | 30 | 0 |
| ######## | 12:42:16 | 808 | 807 | 0 | 30 | 0 |
| ######## | 13:12:17 | 807 | 805 | 0 | 30 | 0 |
| ######## | 13:42:17 | 804 | 807 | 0 | 30 | 0 |
| ######## | 14:12:17 | 808 | 807 | 0 | 30 | 0 |
| ######## | 14:42:17 | 805 | 807 | 0 | 30 | 0 |
| ######## | 15:12:17 | 804 | 807 | 0 | 30 | 0 |
| ######## | 15:42:17 | 805 | 809 | 0 | 30 | 0 |
| ######## | 16:12:17 | 801 | 804 | 0 | 30 | 0 |
| ######## | 16:42:17 | 806 | 808 | 0 | 30 | 0 |
| ######## | 17:12:17 | 805 | 807 | 0 | 30 | 0 |
| ######## | 17:42:17 | 802 | 805 | 0 | 30 | 0 |
| ######## | 18:12:17 | 807 | 810 | 0 | 30 | 0 |
| ######## | 18:42:17 | 806 | 807 | 0 | 30 | 0 |
| ######## | 19:12:17 | 808 | 809 | 0 | 30 | 0 |
| ######## | 19:42:17 | 803 | 806 | 0 | 30 | 0 |
| ######## | 20:12:17 | 801 | 803 | 0 | 30 | 0 |
| ######## | 20:42:17 | 801 | 801 | 0 | 30 | 0 |
| ######## | 21:12:17 | 801 | 803 | 0 | 30 | 0 |
| ######## | 21:42:17 | 801 | 803 | 0 | 30 | 0 |
| ######## | 22:12:17 | 805 | 806 | 0 | 30 | 0 |
| ######## | 22:42:17 | 808 | 811 | 0 | 30 | 0 |
| ######## | 23:12:17 | 807 | 809 | 0 | 30 | 0 |

| ######## | 23:42:17 | 808 | 809 | 0 | 30 | 0 |
|---|---|---|---|---|---|---|
| ######## | 0:12:17 | 808 | 809 | 0 | 30 | 0 |
| ######## | 0:42:17 | 807 | 810 | 0 | 30 | 0 |
| ######## | 1:12:18 | 798 | 799 | 0 | 30 | 0 |
| ######## | 1:42:18 | 797 | 798 | 0 | 30 | 0 |
| ######## | 2:12:17 | 809 | 810 | 0 | 30 | 0 |
| ######## | 2:42:17 | 810 | 813 | 0 | 30 | 0 |
| ######## | 3:12:18 | 804 | 807 | 0 | 30 | 0 |
| ######## | 3:42:17 | 797 | 798 | 0 | 30 | 0 |
| ######## | 4:12:18 | 800 | 801 | 0 | 30 | 0 |
| ######## | 4:42:17 | 806 | 805 | 0 | 30 | 0 |
| ######## | 5:12:17 | 805 | 806 | 0 | 30 | 0 |
| ######## | 5:42:17 | 805 | 806 | 0 | 30 | 0 |
| ######## | 6:12:18 | 804 | 805 | 0 | 30 | 0 |
| ######## | 6:42:17 | 805 | 806 | 0 | 30 | 0 |
| ######## | 7:12:18 | 807 | 808 | 0 | 30 | 0 |
| ######## | 7:42:17 | 808 | 810 | 0 | 30 | 0 |
| ######## | 8:12:17 | 809 | 811 | 0 | 30 | 0 |
| ######## | 8:42:17 | 804 | 808 | 0 | 30 | 0 |
| ######## | 9:12:18 | 800 | 803 | 0 | 30 | 0 |
| ######## | 9:42:17 | 797 | 802 | 0 | 30 | 0 |
| ######## | 10:12:18 | 797 | 798 | 0 | 30 | 0 |
| ######## | 10:42:18 | 800 | 801 | 0 | 30 | 0 |
| ######## | 11:12:18 | 803 | 801 | 0 | 30 | 0 |
| ######## | 11:42:18 | 798 | 801 | 0 | 30 | 0 |
| ######## | 12:12:18 | 799 | 800 | 0 | 30 | 0 |
| ######## | 12:42:18 | 800 | 801 | 0 | 22 | 0 |
| ######## | 13:12:18 | 802 | 801 | 0 | 22 | 0 |
| ######## | 13:42:18 | 800 | 803 | 0 | 22 | 0 |
| ######## | 14:12:18 | 804 | 803 | 0 | 22 | 0 |
| ######## | 14:42:18 | 799 | 801 | 0 | 22 | 0 |
| ######## | 15:12:18 | 804 | 806 | 0 | 22 | 0 |
| ######## | 15:42:18 | 798 | 804 | 0 | 22 | 0 |
| ######## | 16:12:19 | 797 | 802 | 0 | 22 | 0 |
| ######## | 16:42:18 | 804 | 801 | 0 | 22 | 0 |
| ######## | 17:12:18 | 802 | 804 | 0 | 22 | 0 |
| ######## | 17:42:19 | 798 | 800 | 0 | 22 | 0 |
| ######## | 18:12:18 | 802 | 801 | 0 | 22 | 0 |
| ######## | 18:42:18 | 798 | 799 | 0 | 22 | 0 |
| ######## | 19:12:18 | 803 | 805 | 0 | 22 | 0 |
| ######## | 19:42:18 | 798 | 801 | 0 | 22 | 0 |
| ######## | 20:12:19 | 807 | 810 | 0 | 22 | 0 |
| ######## | 20:42:18 | 797 | 798 | 0 | 22 | 0 |
| ######## | 21:12:18 | 793 | 795 | 0 | 22 | 0 |
| ######## | 21:42:18 | 798 | 799 | 0 | 22 | 0 |
| ######## | 22:12:18 | 801 | 802 | 0 | 22 | 0 |
| ######## | 22:42:19 | 803 | 806 | 0 | 22 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ######## | 23:12:19 | 794 | 795 | 0 | 22 | 0 |
| ######## | 23:42:19 | 798 | 802 | 0 | 22 | 0 |
| ######## | 0:12:19 | 805 | 801 | 0 | 22 | 0 |
| ######## | 0:42:18 | 799 | 803 | 0 | 22 | 0 |
| ######## | 1:12:18 | 801 | 803 | 0 | 22 | 0 |
| ######## | 1:42:18 | 800 | 802 | 0 | 22 | 0 |
| ######## | 2:12:18 | 796 | 798 | 0 | 22 | 0 |
| ######## | 2:42:19 | 803 | 804 | 0 | 22 | 0 |
| ######## | 3:12:19 | 796 | 799 | 0 | 22 | 0 |
| ######## | 3:42:19 | 796 | 798 | 0 | 22 | 0 |
| ######## | 4:12:19 | 801 | 801 | 0 | 22 | 0 |
| ######## | 4:42:19 | 805 | 808 | 0 | 22 | 0 |
| ######## | 5:12:19 | 793 | 797 | 0 | 22 | 0 |
| ######## | 5:42:19 | 797 | 798 | 0 | 22 | 0 |
| ######## | 6:12:19 | 796 | 801 | 0 | 22 | 0 |
| ######## | 6:42:19 | 804 | 805 | 0 | 22 | 0 |
| ######## | 7:12:19 | 800 | 801 | 0 | 22 | 0 |
| ######## | 7:42:19 | 792 | 795 | 0 | 22 | 0 |
| ######## | 8:12:19 | 790 | 793 | 0 | 22 | 0 |
| ######## | 8:42:19 | 792 | 795 | 0 | 22 | 0 |
| ######## | 9:12:19 | 788 | 790 | 0 | 22 | 0 |
| ######## | 9:42:19 | 782 | 784 | 0 | 22 | 0 |
| ######## | 10:12:19 | 778 | 779 | 0 | 22 | 0 |
| ######## | 10:42:19 | 778 | 780 | 0 | 22 | 0 |
| ######## | 11:12:19 | 784 | 783 | 0 | 22 | 0 |
| ######## | 11:42:20 | 787 | 786 | 0 | 22 | 0 |
| ######## | 12:12:19 | 781 | 783 | 0 | 9 | 0 |
| ######## | 12:42:20 | 781 | 783 | 0 | 9 | 0 |
| ######## | 13:12:19 | 782 | 784 | 0 | 9 | 0 |
| ######## | 13:42:19 | 782 | 784 | 0 | 9 | 0 |
| ######## | 14:12:19 | 782 | 784 | 0 | 9 | 0 |
| ######## | 14:42:19 | 784 | 785 | 0 | 9 | 0 |
| ######## | 15:12:19 | 784 | 782 | 0 | 9 | 0 |
| ######## | 15:42:19 | 779 | 782 | 0 | 9 | 0 |
| ######## | 16:12:19 | 781 | 781 | 0 | 9 | 0 |
| ######## | 16:42:19 | 784 | 785 | 0 | 9 | 0 |
| ######## | 17:12:20 | 784 | 784 | 0 | 9 | 0 |
| ######## | 17:42:19 | 786 | 788 | 0 | 9 | 0 |
| ######## | 18:12:20 | 790 | 792 | 0 | 9 | 0 |
| ######## | 18:42:20 | 776 | 777 | 0 | 10 | 0 |
| ######## | 19:12:20 | 780 | 782 | 0 | 10 | 0 |
| ######## | 19:42:20 | 779 | 781 | 0 | 10 | 0 |
| ######## | 20:12:20 | 782 | 786 | 0 | 10 | 0 |
| ######## | 20:42:20 | 784 | 785 | 0 | 10 | 0 |
| ######## | 21:12:20 | 787 | 790 | 0 | 10 | 0 |
| ######## | 21:42:19 | 781 | 782 | 0 | 10 | 0 |
| ######## | 22:12:19 | 788 | 791 | 0 | 10 | 0 |

000773

| ######## | 22:42:20 | 784 | 786 | 0 | 10 | 0 |
|---|---|---|---|---|---|---|
| ######## | 23:12:19 | 782 | 785 | 0 | 10 | 0 |
| ######## | 23:42:20 | 784 | 783 | 0 | 10 | 0 |
| ######## | 0:12:19 | 780 | 781 | 0 | 10 | 0 |
| ######## | 0:42:20 | 782 | 783 | 0 | 10 | 0 |
| ######## | 1:12:20 | 782 | 783 | 0 | 10 | 0 |
| ######## | 1:42:20 | 783 | 784 | 0 | 10 | 0 |
| ######## | 2:12:19 | 784 | 783 | 0 | 10 | 0 |
| ######## | 2:42:19 | 782 | 784 | 0 | 10 | 0 |
| ######## | 3:12:20 | 785 | 786 | 0 | 10 | 0 |
| ######## | 3:42:20 | 781 | 785 | 0 | 10 | 0 |
| ######## | 4:12:20 | 777 | 777 | 0 | 10 | 0 |
| ######## | 4:42:20 | 786 | 786 | 0 | 10 | 0 |
| ######## | 5:12:20 | 788 | 791 | 0 | 10 | 0 |
| ######## | 5:42:20 | 776 | 779 | 0 | 10 | 0 |
| ######## | 6:12:20 | 784 | 783 | 0 | 10 | 0 |
| ######## | 6:42:20 | 779 | 779 | 0 | 10 | 0 |
| ######## | 7:12:20 | 784 | 785 | 0 | 10 | 0 |
| ######## | 7:42:20 | 784 | 787 | 0 | 10 | 0 |
| ######## | 8:12:20 | 780 | 784 | 0 | 10 | 0 |
| ######## | 8:42:20 | 766 | 771 | 0 | 10 | 0 |
| ######## | 9:12:20 | 774 | 776 | 0 | 10 | 0 |
| ######## | 9:42:20 | 782 | 786 | 0 | 10 | 0 |
| ######## | 10:12:20 | 775 | 777 | 0 | 10 | 0 |
| ######## | 10:42:20 | 771 | 774 | 0 | 10 | 0 |
| ######## | 11:12:21 | 777 | 779 | 0 | 10 | 0 |
| ######## | 11:42:21 | 779 | 776 | 0 | 10 | 0 |
| ######## | 12:12:20 | 776 | 777 | 0 | 10 | 0 |
| ######## | 12:42:20 | 777 | 779 | 0 | 10 | 0 |
| ######## | 13:12:20 | 778 | 779 | 0 | 10 | 0 |
| ######## | 13:42:20 | 781 | 782 | 0 | 10 | 0 |
| ######## | 14:12:20 | 784 | 786 | 0 | 10 | 0 |
| ######## | 14:42:20 | 782 | 783 | 0 | 10 | 0 |
| ######## | 15:12:20 | 779 | 781 | 0 | 10 | 0 |
| ######## | 15:42:20 | 784 | 784 | 0 | 10 | 0 |
| ######## | 16:12:20 | 787 | 781 | 0 | 10 | 0 |
| ######## | 16:42:20 | 780 | 784 | 0 | 10 | 0 |
| ######## | 17:12:20 | 781 | 783 | 0 | 10 | 0 |
| ######## | 17:42:20 | 786 | 789 | 0 | 10 | 0 |
| ######## | 18:12:21 | 785 | 785 | 0 | 10 | 0 |
| ######## | 18:42:20 | 779 | 781 | 0 | 10 | 0 |
| ######## | 19:12:20 | 783 | 782 | 0 | 10 | 0 |
| ######## | 19:42:20 | 785 | 786 | 0 | 10 | 0 |
| ######## | 20:12:21 | 780 | 782 | 0 | 10 | 0 |
| ######## | 20:42:21 | 778 | 780 | 0 | 10 | 0 |
| ######## | 21:12:21 | 777 | 778 | 0 | 10 | 0 |
| ######## | 21:42:20 | 782 | 788 | 0 | 10 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ######## | 22:12:21 | 780 | 782 | 0 | 10 | 0 |
| ######## | 22:42:20 | 781 | 784 | 0 | 10 | 0 |
| ######## | 23:12:20 | 778 | 781 | 0 | 10 | 0 |
| ######## | 23:42:20 | 779 | 779 | 0 | 10 | 0 |
| ######## | 0:12:20 | 784 | 782 | 0 | 10 | 0 |
| ######## | 0:42:22 | 786 | 790 | 0 | 10 | 0 |
| ######## | 1:12:21 | 782 | 787 | 0 | 10 | 0 |
| ######## | 1:42:21 | 779 | 780 | 0 | 10 | 0 |
| ######## | 2:12:21 | 784 | 785 | 0 | 10 | 0 |
| ######## | 2:42:20 | 782 | 785 | 0 | 10 | 0 |
| ######## | 3:12:21 | 780 | 781 | 0 | 10 | 0 |
| ######## | 3:42:21 | 776 | 777 | 0 | 10 | 0 |
| ######## | 4:12:21 | 782 | 781 | 0 | 20 | 0 |
| ######## | 4:42:21 | 787 | 782 | 0 | 20 | 0 |
| ######## | 5:12:21 | 783 | 785 | 0 | 19 | 0 |
| ######## | 5:42:21 | 778 | 782 | 0 | 20 | 0 |
| ######## | 6:12:21 | 777 | 778 | 0 | 20 | 0 |
| ######## | 6:42:21 | 779 | 779 | 0 | 20 | 0 |
| ######## | 7:12:21 | 785 | 784 | 0 | 19 | 0 |
| ######## | 7:42:21 | 777 | 783 | 0 | 19 | 0 |
| ######## | 8:12:21 | 752 | 757 | 0 | 19 | 0 |
| ######## | 8:42:21 | 755 | 755 | 0 | 19 | 0 |
| ######## | 9:12:21 | 753 | 754 | 0 | 22 | 0 |
| ######## | 9:42:21 | 760 | 760 | 0 | 22 | 0 |
| ######## | 10:12:22 | 763 | 765 | 0 | 22 | 0 |
| ######## | 10:42:21 | 764 | 766 | 0 | 22 | 0 |
| ######## | 11:12:21 | 759 | 764 | 0 | 22 | 0 |
| ######## | 11:42:21 | 759 | 763 | 0 | 22 | 0 |
| ######## | 12:12:21 | 759 | 762 | 0 | 22 | 0 |
| ######## | 12:42:21 | 759 | 759 | 0 | 22 | 0 |
| ######## | 13:12:21 | 759 | 761 | 0 | 22 | 0 |
| ######## | 13:42:21 | 760 | 762 | 0 | 22 | 0 |
| ######## | 14:12:21 | 759 | 762 | 0 | 22 | 0 |
| ######## | 14:42:22 | 760 | 763 | 0 | 22 | 0 |
| ######## | 15:12:21 | 759 | 758 | 0 | 22 | 0 |
| ######## | 15:42:21 | 758 | 759 | 0 | 22 | 0 |
| ######## | 16:12:22 | 761 | 761 | 0 | 22 | 0 |
| ######## | 16:42:21 | 762 | 758 | 0 | 22 | 0 |
| ######## | 17:12:21 | 760 | 762 | 0 | 22 | 0 |
| ######## | 17:42:21 | 755 | 760 | 0 | 22 | 0 |
| ######## | 18:12:21 | 757 | 759 | 0 | 22 | 0 |
| ######## | 18:42:21 | 760 | 761 | 0 | 22 | 0 |
| ######## | 19:12:21 | 763 | 764 | 0 | 14 | 0 |
| ######## | 19:42:21 | 761 | 767 | 0 | 22 | 0 |
| ######## | 20:12:21 | 758 | 759 | 0 | 22 | 0 |
| ######## | 20:42:21 | 765 | 762 | 0 | 22 | 0 |
| ######## | 21:12:21 | 768 | 769 | 0 | 22 | 0 |

000775

| | | | | | | |
|---|---|---|---|---|---|---|
| ######## | 21:42:21 | 756 | 758 | 0 | 22 | 0 |
| ######## | 22:12:22 | 758 | 760 | 0 | 22 | 0 |
| ######## | 22:42:22 | 759 | 760 | 0 | 22 | 0 |
| ######## | 23:12:22 | 766 | 769 | 0 | 22 | 0 |
| ######## | 23:42:21 | 761 | 764 | 0 | 22 | 0 |
| ######## | 0:12:22 | 762 | 764 | 0 | 22 | 0 |
| ######## | 0:42:22 | 756 | 760 | 0 | 22 | 0 |
| ######## | 1:12:18 | 759 | 761 | 0 | 22 | 0 |
| ######## | 1:42:18 | 755 | 756 | 0 | 22 | 0 |
| ######## | 2:12:18 | 756 | 758 | 0 | 22 | 0 |
| ######## | 2:42:19 | 764 | 768 | 0 | 22 | 0 |
| ######## | 3:12:19 | 760 | 760 | 0 | 22 | 0 |
| ######## | 3:42:18 | 755 | 757 | 0 | 22 | 0 |
| ######## | 4:12:19 | 755 | 755 | 0 | 22 | 0 |
| ######## | 4:42:19 | 755 | 755 | 0 | 22 | 0 |
| ######## | 5:12:19 | 755 | 755 | 0 | 22 | 0 |
| ######## | 5:42:19 | 755 | 755 | 0 | 22 | 0 |
| ######## | 6:12:19 | 762 | 763 | 0 | 22 | 0 |
| ######## | 6:42:19 | 763 | 763 | 0 | 22 | 0 |
| ######## | 7:12:19 | 766 | 765 | 0 | 22 | 0 |
| ######## | 7:42:19 | 756 | 761 | 0 | 22 | 0 |
| ######## | 8:12:19 | 750 | 754 | 0 | 22 | 0 |
| ######## | 8:42:19 | 756 | 757 | 0 | 28 | 0 |
| ######## | 9:12:19 | 757 | 758 | 0 | 28 | 0 |
| ######## | 9:42:19 | 761 | 762 | 0 | 28 | 0 |
| ######## | 10:12:19 | 758 | 760 | 0 | 28 | 0 |
| ######## | 10:42:19 | 757 | 761 | 0 | 28 | 0 |
| ######## | 11:12:19 | 758 | 762 | 0 | 28 | 0 |
| ######## | 11:42:19 | 760 | 764 | 0 | 28 | 0 |
| ######## | 12:12:19 | 761 | 760 | 0 | 28 | 0 |
| ######## | 12:42:19 | 758 | 759 | 0 | 28 | 0 |
| ######## | 13:12:19 | 762 | 761 | 0 | 28 | 0 |
| ######## | 13:42:19 | 761 | 765 | 0 | 28 | 0 |
| ######## | 14:12:19 | 759 | 762 | 0 | 28 | 0 |
| ######## | 14:42:19 | 760 | 763 | 0 | 28 | 0 |
| ######## | 15:12:20 | 759 | 762 | 0 | 28 | 0 |
| ######## | 15:42:19 | 761 | 765 | 0 | 28 | 0 |
| ######## | 16:12:19 | 763 | 766 | 0 | 28 | 0 |
| ######## | 16:42:19 | 758 | 761 | 0 | 28 | 0 |
| ######## | 17:12:20 | 759 | 762 | 0 | 28 | 0 |
| ######## | 17:42:19 | 759 | 760 | 0 | 28 | 0 |
| ######## | 18:12:19 | 762 | 763 | 0 | 28 | 0 |
| ######## | 18:42:19 | 761 | 763 | 0 | 28 | 0 |
| ######## | 19:12:19 | 756 | 759 | 0 | 28 | 0 |
| ######## | 19:42:19 | 757 | 761 | 0 | 28 | 0 |
| ######## | 20:12:19 | 760 | 764 | 0 | 28 | 0 |
| ######## | 20:42:19 | 760 | 764 | 0 | 28 | 0 |

000776

| | | | | | | |
|---|---|---|---|---|---|---|
| ######## | 21:12:19 | 753 | 756 | 0 | 28 | 0 |
| ######## | 21:42:19 | 761 | 760 | 0 | 28 | 0 |
| ######## | 22:12:19 | 761 | 765 | 0 | 28 | 0 |
| ######## | 22:42:19 | 761 | 759 | 0 | 28 | 0 |
| ######## | 23:12:19 | 757 | 759 | 0 | 28 | 0 |
| ######## | 23:42:19 | 757 | 758 | 0 | 28 | 0 |
| ######## | 0:12:20 | 759 | 763 | 0 | 28 | 0 |
| ######## | 0:42:19 | 758 | 761 | 0 | 28 | 0 |
| ######## | 1:12:19 | 758 | 761 | 0 | 28 | 0 |
| ######## | 1:42:19 | 764 | 764 | 0 | 28 | 0 |
| ######## | 2:12:20 | 765 | 764 | 0 | 28 | 0 |
| ######## | 2:42:19 | 758 | 757 | 0 | 28 | 0 |
| ######## | 3:12:19 | 762 | 763 | 0 | 28 | 0 |
| ######## | 3:42:19 | 763 | 761 | 0 | 28 | 0 |
| ######## | 4:12:20 | 758 | 759 | 0 | 28 | 0 |
| ######## | 4:42:20 | 758 | 760 | 0 | 28 | 0 |
| ######## | 5:12:20 | 761 | 762 | 0 | 28 | 0 |
| ######## | 5:42:20 | 758 | 760 | 0 | 28 | 0 |
| ######## | 6:12:20 | 761 | 761 | 0 | 28 | 0 |
| ######## | 6:42:19 | 763 | 760 | 0 | 28 | 0 |
| ######## | 7:12:19 | 770 | 774 | 0 | 28 | 0 |
| ######## | 7:42:20 | 783 | 784 | 0 | 28 | 0 |
| ######## | 8:12:20 | 783 | 785 | 0 | 28 | 0 |
| ######## | 8:42:20 | 786 | 787 | 0 | 28 | 0 |
| ######## | 9:12:20 | 783 | 784 | 0 | 28 | 0 |
| ######## | 9:42:21 | 784 | 785 | 0 | 28 | 0 |
| ######## | 10:12:20 | 784 | 786 | 0 | 28 | 0 |
| ######## | 10:42:20 | 785 | 786 | 0 | 28 | 0 |
| ######## | 11:12:20 | 788 | 785 | 0 | 28 | 0 |
| ######## | 11:42:20 | 786 | 786 | 0 | 28 | 0 |
| ######## | 12:12:20 | 785 | 787 | 0 | 28 | 0 |
| ######## | 12:42:20 | 785 | 789 | 0 | 28 | 0 |
| ######## | 13:12:21 | 790 | 791 | 0 | 28 | 0 |
| ######## | 13:42:20 | 784 | 788 | 0 | 28 | 0 |
| ######## | 14:12:20 | 785 | 788 | 0 | 28 | 0 |
| ######## | 14:42:20 | 788 | 790 | 0 | 28 | 0 |
| ######## | 15:12:20 | 781 | 782 | 0 | 28 | 0 |
| ######## | 15:42:20 | 785 | 787 | 0 | 28 | 0 |
| ######## | 16:12:20 | 786 | 788 | 0 | 28 | 0 |
| ######## | 16:42:20 | 786 | 788 | 0 | 28 | 0 |
| ######## | 17:12:20 | 783 | 784 | 0 | 28 | 0 |
| ######## | 17:42:20 | 785 | 786 | 0 | 28 | 0 |
| ######## | 18:12:20 | 789 | 785 | 0 | 28 | 0 |
| ######## | 18:42:20 | 790 | 792 | 0 | 28 | 0 |
| ######## | 19:12:21 | 785 | 787 | 0 | 28 | 0 |
| ######## | 19:42:20 | 785 | 787 | 0 | 28 | 0 |
| ######## | 20:12:20 | 783 | 785 | 0 | 28 | 0 |

000777

| | | | | | | |
|---|---|---|---|---|---|---|
| ######## | 20:42:20 | 788 | 791 | 0 | 28 | 0 |
| ######## | 21:12:20 | 787 | 790 | 0 | 28 | 0 |
| ######## | 21:42:20 | 784 | 786 | 0 | 28 | 0 |
| ######## | 22:12:21 | 782 | 783 | 0 | 28 | 0 |
| ######## | 22:42:20 | 787 | 786 | 0 | 28 | 0 |
| ######## | 23:12:20 | 788 | 787 | 0 | 28 | 0 |
| ######## | 23:42:20 | 787 | 786 | 0 | 28 | 0 |
| ######## | 0:12:20 | 787 | 790 | 0 | 28 | 0 |
| ######## | 0:42:20 | 784 | 785 | 0 | 28 | 0 |
| ######## | 1:12:20 | 785 | 786 | 0 | 28 | 0 |
| ######## | 1:42:21 | 785 | 784 | 0 | 28 | 0 |
| ######## | 2:12:20 | 784 | 785 | 0 | 28 | 0 |
| ######## | 2:42:20 | 786 | 785 | 0 | 28 | 0 |
| ######## | 3:12:21 | 788 | 789 | 0 | 28 | 0 |
| ######## | 3:42:21 | 785 | 788 | 0 | 28 | 0 |
| ######## | 4:12:20 | 783 | 786 | 0 | 28 | 0 |
| ######## | 4:42:20 | 785 | 786 | 0 | 28 | 0 |
| ######## | 5:12:20 | 792 | 794 | 0 | 28 | 0 |
| ######## | 5:42:20 | 784 | 786 | 0 | 28 | 0 |
| ######## | 6:12:20 | 784 | 787 | 0 | 28 | 0 |
| ######## | 6:42:20 | 780 | 783 | 0 | 28 | 0 |
| ######## | 7:12:21 | 783 | 784 | 0 | 28 | 0 |
| ######## | 7:42:21 | 799 | 801 | 0 | 28 | 0 |
| ######## | 8:12:21 | 797 | 799 | 0 | 28 | 0 |
| ######## | 8:42:21 | 802 | 801 | 34 | 21 | 0 |
| ######## | 9:12:21 | 796 | 797 | 34 | 21 | 0 |
| ######## | 9:42:21 | 799 | 802 | 32 | 21 | 0 |
| ######## | 10:12:21 | 803 | 801 | 34 | 21 | 0 |
| ######## | 10:42:21 | 799 | 801 | 34 | 21 | 0 |
| ######## | 11:12:21 | 803 | 806 | 34 | 16 | 0 |
| ######## | 11:42:21 | 803 | 802 | 34 | 17 | 0 |
| ######## | 12:12:21 | 798 | 802 | 34 | 17 | 0 |
| ######## | 12:42:21 | 803 | 799 | 34 | 17 | 0 |
| ######## | 13:12:21 | 804 | 806 | 34 | 16 | 0 |
| ######## | 13:42:21 | 802 | 800 | 34 | 17 | 0 |
| ######## | 14:12:21 | 800 | 804 | 34 | 17 | 0 |
| ######## | 14:42:21 | 802 | 805 | 34 | 17 | 0 |
| ######## | 15:12:21 | 795 | 796 | 34 | 17 | 0 |
| ######## | 15:42:21 | 800 | 800 | 34 | 17 | 0 |
| ######## | 16:12:21 | 800 | 799 | 34 | 17 | 0 |
| ######## | 16:42:21 | 801 | 798 | 34 | 17 | 0 |
| ######## | 17:12:21 | 805 | 808 | 34 | 16 | 0 |
| ######## | 17:42:21 | 811 | 815 | 34 | 17 | 0 |
| ######## | 18:12:21 | 798 | 798 | 34 | 17 | 0 |
| ######## | 18:42:21 | 801 | 801 | 34 | 17 | 0 |
| ######## | 19:12:21 | 794 | 795 | 34 | 17 | 0 |
| ######## | 19:42:21 | 797 | 797 | 34 | 17 | 0 |

| ######## | 20:12:21 | 806 | 808 | 34 | 17 | 0 |
|---|---|---|---|---|---|---|
| ######## | 20:42:21 | 804 | 808 | 34 | 17 | 0 |
| ######## | 21:12:21 | 802 | 802 | 34 | 17 | 0 |
| ######## | 21:42:21 | 797 | 799 | 34 | 17 | 0 |
| ######## | 22:12:21 | 791 | 793 | 34 | 17 | 0 |
| ######## | 22:42:21 | 792 | 794 | 34 | 17 | 0 |
| ######## | 23:12:21 | 802 | 804 | 34 | 17 | 0 |
| ######## | 23:42:21 | 796 | 798 | 34 | 17 | 0 |
| ######## | 0:12:21 | 807 | 807 | 34 | 17 | 0 |
| ######## | 0:42:21 | 803 | 802 | 34 | 17 | 0 |
| ######## | 1:12:21 | 793 | 794 | 34 | 17 | 0 |
| ######## | 1:42:21 | 789 | 790 | 34 | 17 | 0 |
| ######## | 2:12:21 | 798 | 798 | 34 | 17 | 0 |
| ######## | 2:42:21 | 803 | 803 | 34 | 17 | 0 |
| ######## | 3:12:21 | 797 | 800 | 34 | 17 | 0 |
| ######## | 3:42:21 | 800 | 799 | 34 | 17 | 0 |
| ######## | 4:12:22 | 806 | 809 | 34 | 17 | 0 |
| ######## | 4:42:21 | 798 | 803 | 34 | 17 | 0 |
| ######## | 5:12:21 | 794 | 796 | 34 | 17 | 0 |
| ######## | 5:42:21 | 794 | 798 | 34 | 17 | 0 |
| ######## | 6:12:21 | 797 | 799 | 34 | 17 | 0 |
| ######## | 6:42:21 | 803 | 801 | 34 | 17 | 0 |
| ######## | 7:12:21 | 802 | 805 | 34 | 17 | 0 |
| ######## | 7:42:22 | 797 | 801 | 34 | 17 | 0 |
| ######## | 8:12:22 | 798 | 799 | 34 | 12 | 0 |
| ######## | 8:42:22 | 800 | 804 | 34 | 12 | 0 |
| ######## | 9:12:22 | 791 | 794 | 34 | 12 | 0 |
| ######## | 9:42:22 | 792 | 792 | 34 | 12 | 0 |
| ######## | 10:12:22 | 795 | 792 | 34 | 10 | 0 |
| ######## | 10:42:22 | 790 | 791 | 34 | 10 | 0 |
| ######## | 11:12:22 | 791 | 791 | 34 | 11 | 0 |
| ######## | 11:42:22 | 790 | 790 | 34 | 11 | 0 |
| ######## | 12:12:22 | 793 | 792 | 34 | 11 | 0 |
| ######## | 12:42:23 | 794 | 794 | 34 | 11 | 0 |
| ######## | 13:12:22 | 793 | 794 | 33 | 11 | 0 |
| ######## | 13:42:22 | 792 | 794 | 34 | 11 | 0 |
| ######## | 14:12:22 | 794 | 797 | 34 | 10 | 0 |
| ######## | 14:42:23 | 792 | 795 | 34 | 11 | 0 |
| ######## | 15:12:22 | 793 | 794 | 34 | 10 | 0 |
| ######## | 15:42:23 | 793 | 794 | 34 | 12 | 0 |
| ######## | 16:12:22 | 792 | 793 | 34 | 12 | 0 |
| ######## | 16:42:23 | 796 | 795 | 34 | 12 | 0 |
| ######## | 17:12:22 | 791 | 792 | 34 | 11 | 0 |
| ######## | 17:42:22 | 799 | 801 | 34 | 12 | 0 |
| ######## | 18:12:22 | 794 | 797 | 34 | 13 | 0 |
| ######## | 18:42:22 | 792 | 793 | 34 | 13 | 0 |
| ######## | 19:12:22 | 797 | 798 | 34 | 12 | 0 |

| ######## | 19:42:22 | 800 | 802 | 34 | 12 | 0 |
|---|---|---|---|---|---|---|
| ######## | 20:12:22 | 797 | 800 | 34 | 13 | 0 |
| ######## | 20:42:22 | 794 | 795 | 34 | 13 | 0 |
| ######## | 21:12:22 | 798 | 797 | 34 | 13 | 0 |
| ######## | 21:42:23 | 802 | 805 | 34 | 13 | 0 |
| ######## | 22:12:22 | 798 | 800 | 34 | 13 | 0 |
| ######## | 22:42:22 | 798 | 798 | 34 | 13 | 0 |
| ######## | 23:12:22 | 798 | 798 | 34 | 13 | 0 |
| ######## | 23:42:23 | 802 | 801 | 34 | 13 | 0 |
| ######## | 0:12:23 | 804 | 806 | 34 | 13 | 0 |
| ######## | 0:42:23 | 797 | 800 | 34 | 13 | 0 |
| ######## | 1:12:22 | 787 | 788 | 34 | 13 | 0 |
| ######## | 1:42:22 | 791 | 791 | 34 | 13 | 0 |
| ######## | 2:12:22 | 797 | 801 | 34 | 13 | 0 |
| ######## | 2:42:22 | 799 | 802 | 34 | 13 | 0 |
| ######## | 3:12:22 | 795 | 797 | 34 | 13 | 0 |
| ######## | 3:42:22 | 790 | 791 | 34 | 13 | 0 |
| ######## | 4:12:22 | 793 | 795 | 34 | 13 | 0 |
| ######## | 4:42:22 | 796 | 800 | 34 | 13 | 0 |
| ######## | 5:12:22 | 797 | 800 | 34 | 13 | 0 |
| ######## | 5:42:23 | 794 | 794 | 34 | 13 | 0 |
| ######## | 6:12:22 | 797 | 798 | 34 | 13 | 0 |
| ######## | 6:42:22 | 797 | 800 | 34 | 13 | 0 |
| ######## | 7:12:23 | 809 | 810 | 34 | 13 | 0 |
| ######## | 7:42:23 | 814 | 812 | 34 | 13 | 0 |
| ######## | 8:12:23 | 808 | 810 | 34 | 12 | 0 |
| ######## | 8:42:23 | 809 | 810 | 0 | 28 | 0 |
| ######## | 9:12:23 | 812 | 815 | 0 | 28 | 0 |
| ######## | 9:42:23 | 815 | 813 | 0 | 28 | 0 |
| ######## | 10:12:23 | 812 | 814 | 0 | 28 | 0 |
| ######## | 10:42:23 | 809 | 812 | 0 | 28 | 0 |
| ######## | 11:12:23 | 809 | 810 | 0 | 28 | 0 |
| ######## | 11:42:23 | 816 | 816 | 0 | 28 | 0 |
| ######## | 12:12:23 | 812 | 814 | 0 | 31 | 0 |
| ######## | 12:42:23 | 815 | 813 | 0 | 31 | 0 |
| ######## | 13:12:23 | 813 | 814 | 0 | 31 | 0 |
| ######## | 13:42:23 | 818 | 820 | 0 | 31 | 0 |
| ######## | 14:12:23 | 815 | 814 | 0 | 31 | 0 |
| ######## | 14:42:23 | 811 | 811 | 0 | 31 | 0 |
| ######## | 15:12:23 | 812 | 814 | 0 | 31 | 0 |
| ######## | 15:42:23 | 811 | 812 | 0 | 31 | 0 |
| ######## | 16:12:23 | 814 | 813 | 0 | 31 | 0 |
| ######## | 16:42:23 | 815 | 812 | 0 | 31 | 0 |
| ######## | 17:12:24 | 813 | 818 | 0 | 31 | 0 |
| ######## | 17:42:24 | 810 | 814 | 0 | 31 | 0 |
| ######## | 18:12:23 | 806 | 807 | 0 | 31 | 0 |
| ######## | 18:42:23 | 812 | 813 | 0 | 31 | 0 |

000780

| | | | | | | |
|---|---|---|---|---|---|---|
| ######## | 19:12:23 | 820 | 823 | 0 | 31 | 0 |
| ######## | 19:42:24 | 813 | 815 | 0 | 31 | 0 |
| ######## | 20:12:24 | 810 | 812 | 0 | 31 | 0 |
| ######## | 20:42:24 | 812 | 814 | 0 | 31 | 0 |
| ######## | 21:12:24 | 810 | 813 | 0 | 31 | 0 |
| ######## | 21:42:23 | 812 | 814 | 0 | 32 | 0 |
| ######## | 22:12:24 | 806 | 808 | 0 | 31 | 0 |
| ######## | 22:42:23 | 811 | 811 | 0 | 31 | 0 |
| ######## | 23:12:23 | 816 | 816 | 0 | 31 | 0 |
| ######## | 23:42:24 | 810 | 811 | 0 | 31 | 0 |
| ######## | 0:12:23 | 811 | 812 | 0 | 31 | 0 |
| ######## | 0:42:24 | 813 | 813 | 0 | 31 | 0 |
| ######## | 1:12:24 | 815 | 814 | 0 | 31 | 0 |
| ######## | 1:42:24 | 817 | 818 | 0 | 32 | 0 |
| ######## | 2:12:24 | 807 | 807 | 0 | 31 | 0 |
| ######## | 2:42:24 | 816 | 818 | 0 | 31 | 0 |
| ######## | 3:12:23 | 821 | 824 | 0 | 31 | 0 |
| ######## | 3:42:23 | 809 | 812 | 0 | 31 | 0 |
| ######## | 4:12:24 | 812 | 812 | 0 | 31 | 0 |
| ######## | 4:42:23 | 808 | 809 | 0 | 32 | 0 |
| ######## | 5:12:24 | 811 | 812 | 0 | 31 | 0 |
| ######## | 5:42:23 | 819 | 822 | 0 | 31 | 0 |
| ######## | 6:12:23 | 808 | 810 | 0 | 31 | 0 |
| ######## | 6:42:24 | 815 | 813 | 0 | 31 | 0 |
| ######## | 7:12:23 | 825 | 827 | 0 | 32 | 0 |
| ######## | 7:42:23 | 860 | 861 | 0 | 32 | 0 |
| ######## | 8:12:23 | 864 | 865 | 0 | 31 | 0 |
| ######## | 8:42:23 | 863 | 864 | 0 | 31 | 0 |
| ######## | 9:12:23 | 862 | 863 | 0 | 31 | 0 |
| ######## | 9:42:23 | 860 | 862 | 0 | 31 | 0 |
| ######## | 10:12:23 | 861 | 863 | 0 | 31 | 0 |
| ######## | 10:42:23 | 861 | 863 | 0 | 31 | 0 |
| ######## | 11:12:23 | 863 | 863 | 0 | 32 | 0 |
| ######## | 11:42:24 | 864 | 866 | 0 | 32 | 0 |
| ######## | 12:12:23 | 862 | 864 | 0 | 31 | 0 |
| ######## | 12:42:24 | 863 | 863 | 0 | 31 | 0 |
| ######## | 13:12:24 | 860 | 864 | 0 | 31 | 0 |
| ######## | 13:42:24 | 861 | 862 | 0 | 31 | 0 |
| ######## | 14:12:24 | 868 | 870 | 0 | 31 | 0 |
| ######## | 14:42:24 | 860 | 862 | 0 | 31 | 0 |
| ######## | 15:12:24 | 858 | 858 | 0 | 32 | 0 |
| ######## | 15:42:24 | 860 | 860 | 0 | 31 | 0 |
| ######## | 16:12:24 | 862 | 863 | 0 | 31 | 0 |
| ######## | 16:42:24 | 865 | 868 | 0 | 31 | 0 |
| ######## | 17:12:24 | 869 | 871 | 0 | 31 | 0 |
| ######## | 17:42:25 | 858 | 859 | 0 | 31 | 0 |
| ######## | 18:12:24 | 863 | 863 | 0 | 31 | 0 |

| ######## | 18:42:24 | 862 | 864 | 0 | 31 | 0 |
|---|---|---|---|---|---|---|
| ######## | 19:12:24 | 859 | 860 | 0 | 31 | 0 |
| ######## | 19:42:24 | 860 | 860 | 0 | 31 | 0 |
| ######## | 20:12:24 | 864 | 862 | 0 | 31 | 0 |
| ######## | 20:42:24 | 863 | 862 | 0 | 31 | 0 |
| ######## | 21:12:24 | 867 | 869 | 0 | 31 | 0 |
| ######## | 21:42:24 | 864 | 866 | 0 | 31 | 0 |
| ######## | 22:12:24 | 863 | 862 | 0 | 31 | 0 |
| ######## | 22:42:24 | 862 | 862 | 0 | 31 | 0 |
| ######## | 23:12:24 | 856 | 858 | 0 | 31 | 0 |
| ######## | 23:42:24 | 858 | 861 | 0 | 31 | 0 |
| ######## | 0:12:24 | 862 | 862 | 0 | 31 | 0 |
| ######## | 0:42:24 | 859 | 860 | 0 | 31 | 0 |
| ######## | 1:12:24 | 858 | 861 | 0 | 31 | 0 |
| ######## | 1:42:24 | 865 | 862 | 0 | 31 | 0 |
| ######## | 2:12:24 | 859 | 863 | 0 | 31 | 0 |
| ######## | 2:42:24 | 864 | 864 | 0 | 31 | 0 |
| ######## | 3:12:24 | 863 | 864 | 0 | 31 | 0 |
| ######## | 3:42:24 | 862 | 865 | 0 | 31 | 0 |
| ######## | 4:12:24 | 863 | 865 | 0 | 31 | 0 |
| ######## | 4:42:25 | 863 | 864 | 0 | 31 | 0 |
| ######## | 5:12:25 | 863 | 864 | 0 | 31 | 0 |
| ######## | 5:42:25 | 864 | 868 | 0 | 31 | 0 |
| ######## | 6:12:25 | 863 | 863 | 0 | 31 | 0 |
| ######## | 6:42:24 | 862 | 863 | 0 | 31 | 0 |
| ######## | 7:12:24 | 873 | 874 | 0 | 31 | 0 |
| ######## | 7:42:24 | 871 | 874 | 0 | 31 | 0 |
| ######## | 8:12:25 | 879 | 874 | 0 | 31 | 0 |
| ######## | 8:42:25 | 876 | 876 | 0 | 31 | 0 |
| ######## | 9:12:24 | 874 | 875 | 0 | 31 | 0 |
| ######## | 9:42:25 | 870 | 871 | 0 | 31 | 0 |
| ######## | 10:12:25 | 874 | 876 | 0 | 31 | 0 |
| ######## | 10:42:25 | 874 | 876 | 0 | 31 | 0 |
| ######## | 11:12:25 | 873 | 873 | 0 | 31 | 0 |
| ######## | 11:42:25 | 876 | 875 | 0 | 31 | 0 |
| ######## | 12:12:25 | 882 | 882 | 0 | 31 | 0 |
| ######## | 12:42:25 | 878 | 880 | 0 | 31 | 0 |
| ######## | 13:12:25 | 876 | 877 | 0 | 31 | 0 |
| ######## | 13:42:25 | 880 | 882 | 0 | 31 | 0 |
| ######## | 14:12:25 | 877 | 876 | 0 | 31 | 0 |
| ######## | 14:42:25 | 876 | 881 | 0 | 31 | 0 |
| ######## | 15:12:25 | 875 | 876 | 0 | 31 | 0 |
| ######## | 15:42:25 | 876 | 877 | 0 | 31 | 0 |
| ######## | 16:12:25 | 874 | 876 | 0 | 31 | 0 |
| ######## | 16:42:25 | 875 | 876 | 0 | 31 | 0 |
| ######## | 17:12:25 | 880 | 876 | 0 | 31 | 0 |
| ######## | 17:42:25 | 877 | 880 | 0 | 31 | 0 |

| ######## | 18:12:25 | 875 | 877 | 0 | 31 | 0 |
|---|---|---|---|---|---|---|
| ######## | 18:42:25 | 868 | 871 | 0 | 31 | 0 |
| ######## | 19:12:25 | 871 | 873 | 0 | 31 | 0 |
| ######## | 19:42:25 | 880 | 882 | 0 | 31 | 0 |
| ######## | 20:12:25 | 871 | 873 | 0 | 31 | 0 |
| ######## | 20:42:25 | 873 | 876 | 0 | 31 | 0 |
| ######## | 21:12:25 | 873 | 873 | 0 | 31 | 0 |
| ######## | 21:42:25 | 874 | 874 | 0 | 31 | 0 |
| ######## | 22:12:25 | 877 | 876 | 0 | 31 | 0 |
| ######## | 22:42:25 | 875 | 876 | 0 | 31 | 0 |
| ######## | 23:12:25 | 876 | 875 | 0 | 31 | 0 |
| ######## | 23:42:25 | 876 | 875 | 0 | 31 | 0 |
| ######## | 0:12:25 | 876 | 875 | 0 | 31 | 0 |
| ######## | 0:42:26 | 872 | 873 | 0 | 31 | 0 |
| ######## | 1:12:23 | 875 | 874 | 0 | 31 | 0 |
| ######## | 1:42:23 | 881 | 876 | 0 | 31 | 0 |
| ######## | 2:12:23 | 876 | 877 | 0 | 31 | 0 |
| ######## | 2:42:23 | 874 | 876 | 0 | 31 | 0 |
| ######## | 3:12:23 | 873 | 872 | 0 | 31 | 0 |
| ######## | 3:42:24 | 876 | 878 | 0 | 31 | 0 |
| ######## | 4:12:23 | 878 | 878 | 0 | 31 | 0 |
| ######## | 4:42:23 | 875 | 877 | 0 | 31 | 0 |
| ######## | 5:12:23 | 872 | 877 | 0 | 31 | 0 |
| ######## | 5:42:24 | 872 | 872 | 0 | 31 | 0 |
| ######## | 6:12:23 | 873 | 873 | 0 | 31 | 0 |
| ######## | 6:42:23 | 866 | 865 | 0 | 31 | 0 |
| ######## | 7:12:24 | 850 | 852 | 0 | 31 | 0 |
| ######## | 7:42:24 | 848 | 853 | 0 | 31 | 0 |
| ######## | 8:12:24 | 853 | 853 | 0 | 31 | 0 |
| ######## | 8:42:23 | 850 | 851 | 0 | 31 | 0 |
| ######## | 9:12:24 | 852 | 851 | 0 | 31 | 0 |
| ######## | 9:42:23 | 851 | 852 | 0 | 31 | 0 |
| ######## | 10:12:24 | 848 | 849 | 0 | 31 | 0 |
| ######## | 10:42:24 | 852 | 852 | 0 | 31 | 0 |
| ######## | 11:12:24 | 852 | 853 | 0 | 28 | 0 |
| ######## | 11:42:23 | 850 | 853 | 0 | 28 | 0 |
| ######## | 12:12:24 | 851 | 851 | 0 | 28 | 0 |
| ######## | 12:42:24 | 851 | 852 | 0 | 28 | 0 |
| ######## | 13:12:24 | 853 | 851 | 0 | 28 | 0 |
| ######## | 13:42:24 | 853 | 851 | 0 | 28 | 0 |
| ######## | 14:12:24 | 852 | 851 | 0 | 28 | 0 |
| ######## | 14:42:24 | 852 | 851 | 0 | 28 | 0 |
| ######## | 15:12:24 | 853 | 853 | 0 | 28 | 0 |
| ######## | 15:42:24 | 849 | 851 | 0 | 28 | 0 |
| ######## | 16:12:24 | 853 | 852 | 0 | 28 | 0 |
| ######## | 16:42:24 | 855 | 858 | 0 | 28 | 0 |
| ######## | 17:12:24 | 851 | 852 | 0 | 28 | 0 |

| ######## | 17:42:24 | 850 | 852 | 0 | 28 | 0 |
|----------|----------|-----|-----|---|----|---|
| ######## | 18:12:24 | 853 | 851 | 0 | 28 | 0 |
| ######## | 18:42:24 | 851 | 851 | 0 | 28 | 0 |
| ######## | 19:12:24 | 855 | 856 | 0 | 28 | 0 |
| ######## | 19:42:24 | 858 | 857 | 0 | 28 | 0 |
| ######## | 20:12:24 | 858 | 857 | 0 | 28 | 0 |
| ######## | 20:42:24 | 851 | 852 | 0 | 28 | 0 |
| ######## | 21:12:24 | 859 | 857 | 0 | 28 | 0 |
| ######## | 21:42:24 | 861 | 862 | 0 | 28 | 0 |
| ######## | 22:12:24 | 856 | 859 | 0 | 28 | 0 |
| ######## | 22:42:24 | 850 | 851 | 0 | 28 | 0 |
| ######## | 23:12:24 | 850 | 850 | 0 | 28 | 0 |
| ######## | 23:42:24 | 852 | 852 | 0 | 28 | 0 |
| ######## | 0:12:25 | 862 | 862 | 0 | 28 | 0 |
| ######## | 0:42:24 | 857 | 859 | 0 | 28 | 0 |
| ######## | 1:12:24 | 851 | 853 | 0 | 28 | 0 |
| ######## | 1:42:24 | 856 | 856 | 0 | 28 | 0 |
| ######## | 2:12:24 | 859 | 860 | 0 | 28 | 0 |
| ######## | 2:42:24 | 858 | 861 | 0 | 28 | 0 |
| ######## | 3:12:25 | 854 | 857 | 0 | 28 | 0 |
| ######## | 3:42:24 | 857 | 857 | 0 | 28 | 0 |
| ######## | 4:12:24 | 855 | 856 | 0 | 28 | 0 |
| ######## | 4:42:24 | 861 | 863 | 0 | 28 | 0 |
| ######## | 5:12:24 | 852 | 853 | 0 | 28 | 0 |
| ######## | 5:42:24 | 854 | 854 | 0 | 28 | 0 |
| ######## | 6:12:24 | 859 | 859 | 0 | 28 | 0 |
| ######## | 6:42:24 | 862 | 863 | 0 | 28 | 0 |
| ######## | 7:12:24 | 855 | 858 | 0 | 28 | 0 |
| ######## | 7:42:25 | 847 | 847 | 0 | 28 | 0 |
| ######## | 8:12:24 | 854 | 855 | 0 | 28 | 0 |
| ######## | 8:42:24 | 857 | 856 | 0 | 28 | 0 |
| ######## | 9:12:24 | 854 | 853 | 34 | 10 | 0 |
| ######## | 9:42:24 | 846 | 846 | 34 | 10 | 0 |
| ######## | 10:12:24 | 848 | 848 | 34 | 10 | 0 |
| ######## | 10:42:25 | 856 | 857 | 34 | 10 | 0 |
| ######## | 11:12:25 | 850 | 853 | 34 | 12 | 0 |
| ######## | 11:42:25 | 851 | 853 | 34 | 11 | 0 |
| ######## | 12:12:25 | 849 | 850 | 34 | 10 | 0 |
| ######## | 12:42:25 | 852 | 855 | 33 | 12 | 0 |
| ######## | 13:12:25 | 849 | 850 | 33 | 12 | 0 |
| ######## | 13:42:25 | 848 | 849 | 34 | 12 | 0 |
| ######## | 14:12:25 | 849 | 851 | 34 | 12 | 0 |
| ######## | 14:42:25 | 852 | 851 | 34 | 9 | 0 |
| ######## | 15:12:25 | 851 | 855 | 34 | 9 | 0 |
| ######## | 15:42:25 | 847 | 848 | 34 | 9 | 0 |
| ######## | 16:12:25 | 850 | 851 | 34 | 9 | 0 |
| ######## | 16:42:25 | 860 | 862 | 34 | 10 | 0 |

000784

| | | | | | | |
|---|---|---|---|---|---|---|
| ######## | 17:12:25 | 858 | 859 | 34 | 9 | 0 |
| ######## | 17:42:25 | 851 | 853 | 34 | 10 | 0 |
| ######## | 18:12:25 | 846 | 847 | 34 | 10 | 0 |
| ######## | 18:42:25 | 853 | 849 | 34 | 10 | 0 |
| ######## | 19:12:25 | 858 | 860 | 34 | 10 | 0 |
| ######## | 19:42:25 | 845 | 848 | 34 | 10 | 0 |
| ######## | 20:12:25 | 848 | 849 | 34 | 10 | 0 |
| ######## | 20:42:25 | 846 | 848 | 34 | 10 | 0 |
| ######## | 21:12:25 | 849 | 851 | 34 | 10 | 0 |
| ######## | 21:42:25 | 854 | 854 | 34 | 10 | 0 |
| ######## | 22:12:25 | 844 | 848 | 34 | 10 | 0 |
| ######## | 22:42:25 | 840 | 841 | 34 | 10 | 0 |
| ######## | 23:12:25 | 845 | 846 | 34 | 10 | 0 |
| ######## | 23:42:25 | 847 | 846 | 34 | 10 | 0 |
| ######## | 0:12:25 | 847 | 848 | 34 | 10 | 0 |
| ######## | 0:42:25 | 846 | 849 | 34 | 12 | 0 |
| ######## | 1:12:25 | 847 | 849 | 34 | 10 | 0 |
| ######## | 1:42:25 | 845 | 847 | 34 | 10 | 0 |
| ######## | 2:12:25 | 841 | 843 | 34 | 10 | 0 |
| ######## | 2:42:25 | 849 | 847 | 34 | 10 | 0 |
| ######## | 3:12:25 | 850 | 849 | 34 | 10 | 0 |
| ######## | 3:42:25 | 846 | 847 | 34 | 10 | 0 |
| ######## | 4:12:25 | 846 | 848 | 34 | 10 | 0 |
| ######## | 4:42:25 | 847 | 847 | 34 | 10 | 0 |
| ######## | 5:12:25 | 846 | 847 | 34 | 10 | 0 |
| ######## | 5:42:25 | 847 | 847 | 34 | 10 | 0 |
| ######## | 6:12:25 | 849 | 846 | 34 | 10 | 0 |
| ######## | 6:42:25 | 845 | 846 | 34 | 10 | 0 |
| ######## | 7:12:25 | 810 | 814 | 34 | 9 | 0 |
| ######## | 7:42:25 | 805 | 809 | 34 | 9 | 0 |
| ######## | 8:12:25 | 789 | 792 | 34 | 10 | 0 |
| ######## | 8:42:25 | 795 | 795 | 34 | 9 | 0 |
| ######## | 9:12:25 | 785 | 788 | 34 | 9 | 0 |
| ######## | 9:42:25 | 803 | 804 | 34 | 9 | 0 |
| ######## | 10:12:26 | 803 | 806 | 34 | 9 | 0 |
| ######## | 10:42:26 | 805 | 810 | 34 | 9 | 0 |
| ######## | 11:12:26 | 802 | 805 | 34 | 10 | 0 |
| ######## | 11:42:25 | 795 | 797 | 34 | 12 | 0 |
| ######## | 12:12:26 | 799 | 799 | 34 | 10 | 0 |
| ######## | 12:42:26 | 800 | 800 | 34 | 10 | 0 |
| ######## | 13:12:25 | 798 | 799 | 34 | 11 | 0 |
| ######## | 13:42:26 | 797 | 798 | 34 | 10 | 0 |
| ######## | 14:12:26 | 802 | 803 | 34 | 10 | 0 |
| ######## | 14:42:25 | 798 | 800 | 34 | 10 | 0 |
| ######## | 15:12:26 | 802 | 800 | 34 | 10 | 0 |
| ######## | 15:42:26 | 798 | 801 | 34 | 10 | 0 |
| ######## | 16:12:26 | 803 | 802 | 34 | 10 | 0 |

000785

| | | | | | | |
|---|---|---|---|---|---|---|
| ######## | 16:42:26 | 802 | 805 | 34 | 10 | 0 |
| ######## | 17:12:26 | 805 | 806 | 34 | 10 | 0 |
| ######## | 17:42:26 | 800 | 802 | 34 | 10 | 0 |
| ######## | 18:12:26 | 797 | 801 | 34 | 12 | 0 |
| ######## | 18:42:26 | 801 | 803 | 34 | 12 | 0 |
| ######## | 19:12:26 | 796 | 797 | 34 | 12 | 0 |
| ######## | 19:42:26 | 791 | 792 | 34 | 10 | 0 |
| ######## | 20:12:26 | 796 | 796 | 34 | 10 | 0 |
| ######## | 20:42:26 | 802 | 803 | 34 | 10 | 0 |
| ######## | 21:12:26 | 802 | 806 | 34 | 10 | 0 |
| ######## | 21:42:26 | 801 | 802 | 34 | 10 | 0 |
| ######## | 22:12:26 | 793 | 794 | 34 | 10 | 0 |
| ######## | 22:42:26 | 808 | 801 | 34 | 10 | 0 |
| ######## | 23:12:27 | 797 | 800 | 34 | 10 | 0 |
| ######## | 23:42:26 | 797 | 798 | 34 | 10 | 0 |
| ######## | 0:12:26 | 806 | 804 | 34 | 10 | 0 |
| ######## | 0:42:26 | 804 | 805 | 34 | 10 | 0 |
| ######## | 1:12:26 | 803 | 807 | 34 | 10 | 0 |
| ######## | 1:42:27 | 808 | 805 | 34 | 10 | 0 |
| ######## | 2:12:27 | 805 | 805 | 34 | 10 | 0 |
| ######## | 2:42:26 | 810 | 813 | 34 | 10 | 0 |
| ######## | 3:12:26 | 802 | 805 | 34 | 10 | 0 |
| ######## | 3:42:26 | 800 | 803 | 34 | 10 | 0 |
| ######## | 4:12:26 | 804 | 805 | 34 | 9 | 0 |
| ######## | 4:42:26 | 807 | 807 | 34 | 9 | 0 |
| ######## | 5:12:26 | 803 | 804 | 34 | 9 | 0 |
| ######## | 5:42:27 | 806 | 810 | 34 | 9 | 0 |
| ######## | 6:12:27 | 812 | 814 | 34 | 9 | 0 |
| ######## | 6:42:26 | 804 | 806 | 34 | 9 | 0 |
| ######## | 7:12:27 | 803 | 804 | 34 | 9 | 0 |
| ######## | 7:42:26 | 804 | 806 | 34 | 9 | 0 |
| ######## | 8:12:26 | 804 | 806 | 34 | 9 | 0 |
| ######## | 8:42:27 | 810 | 805 | 34 | 13 | 0 |
| ######## | 9:12:26 | 801 | 806 | 34 | 13 | 0 |
| ######## | 9:42:26 | 802 | 802 | 34 | 13 | 0 |
| ######## | 10:12:26 | 806 | 807 | 34 | 12 | 0 |
| ######## | 10:42:26 | 797 | 798 | 34 | 12 | 0 |
| ######## | 11:12:26 | 808 | 808 | 34 | 11 | 0 |
| ######## | 11:42:26 | 806 | 809 | 33 | 11 | 0 |
| ######## | 12:12:26 | 806 | 807 | 34 | 12 | 0 |
| ######## | 12:42:26 | 806 | 806 | 33 | 13 | 0 |
| ######## | 13:12:27 | 803 | 807 | 34 | 11 | 0 |
| ######## | 13:42:27 | 803 | 804 | 34 | 13 | 0 |
| ######## | 14:12:27 | 804 | 805 | 34 | 13 | 0 |
| ######## | 14:42:27 | 809 | 813 | 34 | 12 | 0 |
| ######## | 15:12:27 | 802 | 804 | 33 | 12 | 0 |
| ######## | 15:42:27 | 808 | 808 | 33 | 13 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ######## | 16:12:27 | 807 | 808 | 34 | 13 | 0 |
| ######## | 16:42:27 | 801 | 803 | 34 | 13 | 0 |
| ######## | 17:12:27 | 802 | 804 | 33 | 13 | 0 |
| ######## | 17:42:27 | 806 | 805 | 34 | 13 | 0 |
| ######## | 18:12:27 | 808 | 805 | 33 | 13 | 0 |
| ######## | 18:42:27 | 805 | 809 | 34 | 13 | 0 |
| ######## | 19:12:27 | 802 | 803 | 33 | 13 | 0 |
| ######## | 19:42:27 | 804 | 807 | 33 | 13 | 0 |
| ######## | 20:12:27 | 801 | 805 | 33 | 13 | 0 |
| ######## | 20:42:27 | 802 | 802 | 34 | 13 | 0 |
| ######## | 21:12:27 | 807 | 805 | 34 | 13 | 0 |
| ######## | 21:42:27 | 804 | 804 | 34 | 13 | 0 |
| ######## | 22:12:27 | 804 | 805 | 33 | 13 | 0 |
| ######## | 22:42:27 | 801 | 802 | 33 | 13 | 0 |
| ######## | 23:12:27 | 802 | 802 | 33 | 13 | 0 |
| ######## | 23:42:28 | 807 | 807 | 33 | 13 | 0 |
| 8/1/2019 | 0:12:27 | 806 | 808 | 33 | 13 | 0 |
| 8/1/2019 | 0:42:27 | 796 | 798 | 33 | 13 | 0 |
| 8/1/2019 | 1:12:27 | 805 | 805 | 33 | 13 | 0 |
| 8/1/2019 | 1:42:27 | 808 | 805 | 33 | 13 | 0 |
| 8/1/2019 | 2:12:27 | 807 | 806 | 33 | 13 | 0 |
| 8/1/2019 | 2:42:27 | 807 | 807 | 33 | 13 | 0 |
| 8/1/2019 | 3:12:27 | 806 | 807 | 33 | 13 | 0 |
| 8/1/2019 | 3:42:27 | 803 | 804 | 33 | 10 | 0 |
| 8/1/2019 | 4:12:27 | 805 | 806 | 33 | 10 | 0 |
| 8/1/2019 | 4:42:27 | 804 | 806 | 33 | 10 | 0 |
| 8/1/2019 | 5:12:27 | 804 | 808 | 34 | 10 | 0 |
| 8/1/2019 | 5:42:27 | 807 | 810 | 34 | 10 | 0 |
| 8/1/2019 | 6:12:27 | 807 | 807 | 34 | 10 | 0 |
| 8/1/2019 | 6:42:27 | 807 | 810 | 33 | 10 | 0 |
| 8/1/2019 | 7:12:27 | 780 | 785 | 33 | 10 | 0 |
| 8/1/2019 | 7:42:28 | 779 | 781 | 33 | 10 | 0 |
| 8/1/2019 | 8:12:27 | 778 | 780 | 34 | 10 | 0 |
| 8/1/2019 | 8:42:27 | 767 | 773 | 33 | 10 | 0 |
| 8/1/2019 | 9:12:27 | 772 | 771 | 34 | 5 | 0 |
| 8/1/2019 | 9:42:28 | 773 | 772 | 34 | 4 | 0 |
| 8/1/2019 | 10:12:27 | 770 | 772 | 33 | 4 | 0 |
| 8/1/2019 | 10:42:28 | 768 | 772 | 0 | 33 | 0 |
| 8/1/2019 | 11:12:28 | 774 | 770 | 0 | 33 | 0 |
| 8/1/2019 | 11:42:28 | 773 | 771 | 0 | 33 | 0 |
| 8/1/2019 | 12:12:28 | 768 | 770 | 0 | 33 | 0 |
| 8/1/2019 | 12:42:28 | 769 | 771 | 0 | 35 | 0 |
| 8/1/2019 | 13:12:28 | 767 | 771 | 0 | 35 | 0 |
| 8/1/2019 | 13:42:28 | 766 | 767 | 0 | 35 | 0 |
| 8/1/2019 | 14:12:28 | 766 | 767 | 0 | 35 | 0 |
| 8/1/2019 | 14:42:28 | 769 | 771 | 0 | 35 | 0 |
| 8/1/2019 | 15:12:28 | 771 | 775 | 0 | 35 | 0 |

| 8/1/2019 | 15:42:28 | 769 | 770 | 0 | 35 | 0 |
|----------|----------|-----|-----|---|----|---|
| 8/1/2019 | 16:12:28 | 776 | 779 | 0 | 35 | 0 |
| 8/1/2019 | 16:42:28 | 772 | 772 | 0 | 35 | 0 |
| 8/1/2019 | 17:12:28 | 771 | 774 | 0 | 35 | 0 |
| 8/1/2019 | 17:42:28 | 770 | 772 | 0 | 35 | 0 |
| 8/1/2019 | 18:12:28 | 778 | 781 | 0 | 35 | 0 |
| 8/1/2019 | 18:42:28 | 770 | 772 | 0 | 35 | 0 |
| 8/1/2019 | 19:12:28 | 769 | 771 | 0 | 35 | 0 |
| 8/1/2019 | 19:42:28 | 773 | 771 | 0 | 36 | 0 |
| 8/1/2019 | 20:12:28 | 770 | 772 | 0 | 35 | 0 |
| 8/1/2019 | 20:42:28 | 770 | 773 | 0 | 35 | 0 |
| 8/1/2019 | 21:12:28 | 772 | 775 | 0 | 35 | 0 |
| 8/1/2019 | 21:42:28 | 769 | 771 | 0 | 35 | 0 |
| 8/1/2019 | 22:12:28 | 769 | 771 | 0 | 35 | 0 |
| 8/1/2019 | 22:42:28 | 771 | 774 | 0 | 35 | 0 |
| 8/1/2019 | 23:12:28 | 766 | 766 | 0 | 35 | 0 |
| 8/1/2019 | 23:42:28 | 768 | 772 | 0 | 35 | 0 |
| 8/2/2019 | 0:12:28 | 772 | 771 | 0 | 35 | 0 |
| 8/2/2019 | 0:42:28 | 768 | 775 | 0 | 35 | 0 |
| 8/2/2019 | 1:12:28 | 769 | 770 | 0 | 35 | 0 |
| 8/2/2019 | 1:42:28 | 764 | 764 | 0 | 35 | 0 |
| 8/2/2019 | 2:12:28 | 775 | 770 | 0 | 35 | 0 |
| 8/2/2019 | 2:42:28 | 768 | 769 | 0 | 35 | 0 |
| 8/2/2019 | 3:12:28 | 768 | 769 | 0 | 35 | 0 |
| 8/2/2019 | 3:42:28 | 768 | 769 | 0 | 35 | 0 |
| 8/2/2019 | 4:12:28 | 766 | 766 | 0 | 35 | 0 |
| 8/2/2019 | 4:42:28 | 773 | 770 | 0 | 35 | 0 |
| 8/2/2019 | 5:12:28 | 773 | 773 | 0 | 35 | 0 |
| 8/2/2019 | 5:42:28 | 774 | 776 | 0 | 35 | 0 |
| 8/2/2019 | 6:12:28 | 770 | 772 | 0 | 35 | 0 |
| 8/2/2019 | 6:42:28 | 771 | 772 | 0 | 35 | 0 |
| 8/2/2019 | 7:12:28 | 769 | 771 | 0 | 35 | 0 |
| 8/2/2019 | 7:42:29 | 768 | 769 | 0 | 35 | 0 |
| 8/2/2019 | 8:12:29 | 770 | 770 | 0 | 35 | 0 |
| 8/2/2019 | 8:42:28 | 770 | 771 | 0 | 35 | 0 |
| 8/2/2019 | 9:12:28 | 767 | 775 | 0 | 35 | 0 |
| 8/2/2019 | 9:42:29 | 769 | 770 | 0 | 35 | 0 |
| 8/2/2019 | 10:12:29 | 768 | 769 | 0 | 35 | 0 |
| 8/2/2019 | 10:42:29 | 771 | 773 | 0 | 35 | 0 |
| 8/2/2019 | 11:12:29 | 772 | 771 | 0 | 35 | 0 |
| 8/2/2019 | 11:42:29 | 771 | 774 | 0 | 35 | 0 |
| 8/2/2019 | 12:12:29 | 773 | 775 | 0 | 35 | 0 |
| 8/2/2019 | 12:42:29 | 776 | 775 | 0 | 35 | 0 |
| 8/2/2019 | 13:12:29 | 775 | 779 | 0 | 35 | 0 |
| 8/2/2019 | 13:42:29 | 779 | 782 | 0 | 35 | 0 |
| 8/2/2019 | 14:12:29 | 776 | 776 | 0 | 35 | 0 |
| 8/2/2019 | 14:42:29 | 780 | 782 | 0 | 35 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/2/2019 | 15:12:29 | 778 | 782 | 0 | 35 | 0 |
| 8/2/2019 | 15:42:29 | 775 | 777 | 0 | 35 | 0 |
| 8/2/2019 | 16:12:29 | 780 | 782 | 0 | 35 | 0 |
| 8/2/2019 | 16:42:29 | 771 | 773 | 0 | 35 | 0 |
| 8/2/2019 | 17:12:29 | 777 | 777 | 0 | 35 | 0 |
| 8/2/2019 | 17:42:29 | 780 | 776 | 0 | 35 | 0 |
| 8/2/2019 | 18:12:29 | 774 | 777 | 0 | 35 | 0 |
| 8/2/2019 | 18:42:29 | 776 | 776 | 0 | 35 | 0 |
| 8/2/2019 | 19:12:29 | 774 | 774 | 0 | 35 | 0 |
| 8/2/2019 | 19:42:29 | 776 | 782 | 0 | 35 | 0 |
| 8/2/2019 | 20:12:29 | 773 | 774 | 0 | 35 | 0 |
| 8/2/2019 | 20:42:29 | 772 | 776 | 0 | 35 | 0 |
| 8/2/2019 | 21:12:29 | 772 | 773 | 0 | 35 | 0 |
| 8/2/2019 | 21:42:29 | 774 | 775 | 0 | 35 | 0 |
| 8/2/2019 | 22:12:29 | 772 | 773 | 0 | 35 | 0 |
| 8/2/2019 | 22:42:29 | 778 | 776 | 0 | 35 | 0 |
| 8/2/2019 | 23:12:29 | 777 | 778 | 0 | 35 | 0 |
| 8/2/2019 | 23:42:29 | 778 | 779 | 0 | 35 | 0 |
| 8/3/2019 | 0:12:29 | 779 | 781 | 0 | 35 | 0 |
| 8/3/2019 | 0:42:29 | 774 | 777 | 0 | 35 | 0 |
| 8/3/2019 | 1:12:29 | 772 | 773 | 0 | 35 | 0 |
| 8/3/2019 | 1:42:30 | 773 | 773 | 0 | 35 | 0 |
| 8/3/2019 | 2:12:29 | 775 | 776 | 0 | 35 | 0 |
| 8/3/2019 | 2:42:29 | 777 | 781 | 0 | 35 | 0 |
| 8/3/2019 | 3:12:29 | 771 | 775 | 0 | 35 | 0 |
| 8/3/2019 | 3:42:30 | 777 | 779 | 0 | 35 | 0 |
| 8/3/2019 | 4:12:30 | 775 | 777 | 0 | 35 | 0 |
| 8/3/2019 | 4:42:30 | 775 | 776 | 0 | 35 | 0 |
| 8/3/2019 | 5:12:30 | 772 | 774 | 0 | 35 | 0 |
| 8/3/2019 | 5:42:29 | 775 | 775 | 0 | 35 | 0 |
| 8/3/2019 | 6:12:30 | 776 | 776 | 0 | 35 | 0 |
| 8/3/2019 | 6:42:30 | 779 | 775 | 0 | 35 | 0 |
| 8/3/2019 | 7:12:30 | 753 | 757 | 0 | 35 | 0 |
| 8/3/2019 | 7:42:30 | 747 | 751 | 0 | 35 | 0 |
| 8/3/2019 | 8:12:30 | 752 | 754 | 0 | 35 | 0 |
| 8/3/2019 | 8:42:30 | 753 | 756 | 0 | 35 | 0 |
| 8/3/2019 | 9:12:30 | 745 | 748 | 0 | 35 | 0 |
| 8/3/2019 | 9:42:30 | 748 | 750 | 0 | 35 | 0 |
| 8/3/2019 | 10:12:30 | 743 | 744 | 0 | 35 | 0 |
| 8/3/2019 | 10:42:30 | 749 | 751 | 0 | 31 | 0 |
| 8/3/2019 | 11:12:30 | 749 | 750 | 0 | 31 | 0 |
| 8/3/2019 | 11:42:30 | 749 | 752 | 0 | 30 | 0 |
| 8/3/2019 | 12:12:30 | 752 | 752 | 0 | 31 | 0 |
| 8/3/2019 | 12:42:30 | 751 | 752 | 0 | 30 | 0 |
| 8/3/2019 | 13:12:30 | 750 | 752 | 0 | 31 | 0 |
| 8/3/2019 | 13:42:30 | 751 | 753 | 0 | 30 | 0 |
| 8/3/2019 | 14:12:30 | 750 | 753 | 0 | 31 | 0 |

000789

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/3/2019 | 14:42:30 | 750 | 752 | 0 | 31 | 0 |
| 8/3/2019 | 15:12:30 | 750 | 752 | 0 | 31 | 0 |
| 8/3/2019 | 15:42:30 | 751 | 751 | 0 | 31 | 0 |
| 8/3/2019 | 16:12:30 | 746 | 747 | 0 | 30 | 0 |
| 8/3/2019 | 16:42:30 | 749 | 750 | 0 | 31 | 0 |
| 8/3/2019 | 17:12:30 | 751 | 750 | 0 | 31 | 0 |
| 8/3/2019 | 17:42:30 | 754 | 755 | 0 | 31 | 0 |
| 8/3/2019 | 18:12:30 | 752 | 754 | 0 | 31 | 0 |
| 8/3/2019 | 18:42:30 | 751 | 754 | 0 | 31 | 0 |
| 8/3/2019 | 19:12:30 | 753 | 753 | 0 | 31 | 0 |
| 8/3/2019 | 19:42:30 | 758 | 760 | 0 | 31 | 0 |
| 8/3/2019 | 20:12:30 | 754 | 749 | 0 | 31 | 0 |
| 8/3/2019 | 20:42:30 | 753 | 757 | 0 | 31 | 0 |
| 8/3/2019 | 21:12:30 | 749 | 752 | 0 | 31 | 0 |
| 8/3/2019 | 21:42:31 | 744 | 748 | 0 | 31 | 0 |
| 8/3/2019 | 22:12:30 | 752 | 752 | 0 | 31 | 0 |
| 8/3/2019 | 22:42:30 | 756 | 759 | 0 | 31 | 0 |
| 8/3/2019 | 23:12:30 | 752 | 754 | 0 | 31 | 0 |
| 8/3/2019 | 23:42:31 | 742 | 745 | 0 | 31 | 0 |
| 8/4/2019 | 0:12:31 | 741 | 745 | 0 | 31 | 0 |
| 8/4/2019 | 0:42:31 | 752 | 749 | 0 | 31 | 0 |
| 8/4/2019 | 1:12:28 | 755 | 753 | 0 | 31 | 0 |
| 8/4/2019 | 1:42:28 | 746 | 750 | 0 | 31 | 0 |
| 8/4/2019 | 2:12:28 | 744 | 745 | 0 | 31 | 0 |
| 8/4/2019 | 2:42:28 | 750 | 751 | 0 | 31 | 0 |
| 8/4/2019 | 3:12:28 | 752 | 757 | 0 | 31 | 0 |
| 8/4/2019 | 3:42:28 | 754 | 752 | 0 | 31 | 0 |
| 8/4/2019 | 4:12:28 | 748 | 749 | 0 | 31 | 0 |
| 8/4/2019 | 4:42:28 | 745 | 746 | 0 | 31 | 0 |
| 8/4/2019 | 5:12:28 | 753 | 754 | 0 | 31 | 0 |
| 8/4/2019 | 5:42:28 | 752 | 754 | 0 | 31 | 0 |
| 8/4/2019 | 6:12:29 | 750 | 753 | 0 | 31 | 0 |
| 8/4/2019 | 6:42:28 | 747 | 748 | 0 | 31 | 0 |
| 8/4/2019 | 7:12:28 | 751 | 750 | 0 | 31 | 0 |
| 8/4/2019 | 7:42:28 | 754 | 754 | 0 | 31 | 0 |
| 8/4/2019 | 8:12:28 | 754 | 756 | 0 | 31 | 0 |
| 8/4/2019 | 8:42:28 | 760 | 762 | 0 | 31 | 0 |
| 8/4/2019 | 9:12:28 | 745 | 746 | 0 | 31 | 0 |
| 8/4/2019 | 9:42:29 | 754 | 757 | 0 | 28 | 0 |
| 8/4/2019 | 10:12:29 | 755 | 762 | 0 | 28 | 0 |
| 8/4/2019 | 10:42:29 | 755 | 755 | 0 | 28 | 0 |
| 8/4/2019 | 11:12:29 | 750 | 751 | 0 | 28 | 0 |
| 8/4/2019 | 11:42:29 | 757 | 757 | 0 | 28 | 0 |
| 8/4/2019 | 12:12:29 | 759 | 755 | 0 | 28 | 0 |
| 8/4/2019 | 12:42:29 | 754 | 756 | 0 | 28 | 0 |
| 8/4/2019 | 13:12:29 | 755 | 757 | 0 | 28 | 0 |
| 8/4/2019 | 13:42:29 | 755 | 755 | 0 | 28 | 0 |

| 8/4/2019 | 14:12:29 | 756 | 756 | 0 | 28 | 0 |
|----------|----------|-----|-----|---|----|---|
| 8/4/2019 | 14:42:29 | 757 | 756 | 0 | 28 | 0 |
| 8/4/2019 | 15:12:29 | 754 | 756 | 0 | 28 | 0 |
| 8/4/2019 | 15:42:29 | 753 | 755 | 0 | 28 | 0 |
| 8/4/2019 | 16:12:29 | 756 | 756 | 0 | 28 | 0 |
| 8/4/2019 | 16:42:29 | 756 | 757 | 0 | 28 | 0 |
| 8/4/2019 | 17:12:29 | 755 | 756 | 0 | 28 | 0 |
| 8/4/2019 | 17:42:29 | 753 | 754 | 0 | 28 | 0 |
| 8/4/2019 | 18:12:29 | 756 | 755 | 0 | 28 | 0 |
| 8/4/2019 | 18:42:29 | 757 | 756 | 0 | 28 | 0 |
| 8/4/2019 | 19:12:29 | 755 | 758 | 0 | 28 | 0 |
| 8/4/2019 | 19:42:29 | 756 | 756 | 0 | 28 | 0 |
| 8/4/2019 | 20:12:29 | 755 | 755 | 0 | 28 | 0 |
| 8/4/2019 | 20:42:29 | 751 | 754 | 0 | 28 | 0 |
| 8/4/2019 | 21:12:29 | 751 | 753 | 0 | 28 | 0 |
| 8/4/2019 | 21:42:29 | 754 | 754 | 0 | 28 | 0 |
| 8/4/2019 | 22:12:29 | 759 | 757 | 0 | 28 | 0 |
| 8/4/2019 | 22:42:29 | 754 | 756 | 0 | 28 | 0 |
| 8/4/2019 | 23:12:29 | 756 | 758 | 0 | 28 | 0 |
| 8/4/2019 | 23:42:29 | 752 | 755 | 0 | 28 | 0 |
| 8/5/2019 | 0:12:29 | 752 | 752 | 0 | 28 | 0 |
| 8/5/2019 | 0:42:30 | 751 | 751 | 0 | 28 | 0 |
| 8/5/2019 | 1:12:29 | 755 | 755 | 0 | 28 | 0 |
| 8/5/2019 | 1:42:30 | 755 | 757 | 0 | 28 | 0 |
| 8/5/2019 | 2:12:30 | 756 | 759 | 0 | 28 | 0 |
| 8/5/2019 | 2:42:29 | 756 | 759 | 0 | 28 | 0 |
| 8/5/2019 | 3:12:29 | 754 | 757 | 0 | 28 | 0 |
| 8/5/2019 | 3:42:29 | 749 | 753 | 0 | 28 | 0 |
| 8/5/2019 | 4:12:29 | 757 | 758 | 0 | 28 | 0 |
| 8/5/2019 | 4:42:29 | 755 | 758 | 0 | 28 | 0 |
| 8/5/2019 | 5:12:29 | 755 | 757 | 0 | 28 | 0 |
| 8/5/2019 | 5:42:29 | 757 | 759 | 0 | 28 | 0 |
| 8/5/2019 | 6:12:29 | 758 | 754 | 0 | 28 | 0 |
| 8/5/2019 | 6:42:29 | 757 | 760 | 0 | 28 | 0 |
| 8/5/2019 | 7:12:29 | 751 | 751 | 0 | 28 | 0 |
| 8/5/2019 | 7:42:29 | 763 | 764 | 0 | 28 | 0 |
| 8/5/2019 | 8:12:29 | 772 | 774 | 0 | 27 | 0 |
| 8/5/2019 | 8:42:29 | 765 | 764 | 0 | 28 | 0 |
| 8/5/2019 | 9:12:29 | 754 | 755 | 0 | 27 | 0 |
| 8/5/2019 | 9:42:29 | 754 | 755 | 0 | 33 | 0 |
| 8/5/2019 | 10:12:29 | 764 | 762 | 0 | 33 | 0 |
| 8/5/2019 | 10:42:29 | 762 | 764 | 0 | 33 | 0 |
| 8/5/2019 | 11:12:30 | 761 | 762 | 0 | 33 | 0 |
| 8/5/2019 | 11:42:29 | 757 | 760 | 0 | 33 | 0 |
| 8/5/2019 | 12:12:29 | 761 | 764 | 0 | 33 | 0 |
| 8/5/2019 | 12:42:29 | 763 | 765 | 0 | 33 | 0 |
| 8/5/2019 | 13:12:29 | 763 | 764 | 0 | 33 | 0 |

| 8/5/2019 | 13:42:30 | 762 | 763 | 0 | 33 | 0 |
|----------|----------|-----|-----|---|----|---|
| 8/5/2019 | 14:12:30 | 761 | 763 | 0 | 33 | 0 |
| 8/5/2019 | 14:42:30 | 763 | 762 | 0 | 33 | 0 |
| 8/5/2019 | 15:12:30 | 763 | 763 | 0 | 33 | 0 |
| 8/5/2019 | 15:42:30 | 759 | 764 | 0 | 33 | 0 |
| 8/5/2019 | 16:12:30 | 761 | 762 | 0 | 33 | 0 |
| 8/5/2019 | 16:42:30 | 760 | 761 | 0 | 33 | 0 |
| 8/5/2019 | 17:12:30 | 765 | 762 | 0 | 33 | 0 |
| 8/5/2019 | 17:42:30 | 762 | 762 | 0 | 33 | 0 |
| 8/5/2019 | 18:12:30 | 759 | 762 | 0 | 33 | 0 |
| 8/5/2019 | 18:42:30 | 764 | 763 | 0 | 33 | 0 |
| 8/5/2019 | 19:12:30 | 765 | 768 | 0 | 33 | 0 |
| 8/5/2019 | 19:42:30 | 760 | 762 | 0 | 33 | 0 |
| 8/5/2019 | 20:12:30 | 758 | 759 | 0 | 33 | 0 |
| 8/5/2019 | 20:42:30 | 761 | 763 | 0 | 33 | 0 |
| 8/5/2019 | 21:12:30 | 762 | 766 | 0 | 33 | 0 |
| 8/5/2019 | 21:42:30 | 764 | 764 | 0 | 33 | 0 |
| 8/5/2019 | 22:12:30 | 766 | 764 | 0 | 33 | 0 |
| 8/5/2019 | 22:42:30 | 762 | 763 | 0 | 33 | 0 |
| 8/5/2019 | 23:12:30 | 757 | 759 | 0 | 33 | 0 |
| 8/5/2019 | 23:42:30 | 760 | 763 | 0 | 33 | 0 |
| 8/6/2019 | 0:12:30 | 760 | 762 | 0 | 33 | 0 |
| 8/6/2019 | 0:42:30 | 763 | 763 | 0 | 33 | 0 |
| 8/6/2019 | 1:12:30 | 760 | 762 | 0 | 33 | 0 |
| 8/6/2019 | 1:42:30 | 761 | 762 | 0 | 33 | 0 |
| 8/6/2019 | 2:12:30 | 762 | 763 | 0 | 33 | 0 |
| 8/6/2019 | 2:42:30 | 766 | 766 | 0 | 33 | 0 |
| 8/6/2019 | 3:12:30 | 761 | 764 | 0 | 33 | 0 |
| 8/6/2019 | 3:42:30 | 762 | 766 | 0 | 33 | 0 |
| 8/6/2019 | 4:12:30 | 765 | 765 | 0 | 33 | 0 |
| 8/6/2019 | 4:42:30 | 762 | 765 | 0 | 33 | 0 |
| 8/6/2019 | 5:12:30 | 760 | 763 | 0 | 33 | 0 |
| 8/6/2019 | 5:42:30 | 760 | 761 | 0 | 33 | 0 |
| 8/6/2019 | 6:12:30 | 765 | 766 | 0 | 33 | 0 |
| 8/6/2019 | 6:42:30 | 762 | 764 | 0 | 33 | 0 |
| 8/6/2019 | 7:12:30 | 762 | 764 | 0 | 33 | 0 |
| 8/6/2019 | 7:42:30 | 752 | 753 | 0 | 33 | 0 |
| 8/6/2019 | 8:12:30 | 751 | 757 | 0 | 33 | 0 |
| 8/6/2019 | 8:42:30 | 750 | 753 | 0 | 33 | 0 |
| 8/6/2019 | 9:12:31 | 754 | 759 | 0 | 33 | 0 |
| 8/6/2019 | 9:42:30 | 754 | 756 | 0 | 33 | 0 |
| 8/6/2019 | 10:12:30 | 747 | 753 | 0 | 33 | 0 |
| 8/6/2019 | 10:42:30 | 752 | 753 | 0 | 33 | 0 |
| 8/6/2019 | 11:12:30 | 751 | 753 | 0 | 33 | 0 |
| 8/6/2019 | 11:42:30 | 751 | 749 | 0 | 33 | 0 |
| 8/6/2019 | 12:12:30 | 745 | 746 | 0 | 33 | 0 |
| 8/6/2019 | 12:42:31 | 753 | 754 | 0 | 33 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/6/2019 | 13:12:31 | 749 | 754 | 0 | 33 | 0 |
| 8/6/2019 | 13:42:31 | 748 | 748 | 0 | 33 | 0 |
| 8/6/2019 | 14:12:31 | 750 | 753 | 0 | 33 | 0 |
| 8/6/2019 | 14:42:31 | 751 | 753 | 0 | 33 | 0 |
| 8/6/2019 | 15:12:31 | 753 | 757 | 0 | 33 | 0 |
| 8/6/2019 | 15:42:31 | 751 | 752 | 0 | 33 | 0 |
| 8/6/2019 | 16:12:31 | 755 | 755 | 0 | 33 | 0 |
| 8/6/2019 | 16:42:31 | 757 | 758 | 0 | 33 | 0 |
| 8/6/2019 | 17:12:31 | 751 | 753 | 0 | 33 | 0 |
| 8/6/2019 | 17:42:31 | 752 | 753 | 0 | 33 | 0 |
| 8/6/2019 | 18:12:31 | 752 | 753 | 0 | 33 | 0 |
| 8/6/2019 | 18:42:31 | 751 | 753 | 0 | 33 | 0 |
| 8/6/2019 | 19:12:31 | 750 | 751 | 0 | 33 | 0 |
| 8/6/2019 | 19:42:31 | 751 | 751 | 0 | 33 | 0 |
| 8/6/2019 | 20:12:31 | 755 | 753 | 0 | 33 | 0 |
| 8/6/2019 | 20:42:31 | 753 | 757 | 0 | 33 | 0 |
| 8/6/2019 | 21:12:31 | 754 | 756 | 0 | 33 | 0 |
| 8/6/2019 | 21:42:31 | 755 | 754 | 0 | 33 | 0 |
| 8/6/2019 | 22:12:31 | 755 | 753 | 0 | 33 | 0 |
| 8/6/2019 | 22:42:31 | 748 | 749 | 0 | 33 | 0 |
| 8/6/2019 | 23:12:31 | 747 | 748 | 0 | 34 | 0 |
| 8/6/2019 | 23:42:31 | 746 | 747 | 0 | 33 | 0 |
| 8/7/2019 | 0:12:31 | 751 | 752 | 0 | 33 | 0 |
| 8/7/2019 | 0:42:31 | 752 | 754 | 0 | 33 | 0 |
| 8/7/2019 | 1:12:31 | 752 | 753 | 0 | 33 | 0 |
| 8/7/2019 | 1:42:31 | 748 | 750 | 0 | 33 | 0 |
| 8/7/2019 | 2:12:31 | 752 | 753 | 0 | 34 | 0 |
| 8/7/2019 | 2:42:31 | 752 | 756 | 0 | 33 | 0 |
| 8/7/2019 | 3:12:31 | 756 | 758 | 0 | 33 | 0 |
| 8/7/2019 | 3:42:31 | 753 | 757 | 0 | 33 | 0 |
| 8/7/2019 | 4:12:31 | 754 | 755 | 0 | 33 | 0 |
| 8/7/2019 | 4:42:31 | 747 | 749 | 0 | 33 | 0 |
| 8/7/2019 | 5:12:31 | 751 | 750 | 0 | 34 | 0 |
| 8/7/2019 | 5:42:31 | 750 | 750 | 0 | 34 | 0 |
| 8/7/2019 | 6:12:31 | 758 | 762 | 0 | 33 | 0 |
| 8/7/2019 | 6:42:31 | 754 | 759 | 0 | 33 | 0 |
| 8/7/2019 | 7:12:31 | 751 | 754 | 0 | 33 | 0 |
| 8/7/2019 | 7:42:31 | 760 | 760 | 0 | 33 | 0 |
| 8/7/2019 | 8:12:31 | 757 | 758 | 0 | 33 | 0 |
| 8/7/2019 | 8:42:31 | 751 | 750 | 0 | 33 | 0 |
| 8/7/2019 | 9:12:31 | 762 | 759 | 0 | 33 | 0 |
| 8/7/2019 | 9:42:32 | 753 | 754 | 0 | 33 | 0 |
| 8/7/2019 | 10:12:32 | 756 | 761 | 0 | 33 | 0 |
| 8/7/2019 | 10:42:32 | 758 | 762 | 0 | 33 | 0 |
| 8/7/2019 | 11:12:32 | 760 | 766 | 0 | 33 | 0 |
| 8/7/2019 | 11:42:32 | 756 | 757 | 0 | 33 | 0 |
| 8/7/2019 | 12:12:32 | 759 | 758 | 0 | 33 | 0 |

| 8/7/2019 | 12:42:32 | 760 | 760 | 0 | 33 | 0 |
|----------|----------|-----|-----|---|----|---|
| 8/7/2019 | 13:12:32 | 761 | 764 | 0 | 33 | 0 |
| 8/7/2019 | 13:42:32 | 757 | 762 | 0 | 33 | 0 |
| 8/7/2019 | 14:12:32 | 759 | 758 | 0 | 33 | 0 |
| 8/7/2019 | 14:42:32 | 763 | 765 | 0 | 33 | 0 |
| 8/7/2019 | 15:12:32 | 758 | 761 | 0 | 33 | 0 |
| 8/7/2019 | 15:42:32 | 760 | 759 | 0 | 33 | 0 |
| 8/7/2019 | 16:12:32 | 760 | 759 | 0 | 33 | 0 |
| 8/7/2019 | 16:42:32 | 760 | 763 | 0 | 33 | 0 |
| 8/7/2019 | 17:12:32 | 755 | 757 | 0 | 33 | 0 |
| 8/7/2019 | 17:42:32 | 757 | 758 | 0 | 33 | 0 |
| 8/7/2019 | 18:12:32 | 758 | 759 | 0 | 33 | 0 |
| 8/7/2019 | 18:42:32 | 763 | 764 | 0 | 33 | 0 |
| 8/7/2019 | 19:12:32 | 760 | 759 | 0 | 33 | 0 |
| 8/7/2019 | 19:42:32 | 763 | 766 | 0 | 33 | 0 |
| 8/7/2019 | 20:12:32 | 768 | 768 | 0 | 33 | 0 |
| 8/7/2019 | 20:42:32 | 781 | 783 | 0 | 33 | 0 |
| 8/7/2019 | 21:12:32 | 779 | 779 | 0 | 33 | 0 |
| 8/7/2019 | 21:42:32 | 771 | 773 | 0 | 33 | 0 |
| 8/7/2019 | 22:12:32 | 776 | 777 | 0 | 33 | 0 |
| 8/7/2019 | 22:42:32 | 767 | 767 | 0 | 33 | 0 |
| 8/7/2019 | 23:12:32 | 784 | 787 | 0 | 33 | 0 |
| 8/7/2019 | 23:42:32 | 777 | 782 | 0 | 33 | 0 |
| 8/8/2019 | 0:12:32 | 774 | 780 | 0 | 33 | 0 |
| 8/8/2019 | 0:42:32 | 774 | 775 | 0 | 33 | 0 |
| 8/8/2019 | 1:12:32 | 780 | 779 | 0 | 33 | 0 |
| 8/8/2019 | 1:42:32 | 782 | 783 | 0 | 33 | 0 |
| 8/8/2019 | 2:12:32 | 780 | 780 | 0 | 33 | 0 |
| 8/8/2019 | 2:42:32 | 780 | 781 | 0 | 33 | 0 |
| 8/8/2019 | 3:12:32 | 780 | 779 | 0 | 33 | 0 |
| 8/8/2019 | 3:42:32 | 776 | 780 | 0 | 33 | 0 |
| 8/8/2019 | 4:12:32 | 775 | 778 | 0 | 33 | 0 |
| 8/8/2019 | 4:42:32 | 780 | 781 | 0 | 33 | 0 |
| 8/8/2019 | 5:12:33 | 773 | 778 | 0 | 33 | 0 |
| 8/8/2019 | 5:42:32 | 782 | 778 | 0 | 33 | 0 |
| 8/8/2019 | 6:12:32 | 779 | 779 | 0 | 33 | 0 |
| 8/8/2019 | 6:42:32 | 779 | 779 | 0 | 33 | 0 |
| 8/8/2019 | 7:12:32 | 776 | 779 | 0 | 33 | 0 |
| 8/8/2019 | 7:42:33 | 792 | 794 | 0 | 33 | 0 |
| 8/8/2019 | 8:12:32 | 800 | 802 | 0 | 33 | 0 |
| 8/8/2019 | 8:42:32 | 800 | 797 | 0 | 33 | 0 |
| 8/8/2019 | 9:12:32 | 782 | 787 | 0 | 30 | 0 |
| 8/8/2019 | 9:42:32 | 787 | 787 | 0 | 30 | 0 |
| 8/8/2019 | 10:12:32 | 794 | 795 | 0 | 30 | 0 |
| 8/8/2019 | 10:42:32 | 791 | 793 | 0 | 30 | 0 |
| 8/8/2019 | 11:12:32 | 790 | 791 | 0 | 30 | 0 |
| 8/8/2019 | 11:42:32 | 793 | 794 | 0 | 30 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/8/2019 | 12:12:32 | 798 | 799 | 0 | 30 | 0 |
| 8/8/2019 | 12:42:33 | 797 | 793 | 0 | 30 | 0 |
| 8/8/2019 | 13:12:33 | 793 | 794 | 0 | 30 | 0 |
| 8/8/2019 | 13:42:33 | 797 | 797 | 0 | 30 | 0 |
| 8/8/2019 | 14:12:33 | 798 | 797 | 0 | 30 | 0 |
| 8/8/2019 | 14:42:33 | 795 | 796 | 0 | 30 | 0 |
| 8/8/2019 | 15:12:33 | 795 | 797 | 0 | 30 | 0 |
| 8/8/2019 | 15:42:33 | 796 | 798 | 0 | 30 | 0 |
| 8/8/2019 | 16:12:34 | 793 | 796 | 0 | 30 | 0 |
| 8/8/2019 | 16:42:34 | 796 | 797 | 0 | 30 | 0 |
| 8/8/2019 | 17:12:33 | 790 | 793 | 0 | 30 | 0 |
| 8/8/2019 | 17:42:33 | 804 | 803 | 0 | 30 | 0 |
| 8/8/2019 | 18:12:33 | 799 | 801 | 0 | 30 | 0 |
| 8/8/2019 | 18:42:33 | 799 | 803 | 0 | 30 | 0 |
| 8/8/2019 | 19:12:33 | 792 | 791 | 0 | 30 | 0 |
| 8/8/2019 | 19:42:33 | 789 | 790 | 0 | 30 | 0 |
| 8/8/2019 | 20:12:33 | 788 | 789 | 0 | 30 | 0 |
| 8/8/2019 | 20:42:33 | 792 | 793 | 0 | 30 | 0 |
| 8/8/2019 | 21:12:33 | 795 | 794 | 0 | 30 | 0 |
| 8/8/2019 | 21:42:33 | 794 | 794 | 0 | 30 | 0 |
| 8/8/2019 | 22:12:33 | 797 | 797 | 0 | 30 | 0 |
| 8/8/2019 | 22:42:33 | 804 | 808 | 0 | 30 | 0 |
| 8/8/2019 | 23:12:33 | 789 | 791 | 0 | 30 | 0 |
| 8/8/2019 | 23:42:33 | 776 | 778 | 0 | 30 | 0 |
| 8/9/2019 | 0:12:33 | 802 | 796 | 0 | 30 | 0 |
| 8/9/2019 | 0:42:33 | 795 | 800 | 0 | 30 | 0 |
| 8/9/2019 | 1:12:33 | 789 | 792 | 0 | 30 | 0 |
| 8/9/2019 | 1:42:33 | 786 | 788 | 0 | 30 | 0 |
| 8/9/2019 | 2:12:33 | 792 | 792 | 0 | 30 | 0 |
| 8/9/2019 | 2:42:33 | 800 | 802 | 0 | 30 | 0 |
| 8/9/2019 | 3:12:33 | 799 | 802 | 0 | 30 | 0 |
| 8/9/2019 | 3:42:33 | 789 | 791 | 0 | 30 | 0 |
| 8/9/2019 | 4:12:33 | 790 | 790 | 0 | 30 | 0 |
| 8/9/2019 | 4:42:33 | 795 | 797 | 0 | 30 | 0 |
| 8/9/2019 | 5:12:33 | 793 | 797 | 0 | 30 | 0 |
| 8/9/2019 | 5:42:33 | 799 | 801 | 0 | 30 | 0 |
| 8/9/2019 | 6:12:33 | 792 | 792 | 0 | 30 | 0 |
| 8/9/2019 | 6:42:34 | 792 | 792 | 0 | 30 | 0 |
| 8/9/2019 | 7:12:33 | 790 | 769 | 0 | 30 | 0 |
| 8/9/2019 | 7:42:33 | 757 | 755 | 0 | 30 | 0 |
| 8/9/2019 | 8:12:33 | 757 | 758 | 0 | 31 | 0 |
| 8/9/2019 | 8:42:33 | 751 | 752 | 0 | 32 | 0 |
| 8/9/2019 | 9:12:33 | 764 | 765 | 0 | 32 | 0 |
| 8/9/2019 | 9:42:33 | 752 | 758 | 0 | 32 | 0 |
| 8/9/2019 | 10:12:33 | 753 | 757 | 0 | 32 | 0 |
| 8/9/2019 | 10:42:34 | 754 | 754 | 0 | 32 | 0 |
| 8/9/2019 | 11:12:33 | 750 | 751 | 0 | 32 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/9/2019 | 11:42:33 | 754 | 756 | 0 | 32 | 0 |
| 8/9/2019 | 12:12:33 | 758 | 759 | 0 | 32 | 0 |
| 8/9/2019 | 12:42:34 | 751 | 752 | 0 | 32 | 0 |
| 8/9/2019 | 13:12:34 | 760 | 756 | 0 | 32 | 0 |
| 8/9/2019 | 13:42:33 | 753 | 755 | 0 | 32 | 0 |
| 8/9/2019 | 14:12:34 | 755 | 757 | 0 | 32 | 0 |
| 8/9/2019 | 14:42:34 | 748 | 748 | 0 | 32 | 0 |
| 8/9/2019 | 15:12:34 | 761 | 763 | 0 | 32 | 0 |
| 8/9/2019 | 15:42:34 | 752 | 759 | 0 | 32 | 0 |
| 8/9/2019 | 16:12:34 | 759 | 761 | 0 | 32 | 0 |
| 8/9/2019 | 16:42:34 | 756 | 760 | 0 | 32 | 0 |
| 8/9/2019 | 17:12:34 | 737 | 737 | 0 | 32 | 0 |
| 8/9/2019 | 17:42:34 | 749 | 746 | 0 | 32 | 0 |
| 8/9/2019 | 18:12:34 | 794 | 785 | 0 | 32 | 0 |
| 8/9/2019 | 18:42:34 | 759 | 762 | 0 | 32 | 0 |
| 8/9/2019 | 19:12:34 | 740 | 742 | 0 | 32 | 0 |
| 8/9/2019 | 19:42:34 | 751 | 752 | 0 | 32 | 0 |
| 8/9/2019 | 20:12:34 | 767 | 769 | 0 | 32 | 0 |
| 8/9/2019 | 20:42:34 | 748 | 752 | 0 | 32 | 0 |
| 8/9/2019 | 21:12:34 | 748 | 747 | 0 | 32 | 0 |
| 8/9/2019 | 21:42:34 | 758 | 756 | 0 | 31 | 0 |
| 8/9/2019 | 22:12:34 | 757 | 761 | 0 | 32 | 0 |
| 8/9/2019 | 22:42:35 | 756 | 757 | 0 | 32 | 0 |
| 8/9/2019 | 23:12:34 | 759 | 755 | 0 | 32 | 0 |
| 8/9/2019 | 23:42:34 | 748 | 750 | 0 | 32 | 0 |
| ######## | 0:12:34 | 750 | 751 | 0 | 32 | 0 |
| ######## | 0:42:34 | 755 | 758 | 0 | 31 | 0 |
| ######## | 1:12:34 | 760 | 764 | 0 | 32 | 0 |
| ######## | 1:42:34 | 752 | 754 | 0 | 32 | 0 |
| ######## | 2:12:34 | 748 | 750 | 0 | 32 | 0 |
| ######## | 2:42:34 | 754 | 755 | 0 | 32 | 0 |
| ######## | 3:12:35 | 753 | 755 | 0 | 32 | 0 |
| ######## | 3:42:34 | 761 | 764 | 0 | 31 | 0 |
| ######## | 4:12:34 | 737 | 738 | 0 | 32 | 0 |
| ######## | 4:42:34 | 757 | 758 | 0 | 32 | 0 |
| ######## | 5:12:34 | 728 | 724 | 0 | 32 | 0 |
| ######## | 5:42:34 | 740 | 743 | 0 | 32 | 0 |
| ######## | 6:12:34 | 716 | 719 | 0 | 32 | 0 |
| ######## | 6:42:34 | 697 | 698 | 0 | 31 | 0 |
| ######## | 7:12:34 | 726 | 722 | 0 | 32 | 0 |
| ######## | 7:42:34 | 741 | 744 | 0 | 31 | 0 |
| ######## | 8:12:34 | 718 | 724 | 0 | 32 | 0 |
| ######## | 8:42:34 | 695 | 696 | 0 | 32 | 0 |
| ######## | 9:12:34 | 709 | 711 | 0 | 32 | 0 |
| ######## | 9:42:34 | 713 | 717 | 0 | 32 | 0 |
| ######## | 10:12:34 | 699 | 702 | 0 | 31 | 0 |
| ######## | 10:42:34 | 697 | 698 | 0 | 31 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ######## | 11:12:34 | 697 | 698 | 0 | 31 | 0 |
| ######## | 11:42:35 | 704 | 705 | 0 | 31 | 0 |
| ######## | 12:12:34 | 720 | 723 | 0 | 32 | 0 |
| ######## | 12:42:34 | 718 | 720 | 0 | 32 | 0 |
| ######## | 13:12:34 | 705 | 707 | 0 | 32 | 0 |
| ######## | 13:42:34 | 707 | 708 | 0 | 32 | 0 |
| ######## | 14:12:34 | 713 | 715 | 0 | 32 | 0 |
| ######## | 14:42:34 | 718 | 721 | 0 | 32 | 0 |
| ######## | 15:12:34 | 711 | 713 | 0 | 31 | 0 |
| ######## | 15:42:34 | 710 | 709 | 0 | 31 | 0 |
| ######## | 16:12:34 | 728 | 731 | 0 | 32 | 0 |
| ######## | 16:42:34 | 713 | 718 | 0 | 32 | 0 |
| ######## | 17:12:35 | 709 | 711 | 0 | 32 | 0 |
| ######## | 17:42:35 | 712 | 715 | 0 | 31 | 0 |
| ######## | 18:12:35 | 716 | 720 | 0 | 32 | 0 |
| ######## | 18:42:35 | 722 | 725 | 0 | 32 | 0 |
| ######## | 19:12:35 | 704 | 708 | 0 | 32 | 0 |
| ######## | 19:42:35 | 699 | 699 | 0 | 31 | 0 |
| ######## | 20:12:35 | 719 | 716 | 0 | 32 | 0 |
| ######## | 20:42:35 | 728 | 732 | 0 | 32 | 0 |
| ######## | 21:12:35 | 710 | 711 | 0 | 32 | 0 |
| ######## | 21:42:35 | 709 | 710 | 0 | 32 | 0 |
| ######## | 22:12:35 | 720 | 720 | 0 | 32 | 0 |
| ######## | 22:42:35 | 720 | 723 | 0 | 32 | 0 |
| ######## | 23:12:35 | 714 | 715 | 0 | 32 | 0 |
| ######## | 23:42:35 | 716 | 715 | 0 | 32 | 0 |
| ######## | 0:12:35 | 708 | 709 | 0 | 32 | 0 |
| ######## | 0:42:35 | 718 | 716 | 0 | 32 | 0 |
| ######## | 1:12:32 | 718 | 718 | 0 | 32 | 0 |
| ######## | 1:42:33 | 716 | 717 | 0 | 32 | 0 |
| ######## | 2:12:33 | 711 | 713 | 0 | 32 | 0 |
| ######## | 2:42:33 | 717 | 716 | 0 | 32 | 0 |
| ######## | 3:12:33 | 717 | 717 | 0 | 32 | 0 |
| ######## | 3:42:33 | 715 | 719 | 0 | 31 | 0 |
| ######## | 4:12:33 | 716 | 719 | 0 | 32 | 0 |
| ######## | 4:42:33 | 710 | 711 | 0 | 32 | 0 |
| ######## | 5:12:33 | 711 | 713 | 0 | 32 | 0 |
| ######## | 5:42:33 | 714 | 716 | 0 | 32 | 0 |
| ######## | 6:12:33 | 715 | 717 | 0 | 32 | 0 |
| ######## | 6:42:33 | 714 | 716 | 0 | 32 | 0 |
| ######## | 7:12:33 | 714 | 715 | 0 | 32 | 0 |
| ######## | 7:42:33 | 714 | 700 | 0 | 32 | 0 |
| ######## | 8:12:33 | 629 | 626 | 0 | 19 | 0 |
| ######## | 8:42:33 | 589 | 592 | 0 | 20 | 0 |
| ######## | 9:12:33 | 608 | 610 | 0 | 19 | 0 |
| ######## | 9:42:33 | 590 | 595 | 0 | 19 | 0 |
| ######## | 10:12:33 | 552 | 554 | 0 | 19 | 0 |

000797

| ######## | 10:42:33 | 552 | 563 | 0 | 19 | 0 |
|---|---|---|---|---|---|---|
| ######## | 11:12:34 | 610 | 607 | 0 | 19 | 0 |
| ######## | 11:42:33 | 599 | 603 | 0 | 19 | 0 |
| ######## | 12:12:33 | 597 | 601 | 0 | 19 | 0 |
| ######## | 12:42:33 | 600 | 603 | 0 | 19 | 0 |
| ######## | 13:12:33 | 594 | 596 | 0 | 19 | 0 |
| ######## | 13:42:34 | 596 | 598 | 0 | 19 | 0 |
| ######## | 14:12:33 | 603 | 606 | 0 | 19 | 0 |
| ######## | 14:42:33 | 599 | 598 | 0 | 20 | 0 |
| ######## | 15:12:33 | 594 | 596 | 0 | 20 | 0 |
| ######## | 15:42:33 | 597 | 599 | 0 | 19 | 0 |
| ######## | 16:12:33 | 597 | 601 | 0 | 19 | 0 |
| ######## | 16:42:34 | 596 | 599 | 0 | 19 | 0 |
| ######## | 17:12:34 | 597 | 598 | 0 | 20 | 0 |
| ######## | 17:42:33 | 595 | 596 | 0 | 19 | 0 |
| ######## | 18:12:33 | 598 | 598 | 0 | 20 | 0 |
| ######## | 18:42:33 | 599 | 599 | 0 | 20 | 0 |
| ######## | 19:12:33 | 598 | 601 | 0 | 20 | 0 |
| ######## | 19:42:33 | 597 | 603 | 0 | 20 | 0 |
| ######## | 20:12:33 | 597 | 599 | 0 | 20 | 0 |
| ######## | 20:42:33 | 596 | 598 | 0 | 20 | 0 |
| ######## | 21:12:34 | 597 | 598 | 0 | 20 | 0 |
| ######## | 21:42:33 | 598 | 601 | 0 | 20 | 0 |
| ######## | 22:12:34 | 597 | 600 | 0 | 20 | 0 |
| ######## | 22:42:33 | 593 | 596 | 0 | 20 | 0 |
| ######## | 23:12:34 | 598 | 598 | 0 | 20 | 0 |
| ######## | 23:42:33 | 600 | 599 | 0 | 20 | 0 |
| ######## | 0:12:33 | 597 | 598 | 0 | 20 | 0 |
| ######## | 0:42:33 | 608 | 610 | 0 | 20 | 0 |
| ######## | 1:12:33 | 597 | 601 | 0 | 20 | 0 |
| ######## | 1:42:33 | 596 | 600 | 0 | 20 | 0 |
| ######## | 2:12:34 | 595 | 597 | 0 | 19 | 0 |
| ######## | 2:42:34 | 599 | 599 | 0 | 20 | 0 |
| ######## | 3:12:33 | 599 | 606 | 0 | 20 | 0 |
| ######## | 3:42:33 | 596 | 598 | 0 | 20 | 0 |
| ######## | 4:12:33 | 594 | 595 | 0 | 20 | 0 |
| ######## | 4:42:34 | 601 | 598 | 0 | 20 | 0 |
| ######## | 5:12:33 | 599 | 606 | 0 | 20 | 0 |
| ######## | 5:42:34 | 600 | 599 | 0 | 20 | 0 |
| ######## | 6:12:34 | 597 | 597 | 0 | 20 | 0 |
| ######## | 6:42:34 | 597 | 598 | 0 | 20 | 0 |
| ######## | 7:12:34 | 598 | 602 | 0 | 19 | 0 |
| ######## | 7:42:34 | 581 | 585 | 0 | 20 | 0 |
| ######## | 8:12:34 | 580 | 579 | 0 | 20 | 0 |
| ######## | 8:42:34 | 558 | 561 | 0 | 20 | 0 |
| ######## | 9:12:34 | 566 | 567 | 0 | 20 | 0 |
| ######## | 9:42:34 | 565 | 566 | 0 | 14 | 0 |

| ######## | 10:12:34 | 563 | 564 | 0 | 14 | 0 |
|---|---|---|---|---|---|---|
| ######## | 10:42:34 | 561 | 563 | 0 | 14 | 0 |
| ######## | 11:12:34 | 566 | 568 | 0 | 14 | 0 |
| ######## | 11:42:34 | 571 | 570 | 0 | 14 | 0 |
| ######## | 12:12:34 | 562 | 565 | 0 | 14 | 0 |
| ######## | 12:42:34 | 561 | 563 | 0 | 14 | 0 |
| ######## | 13:12:34 | 567 | 567 | 0 | 14 | 0 |
| ######## | 13:42:34 | 567 | 567 | 0 | 14 | 0 |
| ######## | 14:12:34 | 564 | 568 | 0 | 14 | 0 |
| ######## | 14:42:34 | 566 | 569 | 0 | 14 | 0 |
| ######## | 15:12:34 | 563 | 566 | 0 | 14 | 0 |
| ######## | 15:42:34 | 562 | 565 | 0 | 14 | 0 |
| ######## | 16:12:34 | 564 | 567 | 0 | 14 | 0 |
| ######## | 16:42:34 | 563 | 565 | 0 | 14 | 0 |
| ######## | 17:12:34 | 564 | 564 | 0 | 14 | 0 |
| ######## | 17:42:34 | 564 | 566 | 0 | 14 | 0 |
| ######## | 18:12:34 | 566 | 565 | 0 | 14 | 0 |
| ######## | 18:42:34 | 565 | 567 | 0 | 14 | 0 |
| ######## | 19:12:34 | 562 | 564 | 0 | 14 | 0 |
| ######## | 19:42:34 | 563 | 566 | 0 | 14 | 0 |
| ######## | 20:12:35 | 566 | 566 | 0 | 14 | 0 |
| ######## | 20:42:34 | 564 | 566 | 0 | 14 | 0 |
| ######## | 21:12:34 | 561 | 568 | 0 | 14 | 0 |
| ######## | 21:42:34 | 561 | 563 | 0 | 15 | 0 |
| ######## | 22:12:34 | 566 | 566 | 0 | 15 | 0 |
| ######## | 22:42:34 | 568 | 569 | 0 | 15 | 0 |
| ######## | 23:12:34 | 560 | 566 | 0 | 14 | 0 |
| ######## | 23:42:34 | 564 | 566 | 0 | 14 | 0 |
| ######## | 0:12:34 | 566 | 567 | 0 | 14 | 0 |
| ######## | 0:42:35 | 565 | 567 | 0 | 14 | 0 |
| ######## | 1:12:35 | 565 | 567 | 0 | 14 | 0 |
| ######## | 1:42:34 | 566 | 568 | 0 | 14 | 0 |
| ######## | 2:12:35 | 564 | 566 | 0 | 14 | 0 |
| ######## | 2:42:34 | 564 | 567 | 0 | 14 | 0 |
| ######## | 3:12:35 | 563 | 566 | 0 | 14 | 0 |
| ######## | 3:42:35 | 566 | 567 | 0 | 14 | 0 |
| ######## | 4:12:35 | 566 | 570 | 0 | 14 | 0 |
| ######## | 4:42:35 | 560 | 563 | 0 | 14 | 0 |
| ######## | 5:12:35 | 564 | 567 | 0 | 14 | 0 |
| ######## | 5:42:35 | 566 | 570 | 0 | 14 | 0 |
| ######## | 6:12:35 | 563 | 566 | 0 | 14 | 0 |
| ######## | 6:42:35 | 565 | 566 | 0 | 14 | 0 |
| ######## | 7:12:35 | 589 | 588 | 0 | 14 | 0 |
| ######## | 7:42:35 | 591 | 595 | 0 | 14 | 0 |
| ######## | 8:12:35 | 587 | 592 | 0 | 14 | 0 |
| ######## | 8:42:35 | 566 | 575 | 0 | 28 | 0 |
| ######## | 9:12:35 | 561 | 563 | 0 | 28 | 0 |

| ######## | 9:42:35 | 571 | 573 | 0 | 28 | 0 |
|---|---|---|---|---|---|---|
| ######## | 10:12:36 | 567 | 572 | 0 | 28 | 0 |
| ######## | 10:42:35 | 562 | 565 | 0 | 28 | 0 |
| ######## | 11:12:35 | 569 | 571 | 0 | 28 | 0 |
| ######## | 11:42:35 | 567 | 569 | 0 | 28 | 0 |
| ######## | 12:12:35 | 567 | 570 | 0 | 28 | 0 |
| ######## | 12:42:35 | 567 | 570 | 0 | 28 | 0 |
| ######## | 13:12:35 | 567 | 570 | 0 | 28 | 0 |
| ######## | 13:42:35 | 567 | 571 | 0 | 28 | 0 |
| ######## | 14:12:35 | 566 | 570 | 0 | 28 | 0 |
| ######## | 14:42:35 | 566 | 567 | 0 | 28 | 0 |
| ######## | 15:12:35 | 566 | 568 | 0 | 28 | 0 |
| ######## | 15:42:35 | 566 | 570 | 0 | 28 | 0 |
| ######## | 16:12:35 | 571 | 569 | 0 | 28 | 0 |
| ######## | 16:42:35 | 573 | 577 | 0 | 28 | 0 |
| ######## | 17:12:35 | 562 | 566 | 0 | 28 | 0 |
| ######## | 17:42:35 | 565 | 568 | 0 | 28 | 0 |
| ######## | 18:12:36 | 566 | 568 | 0 | 28 | 0 |
| ######## | 18:42:35 | 569 | 569 | 0 | 28 | 0 |
| ######## | 19:12:36 | 567 | 570 | 0 | 28 | 0 |
| ######## | 19:42:35 | 567 | 569 | 0 | 28 | 0 |
| ######## | 20:12:36 | 565 | 567 | 0 | 28 | 0 |
| ######## | 20:42:36 | 568 | 569 | 0 | 28 | 0 |
| ######## | 21:12:36 | 562 | 566 | 0 | 28 | 0 |
| ######## | 21:42:35 | 569 | 570 | 0 | 28 | 0 |
| ######## | 22:12:35 | 570 | 563 | 0 | 28 | 0 |
| ######## | 22:42:36 | 562 | 564 | 0 | 28 | 0 |
| ######## | 23:12:36 | 565 | 567 | 0 | 28 | 0 |
| ######## | 23:42:36 | 561 | 569 | 0 | 28 | 0 |
| ######## | 0:12:35 | 565 | 567 | 0 | 28 | 0 |
| ######## | 0:42:36 | 565 | 566 | 0 | 28 | 0 |
| ######## | 1:12:35 | 569 | 569 | 0 | 28 | 0 |
| ######## | 1:42:35 | 567 | 570 | 0 | 28 | 0 |
| ######## | 2:12:36 | 568 | 569 | 0 | 28 | 0 |
| ######## | 2:42:36 | 559 | 564 | 0 | 28 | 0 |
| ######## | 3:12:36 | 567 | 570 | 0 | 28 | 0 |
| ######## | 8:13:56 | 567 | 571 | 0 | 37 | 0 |
| ######## | 8:43:56 | 567 | 569 | 0 | 38 | 0 |
| ######## | 9:27:47 | 565 | 570 | 0 | 37 | 0 |
| ######## | 9:57:47 | 566 | 567 | 0 | 37 | 0 |
| ######## | 10:27:47 | 567 | 568 | 0 | 37 | 0 |
| ######## | 10:57:47 | 567 | 569 | 0 | 37 | 0 |
| ######## | 11:27:47 | 569 | 564 | 0 | 37 | 0 |
| ######## | 11:57:47 | 562 | 563 | 0 | 37 | 0 |
| ######## | 12:27:48 | 571 | 575 | 0 | 37 | 0 |
| ######## | 12:57:48 | 569 | 569 | 0 | 35 | 0 |
| ######## | 13:27:47 | 563 | 566 | 0 | 35 | 0 |

| ######## | 13:57:47 | 562 | 565 | 0 | 35 | 0 |
|---|---|---|---|---|---|---|
| ######## | 14:27:48 | 565 | 567 | 0 | 35 | 0 |
| ######## | 14:57:47 | 566 | 567 | 0 | 35 | 0 |
| ######## | 15:27:47 | 568 | 570 | 0 | 35 | 0 |
| ######## | 15:57:47 | 566 | 569 | 0 | 35 | 0 |
| ######## | 16:27:47 | 567 | 569 | 0 | 35 | 0 |
| ######## | 16:57:47 | 563 | 565 | 0 | 35 | 0 |
| ######## | 17:27:47 | 568 | 570 | 0 | 35 | 0 |
| ######## | 17:57:47 | 573 | 575 | 0 | 35 | 0 |
| ######## | 18:27:47 | 570 | 570 | 0 | 35 | 0 |
| ######## | 18:57:47 | 561 | 565 | 0 | 35 | 0 |
| ######## | 19:27:47 | 561 | 560 | 0 | 35 | 0 |
| ######## | 19:57:47 | 561 | 564 | 0 | 35 | 0 |
| ######## | 20:27:47 | 564 | 567 | 0 | 35 | 0 |
| ######## | 20:57:47 | 561 | 565 | 0 | 35 | 0 |
| ######## | 21:27:47 | 573 | 578 | 0 | 35 | 0 |
| ######## | 21:57:48 | 563 | 566 | 0 | 35 | 0 |
| ######## | 22:27:47 | 571 | 572 | 0 | 35 | 0 |
| ######## | 22:57:47 | 579 | 581 | 0 | 35 | 0 |
| ######## | 23:27:47 | 573 | 576 | 0 | 35 | 0 |
| ######## | 23:57:47 | 566 | 570 | 0 | 35 | 0 |
| ######## | 0:27:47 | 574 | 573 | 0 | 35 | 0 |
| ######## | 0:57:47 | 573 | 574 | 0 | 35 | 0 |
| ######## | 1:27:47 | 574 | 577 | 0 | 35 | 0 |
| ######## | 1:57:48 | 573 | 576 | 0 | 35 | 0 |
| ######## | 2:27:48 | 571 | 574 | 0 | 35 | 0 |
| ######## | 2:57:48 | 575 | 570 | 0 | 35 | 0 |
| ######## | 3:27:48 | 577 | 581 | 0 | 35 | 0 |
| ######## | 3:57:48 | 573 | 576 | 0 | 35 | 0 |
| ######## | 4:27:48 | 574 | 575 | 0 | 35 | 0 |
| ######## | 4:57:48 | 578 | 580 | 0 | 35 | 0 |
| ######## | 5:27:48 | 573 | 577 | 0 | 35 | 0 |
| ######## | 5:57:48 | 570 | 573 | 0 | 35 | 0 |
| ######## | 6:27:48 | 574 | 576 | 0 | 35 | 0 |
| ######## | 6:57:48 | 574 | 578 | 0 | 35 | 0 |
| ######## | 7:27:48 | 576 | 576 | 0 | 35 | 0 |
| ######## | 7:57:48 | 582 | 583 | 0 | 35 | 0 |
| ######## | 8:27:48 | 582 | 584 | 0 | 37 | 0 |
| ######## | 8:57:48 | 580 | 583 | 0 | 37 | 0 |
| ######## | 9:27:48 | 578 | 582 | 0 | 37 | 0 |
| ######## | 9:57:48 | 577 | 578 | 0 | 37 | 0 |
| ######## | 10:27:48 | 581 | 582 | 0 | 37 | 0 |
| ######## | 10:57:48 | 582 | 583 | 0 | 37 | 0 |
| ######## | 11:27:48 | 577 | 581 | 0 | 37 | 0 |
| ######## | 11:57:48 | 582 | 582 | 0 | 37 | 0 |
| ######## | 12:27:48 | 583 | 584 | 0 | 37 | 0 |
| ######## | 12:57:48 | 582 | 582 | 0 | 37 | 0 |

| ######## | 13:27:48 | 581 | 586 | 0 | 37 | 0 |
|----------|----------|-----|-----|---|----|---|
| ######## | 13:57:48 | 579 | 580 | 0 | 37 | 0 |
| ######## | 14:27:48 | 582 | 583 | 0 | 37 | 0 |
| ######## | 14:57:48 | 579 | 583 | 0 | 37 | 0 |
| ######## | 15:27:48 | 579 | 584 | 0 | 37 | 0 |
| ######## | 15:57:48 | 580 | 583 | 0 | 37 | 0 |
| ######## | 16:27:48 | 580 | 583 | 0 | 37 | 0 |
| ######## | 16:57:48 | 580 | 586 | 0 | 37 | 0 |
| ######## | 17:27:48 | 580 | 583 | 0 | 37 | 0 |
| ######## | 17:57:48 | 582 | 588 | 0 | 37 | 0 |
| ######## | 18:27:48 | 571 | 572 | 0 | 37 | 0 |
| ######## | 18:57:48 | 583 | 582 | 0 | 37 | 0 |
| ######## | 19:27:48 | 577 | 578 | 0 | 37 | 0 |
| ######## | 19:57:48 | 576 | 580 | 0 | 37 | 0 |
| ######## | 20:27:48 | 570 | 573 | 0 | 37 | 0 |
| ######## | 20:57:48 | 579 | 578 | 0 | 37 | 0 |
| ######## | 21:27:48 | 579 | 579 | 0 | 37 | 0 |
| ######## | 21:57:48 | 573 | 577 | 0 | 37 | 0 |
| ######## | 22:27:48 | 574 | 576 | 0 | 37 | 0 |
| ######## | 22:57:48 | 576 | 578 | 0 | 37 | 0 |
| ######## | 23:27:48 | 577 | 577 | 0 | 37 | 0 |
| ######## | 23:57:49 | 574 | 575 | 0 | 37 | 0 |
| ######## | 0:27:48  | 573 | 577 | 0 | 37 | 0 |
| ######## | 0:57:48  | 573 | 573 | 0 | 37 | 0 |
| ######## | 1:27:48  | 576 | 581 | 0 | 37 | 0 |
| ######## | 1:57:48  | 575 | 576 | 0 | 37 | 0 |
| ######## | 2:27:48  | 576 | 580 | 0 | 37 | 0 |
| ######## | 2:57:48  | 574 | 578 | 0 | 37 | 0 |
| ######## | 3:27:48  | 579 | 579 | 0 | 37 | 0 |
| ######## | 3:57:48  | 576 | 579 | 0 | 37 | 0 |
| ######## | 4:27:48  | 575 | 577 | 0 | 37 | 0 |
| ######## | 4:57:48  | 576 | 577 | 0 | 37 | 0 |
| ######## | 5:27:49  | 575 | 578 | 0 | 37 | 0 |
| ######## | 5:57:49  | 574 | 574 | 0 | 37 | 0 |
| ######## | 6:27:49  | 573 | 574 | 0 | 37 | 0 |
| ######## | 6:57:49  | 572 | 573 | 0 | 37 | 0 |
| ######## | 7:27:49  | 590 | 587 | 0 | 37 | 0 |
| ######## | 7:57:49  | 588 | 591 | 0 | 37 | 0 |
| ######## | 8:27:49  | 587 | 591 | 0 | 28 | 0 |
| ######## | 8:57:49  | 585 | 589 | 0 | 28 | 0 |
| ######## | 9:27:49  | 622 | 623 | 0 | 28 | 0 |
| ######## | 9:57:49  | 640 | 642 | 0 | 28 | 0 |
| ######## | 10:27:49 | 637 | 639 | 0 | 28 | 0 |
| ######## | 10:57:49 | 631 | 634 | 0 | 28 | 0 |
| ######## | 11:27:49 | 633 | 635 | 0 | 28 | 0 |
| ######## | 11:57:49 | 636 | 638 | 0 | 28 | 0 |
| ######## | 12:27:49 | 642 | 643 | 0 | 28 | 0 |

| ######## | 12:57:49 | 632 | 635 | 0 | 28 | 0 |
|----------|----------|-----|-----|---|----|---|
| ######## | 13:27:49 | 635 | 637 | 0 | 28 | 0 |
| ######## | 13:57:49 | 631 | 636 | 0 | 28 | 0 |
| ######## | 14:27:49 | 637 | 635 | 0 | 28 | 0 |
| ######## | 14:57:49 | 640 | 639 | 0 | 28 | 0 |
| ######## | 15:27:49 | 631 | 635 | 0 | 28 | 0 |
| ######## | 15:57:49 | 634 | 636 | 0 | 28 | 0 |
| ######## | 16:27:49 | 636 | 640 | 0 | 28 | 0 |
| ######## | 16:57:49 | 637 | 641 | 0 | 28 | 0 |
| ######## | 17:27:49 | 628 | 631 | 0 | 28 | 0 |
| ######## | 17:57:49 | 630 | 632 | 0 | 28 | 0 |
| ######## | 18:27:49 | 634 | 638 | 0 | 28 | 0 |
| ######## | 18:57:49 | 648 | 653 | 0 | 28 | 0 |
| ######## | 19:27:49 | 633 | 638 | 0 | 28 | 0 |
| ######## | 19:57:49 | 634 | 637 | 0 | 28 | 0 |
| ######## | 20:27:49 | 632 | 633 | 0 | 28 | 0 |
| ######## | 20:57:49 | 632 | 632 | 0 | 28 | 0 |
| ######## | 21:27:49 | 645 | 645 | 0 | 28 | 0 |
| ######## | 21:57:49 | 633 | 638 | 0 | 28 | 0 |
| ######## | 22:27:49 | 634 | 636 | 0 | 28 | 0 |
| ######## | 22:57:49 | 629 | 631 | 0 | 28 | 0 |
| ######## | 23:27:49 | 641 | 644 | 0 | 28 | 0 |
| ######## | 23:57:49 | 637 | 640 | 0 | 28 | 0 |
| ######## | 0:27:49 | 633 | 636 | 0 | 28 | 0 |
| ######## | 0:57:50 | 632 | 633 | 0 | 28 | 0 |
| ######## | 1:27:49 | 634 | 635 | 0 | 28 | 0 |
| ######## | 1:57:50 | 634 | 635 | 0 | 28 | 0 |
| ######## | 2:27:50 | 633 | 634 | 0 | 28 | 0 |
| ######## | 2:57:50 | 633 | 635 | 0 | 28 | 0 |
| ######## | 3:27:50 | 637 | 640 | 0 | 28 | 0 |
| ######## | 3:57:49 | 640 | 643 | 0 | 28 | 0 |
| ######## | 4:27:50 | 635 | 639 | 0 | 28 | 0 |
| ######## | 4:57:50 | 633 | 634 | 0 | 28 | 0 |
| ######## | 5:27:50 | 633 | 633 | 0 | 28 | 0 |
| ######## | 5:57:50 | 642 | 645 | 0 | 28 | 0 |
| ######## | 6:27:49 | 677 | 678 | 0 | 28 | 0 |
| ######## | 6:57:49 | 700 | 702 | 0 | 28 | 0 |
| ######## | 7:27:49 | 701 | 701 | 0 | 28 | 0 |
| ######## | 7:57:49 | 705 | 706 | 0 | 28 | 0 |
| ######## | 8:27:49 | 707 | 709 | 0 | 28 | 0 |
| ######## | 8:57:50 | 704 | 710 | 0 | 28 | 0 |
| ######## | 9:27:49 | 703 | 706 | 0 | 28 | 0 |
| ######## | 9:57:49 | 698 | 701 | 0 | 25 | 0 |
| ######## | 10:27:49 | 706 | 707 | 0 | 25 | 0 |
| ######## | 10:57:50 | 706 | 709 | 0 | 25 | 0 |
| ######## | 11:27:49 | 702 | 705 | 0 | 26 | 0 |
| ######## | 11:57:50 | 701 | 702 | 0 | 26 | 0 |

| ######## | 12:27:50 | 706 | 704 | 0 | 25 | 0 |
|---|---|---|---|---|---|---|
| ######## | 12:57:50 | 705 | 707 | 0 | 25 | 0 |
| ######## | 13:27:50 | 704 | 707 | 0 | 26 | 0 |
| ######## | 13:57:50 | 701 | 704 | 0 | 26 | 0 |
| ######## | 14:27:50 | 705 | 707 | 0 | 25 | 0 |
| ######## | 14:57:50 | 705 | 707 | 0 | 26 | 0 |
| ######## | 15:27:50 | 705 | 705 | 0 | 26 | 0 |
| ######## | 15:57:50 | 706 | 710 | 0 | 25 | 0 |
| ######## | 16:27:50 | 703 | 708 | 0 | 26 | 0 |
| ######## | 16:57:50 | 703 | 705 | 0 | 25 | 0 |
| ######## | 17:27:50 | 709 | 711 | 0 | 25 | 0 |
| ######## | 17:57:50 | 702 | 706 | 0 | 26 | 0 |
| ######## | 18:27:50 | 700 | 700 | 0 | 25 | 0 |
| ######## | 18:57:50 | 706 | 705 | 0 | 25 | 0 |
| ######## | 19:27:50 | 704 | 706 | 0 | 26 | 0 |
| ######## | 19:57:50 | 700 | 700 | 0 | 25 | 0 |
| ######## | 20:27:50 | 705 | 704 | 0 | 25 | 0 |
| ######## | 20:57:50 | 707 | 711 | 0 | 26 | 0 |
| ######## | 21:27:50 | 703 | 708 | 0 | 26 | 0 |
| ######## | 21:57:50 | 703 | 706 | 0 | 25 | 0 |
| ######## | 22:27:50 | 699 | 700 | 0 | 26 | 0 |
| ######## | 22:57:50 | 702 | 704 | 0 | 25 | 0 |
| ######## | 23:27:50 | 702 | 702 | 0 | 25 | 0 |
| ######## | 23:57:51 | 706 | 704 | 0 | 25 | 0 |
| ######## | 0:27:50 | 706 | 705 | 0 | 26 | 0 |
| ######## | 0:57:50 | 703 | 708 | 0 | 25 | 0 |
| ######## | 1:27:50 | 701 | 703 | 0 | 25 | 0 |
| ######## | 1:57:50 | 701 | 703 | 0 | 26 | 0 |
| ######## | 2:27:50 | 702 | 703 | 0 | 26 | 0 |
| ######## | 2:57:51 | 704 | 705 | 0 | 25 | 0 |
| ######## | 3:27:51 | 707 | 708 | 0 | 25 | 0 |
| ######## | 3:57:50 | 704 | 707 | 0 | 26 | 0 |
| ######## | 4:27:50 | 699 | 702 | 0 | 26 | 0 |
| ######## | 4:57:51 | 703 | 705 | 0 | 26 | 0 |
| ######## | 5:27:50 | 703 | 707 | 0 | 26 | 0 |
| ######## | 5:57:50 | 706 | 710 | 0 | 25 | 0 |
| ######## | 6:27:50 | 690 | 693 | 0 | 26 | 0 |
| ######## | 6:57:50 | 687 | 689 | 0 | 26 | 0 |
| ######## | 7:27:50 | 686 | 688 | 0 | 25 | 0 |
| ######## | 7:57:50 | 684 | 687 | 0 | 26 | 0 |
| ######## | 8:27:51 | 692 | 689 | 0 | 14 | 0 |
| ######## | 8:57:51 | 686 | 688 | 0 | 14 | 0 |
| ######## | 9:27:51 | 685 | 687 | 0 | 14 | 0 |
| ######## | 9:57:51 | 691 | 689 | 0 | 14 | 0 |
| ######## | 10:27:51 | 687 | 686 | 0 | 14 | 0 |
| ######## | 10:57:51 | 685 | 687 | 0 | 14 | 0 |
| ######## | 11:27:51 | 689 | 690 | 0 | 14 | 0 |

000804

| | | | | | | |
|---|---|---|---|---|---|---|
| ######## | 11:57:51 | 684 | 685 | 0 | 14 | 0 |
| ######## | 12:27:51 | 690 | 691 | 0 | 14 | 0 |
| ######## | 12:57:51 | 688 | 689 | 0 | 14 | 0 |
| ######## | 13:27:51 | 689 | 688 | 0 | 14 | 0 |
| ######## | 13:57:51 | 692 | 692 | 0 | 14 | 0 |
| ######## | 14:27:51 | 686 | 690 | 0 | 14 | 0 |
| ######## | 14:57:51 | 691 | 693 | 0 | 14 | 0 |
| ######## | 15:27:51 | 687 | 689 | 0 | 14 | 0 |
| ######## | 15:57:51 | 687 | 689 | 0 | 14 | 0 |
| ######## | 16:27:51 | 692 | 692 | 0 | 14 | 0 |
| ######## | 16:57:51 | 691 | 693 | 0 | 14 | 0 |
| ######## | 17:27:51 | 687 | 689 | 0 | 14 | 0 |
| ######## | 17:57:51 | 690 | 693 | 0 | 14 | 0 |
| ######## | 18:27:51 | 694 | 697 | 0 | 15 | 0 |
| ######## | 18:57:51 | 689 | 690 | 0 | 14 | 0 |
| ######## | 19:27:51 | 687 | 689 | 0 | 14 | 0 |
| ######## | 19:57:51 | 689 | 692 | 0 | 14 | 0 |
| ######## | 20:27:51 | 687 | 697 | 0 | 14 | 0 |
| ######## | 20:57:51 | 691 | 695 | 0 | 14 | 0 |
| ######## | 21:27:51 | 687 | 689 | 0 | 15 | 0 |
| ######## | 21:57:52 | 687 | 689 | 0 | 15 | 0 |
| ######## | 22:27:51 | 688 | 690 | 0 | 15 | 0 |
| ######## | 22:57:51 | 683 | 683 | 0 | 14 | 0 |
| ######## | 23:27:51 | 693 | 691 | 0 | 14 | 0 |
| ######## | 23:57:52 | 690 | 691 | 0 | 15 | 0 |
| ######## | 0:27:51 | 691 | 693 | 0 | 14 | 0 |
| ######## | 0:57:51 | 689 | 690 | 0 | 14 | 0 |
| ######## | 1:27:51 | 687 | 687 | 0 | 14 | 0 |
| ######## | 1:57:52 | 685 | 686 | 0 | 14 | 0 |
| ######## | 2:27:51 | 689 | 691 | 0 | 14 | 0 |
| ######## | 2:57:52 | 689 | 691 | 0 | 15 | 0 |
| ######## | 3:27:52 | 687 | 688 | 0 | 15 | 0 |
| ######## | 3:57:52 | 693 | 690 | 0 | 15 | 0 |
| ######## | 4:27:52 | 693 | 696 | 0 | 15 | 0 |
| ######## | 4:57:52 | 691 | 690 | 0 | 14 | 0 |
| ######## | 5:27:52 | 688 | 691 | 0 | 14 | 0 |
| ######## | 5:57:52 | 688 | 691 | 0 | 15 | 0 |
| ######## | 6:27:52 | 685 | 687 | 0 | 15 | 0 |
| ######## | 6:57:52 | 687 | 688 | 0 | 15 | 0 |
| ######## | 7:27:52 | 693 | 696 | 0 | 14 | 0 |
| ######## | 7:57:52 | 687 | 689 | 0 | 15 | 0 |
| ######## | 8:27:52 | 684 | 689 | 0 | 33 | 0 |
| ######## | 8:57:52 | 690 | 689 | 0 | 33 | 0 |
| ######## | 9:27:52 | 693 | 695 | 0 | 33 | 0 |
| ######## | 9:57:52 | 689 | 692 | 0 | 33 | 0 |
| ######## | 10:27:52 | 687 | 690 | 0 | 33 | 0 |
| ######## | 10:57:52 | 688 | 690 | 0 | 33 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ######## | 11:27:52 | 689 | 690 | 0 | 33 | 0 |
| ######## | 11:57:52 | 688 | 689 | 0 | 33 | 0 |
| ######## | 12:27:52 | 689 | 690 | 0 | 33 | 0 |
| ######## | 12:57:52 | 688 | 689 | 0 | 33 | 0 |
| ######## | 13:27:52 | 689 | 692 | 0 | 33 | 0 |
| ######## | 13:57:52 | 692 | 692 | 0 | 33 | 0 |
| ######## | 14:27:52 | 691 | 691 | 0 | 33 | 0 |
| ######## | 14:57:52 | 686 | 689 | 0 | 33 | 0 |
| ######## | 15:27:52 | 690 | 692 | 0 | 33 | 0 |
| ######## | 15:57:52 | 682 | 685 | 0 | 33 | 0 |
| ######## | 16:27:52 | 691 | 695 | 0 | 33 | 0 |
| ######## | 16:57:52 | 688 | 692 | 0 | 33 | 0 |
| ######## | 17:27:53 | 692 | 692 | 0 | 33 | 0 |
| ######## | 17:57:52 | 690 | 693 | 0 | 33 | 0 |
| ######## | 18:27:52 | 682 | 683 | 0 | 33 | 0 |
| ######## | 18:57:52 | 687 | 686 | 0 | 33 | 0 |
| ######## | 19:27:52 | 687 | 689 | 0 | 33 | 0 |
| ######## | 19:57:52 | 695 | 696 | 0 | 33 | 0 |
| ######## | 20:27:52 | 693 | 695 | 0 | 33 | 0 |
| ######## | 20:57:52 | 689 | 690 | 0 | 33 | 0 |
| ######## | 21:27:52 | 686 | 687 | 0 | 33 | 0 |
| ######## | 21:57:52 | 690 | 692 | 0 | 33 | 0 |
| ######## | 22:27:52 | 691 | 686 | 0 | 33 | 0 |
| ######## | 22:57:53 | 686 | 687 | 0 | 33 | 0 |
| ######## | 23:27:53 | 689 | 690 | 0 | 33 | 0 |
| ######## | 23:57:52 | 689 | 691 | 0 | 33 | 0 |
| ######## | 0:27:52 | 694 | 696 | 0 | 33 | 0 |
| ######## | 0:57:53 | 695 | 695 | 0 | 33 | 0 |
| ######## | 1:27:52 | 683 | 685 | 0 | 33 | 0 |
| ######## | 1:57:52 | 683 | 687 | 0 | 33 | 0 |
| ######## | 2:27:53 | 691 | 689 | 0 | 33 | 0 |
| ######## | 2:57:53 | 691 | 692 | 0 | 33 | 0 |
| ######## | 3:27:52 | 693 | 697 | 0 | 33 | 0 |
| ######## | 3:57:52 | 688 | 691 | 0 | 33 | 0 |
| ######## | 4:27:53 | 684 | 687 | 0 | 33 | 0 |
| ######## | 4:57:53 | 684 | 686 | 0 | 33 | 0 |
| ######## | 5:27:53 | 689 | 690 | 0 | 33 | 0 |
| ######## | 5:57:53 | 691 | 689 | 0 | 33 | 0 |
| ######## | 6:27:53 | 691 | 693 | 0 | 33 | 0 |
| ######## | 6:57:53 | 690 | 692 | 0 | 33 | 0 |
| ######## | 7:27:53 | 706 | 707 | 0 | 33 | 0 |
| ######## | 7:57:53 | 714 | 716 | 0 | 33 | 0 |
| ######## | 8:27:53 | 714 | 715 | 0 | 33 | 0 |
| ######## | 8:57:53 | 715 | 718 | 0 | 33 | 0 |
| ######## | 9:27:53 | 714 | 716 | 0 | 33 | 0 |
| ######## | 9:57:53 | 719 | 722 | 0 | 33 | 0 |
| ######## | 10:27:53 | 711 | 713 | 0 | 33 | 0 |

| ######## | 10:57:53 | 713 | 715 | 0 | 33 | 0 |
|---|---|---|---|---|---|---|
| ######## | 11:27:53 | 714 | 714 | 0 | 33 | 0 |
| ######## | 11:57:53 | 715 | 717 | 0 | 33 | 0 |
| ######## | 12:27:53 | 716 | 717 | 0 | 33 | 0 |
| ######## | 12:57:53 | 716 | 717 | 0 | 33 | 0 |
| ######## | 13:27:53 | 721 | 716 | 0 | 33 | 0 |
| ######## | 13:57:53 | 713 | 715 | 0 | 33 | 0 |
| ######## | 14:27:53 | 712 | 715 | 0 | 33 | 0 |
| ######## | 14:57:53 | 717 | 716 | 0 | 33 | 0 |
| ######## | 15:27:53 | 717 | 716 | 0 | 33 | 0 |
| ######## | 15:57:53 | 716 | 718 | 0 | 33 | 0 |
| ######## | 16:27:53 | 716 | 718 | 0 | 33 | 0 |
| ######## | 16:57:53 | 718 | 717 | 0 | 33 | 0 |
| ######## | 17:27:53 | 714 | 722 | 0 | 33 | 0 |
| ######## | 17:57:53 | 715 | 716 | 0 | 33 | 0 |
| ######## | 18:27:53 | 717 | 716 | 0 | 33 | 0 |
| ######## | 18:57:53 | 720 | 723 | 0 | 33 | 0 |
| ######## | 19:27:53 | 724 | 727 | 0 | 33 | 0 |
| ######## | 19:57:53 | 721 | 725 | 0 | 33 | 0 |
| ######## | 20:27:53 | 717 | 717 | 0 | 33 | 0 |
| ######## | 20:57:53 | 718 | 715 | 0 | 33 | 0 |
| ######## | 21:27:53 | 712 | 714 | 0 | 33 | 0 |
| ######## | 21:57:53 | 712 | 714 | 0 | 33 | 0 |
| ######## | 22:27:54 | 716 | 717 | 0 | 33 | 0 |
| ######## | 22:57:53 | 714 | 716 | 0 | 33 | 0 |
| ######## | 23:27:53 | 710 | 711 | 0 | 33 | 0 |
| ######## | 23:57:53 | 714 | 716 | 0 | 33 | 0 |
| ######## | 0:27:53 | 713 | 712 | 0 | 33 | 0 |
| ######## | 0:57:53 | 712 | 714 | 0 | 33 | 0 |
| ######## | 1:27:54 | 710 | 712 | 0 | 33 | 0 |
| ######## | 1:57:53 | 712 | 714 | 0 | 33 | 0 |
| ######## | 2:27:53 | 711 | 712 | 0 | 33 | 0 |
| ######## | 2:57:54 | 710 | 712 | 0 | 33 | 0 |
| ######## | 3:27:54 | 706 | 708 | 0 | 33 | 0 |
| ######## | 3:57:54 | 713 | 712 | 0 | 33 | 0 |
| ######## | 4:27:54 | 712 | 717 | 0 | 33 | 0 |
| ######## | 4:57:54 | 710 | 713 | 0 | 33 | 0 |
| ######## | 5:27:54 | 709 | 711 | 0 | 33 | 0 |
| ######## | 5:57:54 | 705 | 706 | 0 | 33 | 0 |
| ######## | 6:27:54 | 708 | 710 | 0 | 33 | 0 |
| ######## | 6:57:54 | 710 | 712 | 0 | 33 | 0 |
| ######## | 7:27:54 | 716 | 715 | 0 | 33 | 0 |
| ######## | 7:57:54 | 724 | 724 | 0 | 33 | 0 |
| ######## | 8:27:54 | 723 | 724 | 0 | 33 | 0 |
| ######## | 8:57:54 | 732 | 731 | 0 | 33 | 0 |
| ######## | 9:27:54 | 724 | 725 | 0 | 33 | 0 |
| ######## | 9:57:54 | 731 | 732 | 0 | 33 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ######## | 10:27:54 | 737 | 738 | 0 | 33 | 0 |
| ######## | 10:57:54 | 728 | 732 | 0 | 33 | 0 |
| ######## | 11:27:54 | 733 | 736 | 0 | 33 | 0 |
| ######## | 11:57:54 | 731 | 732 | 0 | 33 | 0 |
| ######## | 12:27:54 | 730 | 732 | 0 | 33 | 0 |
| ######## | 12:57:54 | 727 | 727 | 0 | 33 | 0 |
| ######## | 13:27:54 | 730 | 732 | 0 | 33 | 0 |
| ######## | 13:57:54 | 723 | 725 | 0 | 33 | 0 |
| ######## | 14:27:54 | 728 | 727 | 0 | 33 | 0 |
| ######## | 14:57:54 | 727 | 726 | 0 | 33 | 0 |
| ######## | 15:27:54 | 730 | 733 | 0 | 33 | 0 |
| ######## | 15:57:54 | 737 | 737 | 0 | 33 | 0 |
| ######## | 16:27:54 | 721 | 724 | 0 | 33 | 0 |
| ######## | 16:57:54 | 718 | 722 | 0 | 33 | 0 |
| ######## | 17:27:54 | 717 | 722 | 0 | 33 | 0 |
| ######## | 17:57:54 | 723 | 725 | 0 | 33 | 0 |
| ######## | 18:27:54 | 740 | 738 | 0 | 33 | 0 |
| ######## | 18:57:54 | 729 | 731 | 0 | 33 | 0 |
| ######## | 19:27:54 | 724 | 726 | 0 | 33 | 0 |
| ######## | 19:57:54 | 714 | 716 | 0 | 33 | 0 |
| ######## | 20:27:54 | 719 | 719 | 0 | 33 | 0 |
| ######## | 20:57:54 | 724 | 725 | 0 | 33 | 0 |
| ######## | 21:27:54 | 727 | 728 | 0 | 33 | 0 |
| ######## | 21:57:54 | 726 | 730 | 0 | 33 | 0 |
| ######## | 22:27:54 | 723 | 723 | 0 | 33 | 0 |
| ######## | 22:57:54 | 725 | 726 | 0 | 33 | 0 |
| ######## | 23:27:54 | 726 | 727 | 0 | 33 | 0 |
| ######## | 23:57:54 | 722 | 722 | 0 | 33 | 0 |
| ######## | 0:27:54 | 721 | 722 | 0 | 33 | 0 |
| ######## | 0:57:54 | 727 | 726 | 0 | 33 | 0 |
| ######## | 1:27:54 | 732 | 735 | 0 | 33 | 0 |
| ######## | 1:57:54 | 725 | 728 | 0 | 33 | 0 |
| ######## | 2:27:54 | 723 | 725 | 0 | 33 | 0 |
| ######## | 2:57:54 | 723 | 723 | 0 | 33 | 0 |
| ######## | 3:27:54 | 731 | 731 | 0 | 33 | 0 |
| ######## | 3:57:54 | 733 | 735 | 0 | 33 | 0 |
| ######## | 4:27:54 | 728 | 732 | 0 | 33 | 0 |
| ######## | 4:57:54 | 722 | 724 | 0 | 33 | 0 |
| ######## | 5:27:54 | 731 | 725 | 0 | 33 | 0 |
| ######## | 5:57:54 | 724 | 727 | 0 | 33 | 0 |
| ######## | 6:27:54 | 727 | 727 | 0 | 33 | 0 |
| ######## | 6:57:54 | 723 | 724 | 0 | 33 | 0 |
| ######## | 7:27:54 | 725 | 725 | 0 | 33 | 0 |
| ######## | 7:57:55 | 731 | 732 | 0 | 33 | 0 |
| ######## | 8:27:54 | 728 | 730 | 0 | 33 | 0 |
| ######## | 8:57:55 | 728 | 732 | 0 | 33 | 0 |
| ######## | 9:27:55 | 726 | 728 | 0 | 22 | 0 |

| ######## | 9:57:55 | 727 | 729 | 0 | 22 | 0 |
|---|---|---|---|---|---|---|
| ######## | 10:27:55 | 728 | 728 | 0 | 22 | 0 |
| ######## | 10:57:55 | 726 | 731 | 0 | 22 | 0 |
| ######## | 11:27:55 | 730 | 733 | 0 | 22 | 0 |
| ######## | 11:57:55 | 728 | 730 | 0 | 22 | 0 |
| ######## | 12:27:55 | 723 | 724 | 0 | 22 | 0 |
| ######## | 12:57:55 | 732 | 734 | 0 | 22 | 0 |
| ######## | 13:27:55 | 728 | 730 | 0 | 22 | 0 |
| ######## | 13:57:55 | 728 | 730 | 0 | 22 | 0 |
| ######## | 14:27:55 | 729 | 730 | 0 | 22 | 0 |
| ######## | 14:57:55 | 729 | 730 | 0 | 22 | 0 |
| ######## | 15:27:55 | 730 | 730 | 0 | 22 | 0 |
| ######## | 15:57:55 | 728 | 731 | 0 | 22 | 0 |
| ######## | 16:27:55 | 724 | 725 | 0 | 22 | 0 |
| ######## | 16:57:55 | 724 | 725 | 0 | 22 | 0 |
| ######## | 17:27:55 | 729 | 729 | 0 | 22 | 0 |
| ######## | 17:57:55 | 732 | 730 | 0 | 22 | 0 |
| ######## | 18:27:55 | 726 | 728 | 0 | 22 | 0 |
| ######## | 18:57:55 | 727 | 728 | 0 | 22 | 0 |
| ######## | 19:27:55 | 725 | 732 | 0 | 22 | 0 |
| ######## | 19:57:55 | 728 | 730 | 0 | 22 | 0 |
| ######## | 20:27:55 | 726 | 726 | 0 | 22 | 0 |
| ######## | 20:57:55 | 726 | 727 | 0 | 22 | 0 |
| ######## | 21:27:56 | 728 | 728 | 0 | 22 | 0 |
| ######## | 21:57:55 | 730 | 729 | 0 | 22 | 0 |
| ######## | 22:27:55 | 731 | 730 | 0 | 22 | 0 |
| ######## | 22:57:55 | 731 | 733 | 0 | 22 | 0 |
| ######## | 23:27:55 | 731 | 734 | 0 | 22 | 0 |
| ######## | 23:57:55 | 729 | 735 | 0 | 22 | 0 |
| ######## | 0:27:55 | 728 | 730 | 0 | 22 | 0 |
| ######## | 0:57:55 | 726 | 729 | 0 | 22 | 0 |
| ######## | 1:27:55 | 722 | 723 | 0 | 22 | 0 |
| ######## | 1:57:55 | 727 | 725 | 0 | 22 | 0 |
| ######## | 2:27:55 | 729 | 728 | 0 | 22 | 0 |
| ######## | 2:57:55 | 728 | 728 | 0 | 22 | 0 |
| ######## | 3:27:56 | 728 | 729 | 0 | 22 | 0 |
| ######## | 3:57:55 | 727 | 729 | 0 | 22 | 0 |
| ######## | 4:27:55 | 729 | 729 | 0 | 22 | 0 |
| ######## | 4:57:56 | 728 | 729 | 0 | 22 | 0 |
| ######## | 5:27:55 | 724 | 727 | 0 | 22 | 0 |
| ######## | 5:57:56 | 726 | 727 | 0 | 22 | 0 |
| ######## | 6:27:56 | 733 | 736 | 0 | 22 | 0 |
| ######## | 6:57:55 | 726 | 728 | 0 | 22 | 0 |
| ######## | 7:27:55 | 727 | 727 | 0 | 22 | 0 |
| ######## | 7:57:55 | 746 | 745 | 0 | 22 | 0 |
| ######## | 8:27:56 | 746 | 749 | 0 | 22 | 0 |
| ######## | 8:57:55 | 743 | 748 | 0 | 14 | 0 |

| ######## | 9:27:56 | 743 | 745 | 0 | 14 | 0 |
|---|---|---|---|---|---|---|
| ######## | 9:57:55 | 754 | 754 | 0 | 14 | 0 |
| ######## | 10:27:56 | 757 | 758 | 0 | 14 | 0 |
| ######## | 10:57:56 | 762 | 760 | 0 | 14 | 0 |
| ######## | 11:27:55 | 759 | 761 | 0 | 14 | 0 |
| ######## | 11:57:56 | 758 | 761 | 0 | 14 | 0 |
| ######## | 12:27:56 | 759 | 760 | 0 | 14 | 0 |
| ######## | 12:57:56 | 765 | 766 | 0 | 14 | 0 |
| ######## | 13:27:56 | 758 | 760 | 0 | 14 | 0 |
| ######## | 13:57:56 | 757 | 760 | 0 | 14 | 0 |
| ######## | 14:27:56 | 760 | 762 | 0 | 14 | 0 |
| ######## | 14:57:56 | 759 | 760 | 0 | 14 | 0 |
| ######## | 15:27:56 | 763 | 761 | 0 | 14 | 0 |
| ######## | 15:57:56 | 759 | 760 | 0 | 14 | 0 |
| ######## | 16:27:56 | 757 | 758 | 0 | 14 | 0 |
| ######## | 16:57:56 | 760 | 760 | 0 | 14 | 0 |
| ######## | 17:27:56 | 762 | 766 | 0 | 14 | 0 |
| ######## | 17:57:56 | 762 | 763 | 0 | 14 | 0 |
| ######## | 18:27:56 | 763 | 764 | 0 | 15 | 0 |
| ######## | 18:57:56 | 759 | 761 | 0 | 14 | 0 |
| ######## | 19:27:56 | 759 | 764 | 0 | 15 | 0 |
| ######## | 19:57:56 | 758 | 760 | 0 | 15 | 0 |
| ######## | 20:27:56 | 763 | 761 | 0 | 15 | 0 |
| ######## | 20:57:56 | 762 | 761 | 0 | 15 | 0 |
| ######## | 21:27:56 | 762 | 760 | 0 | 15 | 0 |
| ######## | 21:57:56 | 758 | 758 | 0 | 15 | 0 |
| ######## | 22:27:56 | 757 | 758 | 0 | 15 | 0 |
| ######## | 22:57:56 | 758 | 757 | 0 | 15 | 0 |
| ######## | 23:27:56 | 757 | 759 | 0 | 15 | 0 |
| ######## | 23:57:56 | 760 | 760 | 0 | 15 | 0 |
| ######## | 0:27:56 | 762 | 760 | 0 | 15 | 0 |
| ######## | 0:57:56 | 762 | 760 | 0 | 15 | 0 |
| ######## | 1:27:56 | 767 | 768 | 0 | 15 | 0 |
| ######## | 1:57:56 | 756 | 757 | 0 | 15 | 0 |
| ######## | 2:27:56 | 756 | 757 | 0 | 15 | 0 |
| ######## | 2:57:56 | 759 | 760 | 0 | 15 | 0 |
| ######## | 3:27:56 | 762 | 761 | 0 | 15 | 0 |
| ######## | 3:57:56 | 759 | 760 | 0 | 15 | 0 |
| ######## | 4:27:56 | 759 | 761 | 0 | 15 | 0 |
| ######## | 4:57:56 | 763 | 765 | 0 | 14 | 0 |
| ######## | 5:27:56 | 761 | 763 | 0 | 15 | 0 |
| ######## | 5:57:56 | 759 | 760 | 0 | 15 | 0 |
| ######## | 6:27:56 | 759 | 760 | 0 | 15 | 0 |
| ######## | 6:57:56 | 763 | 766 | 0 | 15 | 0 |
| ######## | 7:27:56 | 760 | 761 | 0 | 14 | 0 |
| ######## | 7:57:56 | 756 | 758 | 0 | 14 | 0 |
| ######## | 8:27:56 | 760 | 760 | 0 | 14 | 0 |

| ######## | 8:57:56 | 762 | 764 | 0 | 14 | 0 |
|---|---|---|---|---|---|---|
| ######## | 9:27:56 | 763 | 765 | 0 | 14 | 0 |
| ######## | 9:57:56 | 762 | 763 | 0 | 14 | 0 |
| ######## | 10:27:56 | 762 | 764 | 0 | 14 | 0 |
| ######## | 10:57:56 | 764 | 764 | 0 | 14 | 0 |
| ######## | 11:27:57 | 763 | 765 | 0 | 14 | 0 |
| ######## | 11:57:57 | 760 | 762 | 0 | 14 | 0 |
| ######## | 12:27:57 | 764 | 763 | 0 | 14 | 0 |
| ######## | 12:57:57 | 767 | 767 | 0 | 14 | 0 |
| ######## | 13:27:57 | 764 | 764 | 0 | 14 | 0 |
| ######## | 13:57:57 | 763 | 764 | 0 | 14 | 0 |
| ######## | 14:27:57 | 767 | 763 | 0 | 14 | 0 |
| ######## | 14:57:57 | 763 | 763 | 0 | 14 | 0 |
| ######## | 15:27:57 | 760 | 763 | 0 | 14 | 0 |
| ######## | 15:57:57 | 767 | 768 | 0 | 14 | 0 |
| ######## | 16:27:57 | 760 | 760 | 0 | 14 | 0 |
| ######## | 16:57:57 | 758 | 758 | 0 | 14 | 0 |
| ######## | 17:27:57 | 764 | 762 | 0 | 14 | 0 |
| ######## | 17:57:57 | 763 | 766 | 0 | 14 | 0 |
| ######## | 18:27:57 | 760 | 766 | 0 | 15 | 0 |
| ######## | 18:57:57 | 760 | 759 | 0 | 14 | 0 |
| ######## | 19:27:57 | 765 | 768 | 0 | 14 | 0 |
| ######## | 19:57:57 | 768 | 770 | 0 | 14 | 0 |
| ######## | 20:27:57 | 758 | 760 | 0 | 15 | 0 |
| ######## | 20:57:57 | 761 | 760 | 0 | 15 | 0 |
| ######## | 21:27:57 | 762 | 763 | 0 | 14 | 0 |
| ######## | 21:57:57 | 758 | 760 | 0 | 14 | 0 |
| ######## | 22:27:57 | 761 | 762 | 0 | 14 | 0 |
| ######## | 22:57:57 | 761 | 764 | 0 | 14 | 0 |
| ######## | 23:27:57 | 760 | 763 | 0 | 14 | 0 |
| ######## | 23:57:57 | 768 | 764 | 0 | 14 | 0 |
| ######## | 0:27:57 | 765 | 764 | 0 | 14 | 0 |
| ######## | 0:57:57 | 764 | 764 | 0 | 14 | 0 |
| ######## | 1:27:54 | 761 | 763 | 0 | 14 | 0 |
| ######## | 1:57:54 | 761 | 763 | 0 | 14 | 0 |
| ######## | 2:27:54 | 767 | 769 | 0 | 14 | 0 |
| ######## | 2:57:54 | 767 | 764 | 0 | 14 | 0 |
| ######## | 3:27:54 | 764 | 765 | 0 | 14 | 0 |
| ######## | 3:57:54 | 766 | 766 | 0 | 14 | 0 |
| ######## | 4:27:54 | 763 | 766 | 0 | 14 | 0 |
| ######## | 4:57:54 | 762 | 764 | 0 | 14 | 0 |
| ######## | 5:27:54 | 763 | 763 | 0 | 15 | 0 |
| ######## | 5:57:54 | 761 | 761 | 0 | 14 | 0 |
| ######## | 6:27:54 | 763 | 764 | 0 | 14 | 0 |
| ######## | 6:57:54 | 765 | 764 | 0 | 14 | 0 |
| ######## | 7:27:54 | 763 | 766 | 0 | 14 | 0 |
| ######## | 7:57:54 | 765 | 768 | 0 | 20 | 0 |

000811

| | | | | | | |
|---|---|---|---|---|---|---|
| ######## | 8:27:55 | 764 | 763 | 0 | 20 | 0 |
| ######## | 8:57:54 | 760 | 762 | 0 | 20 | 0 |
| ######## | 9:27:55 | 759 | 759 | 0 | 19 | 0 |
| ######## | 9:57:55 | 767 | 766 | 0 | 20 | 0 |
| ######## | 10:27:55 | 767 | 766 | 0 | 19 | 0 |
| ######## | 10:57:54 | 766 | 768 | 0 | 19 | 0 |
| ######## | 11:27:54 | 768 | 768 | 0 | 20 | 0 |
| ######## | 11:57:55 | 767 | 767 | 0 | 20 | 0 |
| ######## | 12:27:55 | 761 | 763 | 0 | 19 | 0 |
| ######## | 12:57:55 | 763 | 764 | 0 | 20 | 0 |
| ######## | 13:27:55 | 769 | 771 | 0 | 20 | 0 |
| ######## | 13:57:55 | 770 | 771 | 0 | 20 | 0 |
| ######## | 14:27:55 | 766 | 768 | 0 | 19 | 0 |
| ######## | 14:57:55 | 763 | 764 | 0 | 20 | 0 |
| ######## | 15:27:55 | 765 | 768 | 0 | 19 | 0 |
| ######## | 15:57:55 | 768 | 766 | 0 | 20 | 0 |
| ######## | 16:27:55 | 768 | 769 | 0 | 19 | 0 |
| ######## | 16:57:55 | 768 | 769 | 0 | 20 | 0 |
| ######## | 17:27:55 | 764 | 766 | 0 | 20 | 0 |
| ######## | 17:57:55 | 768 | 771 | 0 | 20 | 0 |
| ######## | 18:27:55 | 769 | 768 | 0 | 20 | 0 |
| ######## | 18:57:55 | 764 | 766 | 0 | 20 | 0 |
| ######## | 19:27:55 | 763 | 764 | 0 | 20 | 0 |
| ######## | 19:57:55 | 765 | 765 | 0 | 20 | 0 |
| ######## | 20:27:55 | 769 | 771 | 0 | 20 | 0 |
| ######## | 20:57:55 | 769 | 768 | 0 | 19 | 0 |
| ######## | 21:27:55 | 764 | 766 | 0 | 20 | 0 |
| ######## | 21:57:55 | 764 | 768 | 0 | 20 | 0 |
| ######## | 22:27:55 | 761 | 762 | 0 | 20 | 0 |
| ######## | 22:57:55 | 766 | 767 | 0 | 19 | 0 |
| ######## | 23:27:55 | 766 | 768 | 0 | 20 | 0 |
| ######## | 23:57:55 | 767 | 768 | 0 | 20 | 0 |
| ######## | 0:27:55 | 765 | 766 | 0 | 20 | 0 |
| ######## | 0:57:55 | 766 | 767 | 0 | 20 | 0 |
| ######## | 1:27:55 | 768 | 769 | 0 | 20 | 0 |
| ######## | 1:57:55 | 764 | 765 | 0 | 20 | 0 |
| ######## | 2:27:55 | 766 | 767 | 0 | 20 | 0 |
| ######## | 2:57:55 | 766 | 767 | 0 | 20 | 0 |
| ######## | 3:27:56 | 771 | 772 | 0 | 20 | 0 |
| ######## | 3:57:56 | 768 | 770 | 0 | 20 | 0 |
| ######## | 4:27:55 | 763 | 765 | 0 | 20 | 0 |
| ######## | 4:57:55 | 768 | 766 | 0 | 20 | 0 |
| ######## | 5:27:55 | 766 | 770 | 0 | 20 | 0 |
| ######## | 5:57:55 | 766 | 770 | 0 | 20 | 0 |
| ######## | 6:27:55 | 763 | 764 | 0 | 20 | 0 |
| ######## | 6:57:55 | 766 | 771 | 0 | 20 | 0 |
| ######## | 7:27:55 | 763 | 766 | 0 | 20 | 0 |

000812

| ######## | 7:57:55 | 766 | 768 | 0 | 20 | 0 |
|---|---|---|---|---|---|---|
| ######## | 8:27:55 | 766 | 765 | 0 | 20 | 0 |
| ######## | 8:57:55 | 761 | 762 | 0 | 24 | 0 |
| ######## | 9:27:55 | 762 | 762 | 0 | 24 | 0 |
| ######## | 9:57:56 | 764 | 764 | 0 | 24 | 0 |
| ######## | 10:27:55 | 763 | 763 | 0 | 24 | 0 |
| ######## | 10:57:55 | 763 | 763 | 0 | 24 | 0 |
| ######## | 11:27:56 | 762 | 762 | 0 | 24 | 0 |
| ######## | 11:57:56 | 763 | 763 | 0 | 24 | 0 |
| ######## | 12:27:56 | 762 | 763 | 0 | 24 | 0 |
| ######## | 12:57:55 | 767 | 766 | 0 | 24 | 0 |
| ######## | 13:27:55 | 767 | 765 | 0 | 26 | 0 |
| ######## | 13:57:55 | 764 | 765 | 0 | 26 | 0 |
| ######## | 14:27:56 | 763 | 764 | 0 | 25 | 0 |
| ######## | 14:57:56 | 764 | 765 | 0 | 25 | 0 |
| ######## | 15:27:56 | 766 | 768 | 0 | 25 | 0 |
| ######## | 15:57:56 | 763 | 763 | 0 | 25 | 0 |
| ######## | 16:27:56 | 760 | 761 | 0 | 26 | 0 |
| ######## | 16:57:56 | 767 | 763 | 0 | 25 | 0 |
| ######## | 17:27:56 | 760 | 761 | 0 | 25 | 0 |
| ######## | 17:57:56 | 765 | 765 | 0 | 25 | 0 |
| ######## | 18:27:56 | 767 | 771 | 0 | 26 | 0 |
| ######## | 18:57:56 | 759 | 761 | 0 | 25 | 0 |
| ######## | 19:27:56 | 764 | 764 | 0 | 25 | 0 |
| ######## | 19:57:56 | 758 | 759 | 0 | 25 | 0 |
| ######## | 20:27:56 | 767 | 769 | 0 | 25 | 0 |
| ######## | 20:57:56 | 762 | 768 | 0 | 26 | 0 |
| ######## | 21:27:56 | 762 | 764 | 0 | 25 | 0 |
| ######## | 21:57:56 | 762 | 764 | 0 | 25 | 0 |
| ######## | 22:27:56 | 759 | 761 | 0 | 26 | 0 |
| ######## | 22:57:56 | 772 | 775 | 0 | 26 | 0 |
| ######## | 23:27:56 | 762 | 770 | 0 | 25 | 0 |
| ######## | 23:57:56 | 761 | 763 | 0 | 26 | 0 |
| ######## | 0:27:56 | 760 | 762 | 0 | 26 | 0 |
| ######## | 0:57:56 | 759 | 763 | 0 | 26 | 0 |
| ######## | 1:27:56 | 763 | 763 | 0 | 26 | 0 |
| ######## | 1:57:56 | 765 | 765 | 0 | 26 | 0 |
| ######## | 2:27:56 | 762 | 765 | 0 | 26 | 0 |
| ######## | 2:57:56 | 762 | 764 | 0 | 26 | 0 |
| ######## | 3:27:56 | 764 | 764 | 0 | 26 | 0 |
| ######## | 3:57:56 | 760 | 760 | 0 | 26 | 0 |
| ######## | 4:27:56 | 765 | 766 | 0 | 26 | 0 |
| ######## | 4:57:56 | 770 | 772 | 0 | 25 | 0 |
| ######## | 5:27:56 | 766 | 766 | 0 | 26 | 0 |
| ######## | 5:57:56 | 759 | 761 | 0 | 26 | 0 |
| ######## | 6:27:56 | 761 | 761 | 0 | 26 | 0 |
| ######## | 6:57:56 | 765 | 766 | 0 | 26 | 0 |

000813

| | | | | | | |
|---|---|---|---|---|---|---|
| ######## | 7:27:56 | 771 | 774 | 0 | 25 | 0 |
| ######## | 7:57:56 | 771 | 772 | 0 | 26 | 0 |
| ######## | 8:27:56 | 763 | 764 | 0 | 26 | 0 |
| ######## | 8:57:56 | 759 | 761 | 0 | 25 | 0 |
| ######## | 9:27:56 | 760 | 762 | 0 | 24 | 0 |
| ######## | 9:57:56 | 757 | 760 | 0 | 24 | 0 |
| ######## | 10:27:56 | 751 | 752 | 0 | 24 | 0 |
| ######## | 10:57:56 | 758 | 758 | 0 | 24 | 0 |
| ######## | 11:27:56 | 760 | 761 | 0 | 24 | 0 |
| ######## | 11:57:56 | 761 | 761 | 0 | 24 | 0 |
| ######## | 12:27:56 | 761 | 761 | 0 | 23 | 0 |
| ######## | 12:57:57 | 760 | 764 | 0 | 24 | 0 |
| ######## | 13:27:56 | 760 | 761 | 0 | 25 | 0 |
| ######## | 13:57:56 | 766 | 766 | 0 | 25 | 0 |
| ######## | 14:27:56 | 762 | 765 | 0 | 25 | 0 |
| ######## | 14:57:57 | 760 | 762 | 0 | 25 | 0 |
| ######## | 15:27:57 | 761 | 762 | 0 | 25 | 0 |
| ######## | 15:57:57 | 759 | 761 | 0 | 25 | 0 |
| ######## | 16:27:57 | 762 | 761 | 0 | 25 | 0 |
| ######## | 16:57:57 | 760 | 762 | 0 | 25 | 0 |
| ######## | 17:27:57 | 758 | 758 | 0 | 25 | 0 |
| ######## | 17:57:57 | 762 | 758 | 0 | 25 | 0 |
| ######## | 18:27:57 | 763 | 765 | 0 | 25 | 0 |
| ######## | 18:57:57 | 763 | 761 | 0 | 25 | 0 |
| ######## | 19:27:57 | 758 | 762 | 0 | 25 | 0 |
| ######## | 19:57:57 | 763 | 761 | 0 | 25 | 0 |
| ######## | 20:27:57 | 763 | 765 | 0 | 25 | 0 |
| ######## | 20:57:57 | 761 | 763 | 0 | 25 | 0 |
| ######## | 21:27:57 | 756 | 758 | 0 | 26 | 0 |
| ######## | 21:57:57 | 760 | 760 | 0 | 26 | 0 |
| ######## | 22:27:57 | 764 | 766 | 0 | 25 | 0 |
| ######## | 22:57:57 | 759 | 760 | 0 | 25 | 0 |
| ######## | 23:27:57 | 760 | 761 | 0 | 25 | 0 |
| ######## | 23:57:57 | 761 | 761 | 0 | 25 | 0 |
| ######## | 0:27:57 | 763 | 764 | 0 | 26 | 0 |
| ######## | 0:57:57 | 758 | 762 | 0 | 26 | 0 |
| ######## | 1:27:57 | 763 | 765 | 0 | 25 | 0 |
| ######## | 1:57:57 | 763 | 765 | 0 | 25 | 0 |
| ######## | 2:27:57 | 755 | 756 | 0 | 25 | 0 |
| ######## | 2:57:57 | 759 | 760 | 0 | 26 | 0 |
| ######## | 3:27:57 | 762 | 761 | 0 | 25 | 0 |
| ######## | 3:57:57 | 763 | 765 | 0 | 25 | 0 |
| ######## | 4:27:57 | 759 | 761 | 0 | 25 | 0 |
| ######## | 4:57:57 | 757 | 761 | 0 | 26 | 0 |
| ######## | 5:27:57 | 765 | 767 | 0 | 25 | 0 |
| ######## | 5:57:57 | 765 | 767 | 0 | 25 | 0 |
| ######## | 6:27:57 | 761 | 761 | 0 | 26 | 0 |

| ######## | 6:57:57 | 762 | 762 | 0 | 26 | 0 |
|---|---|---|---|---|---|---|
| ######## | 7:27:57 | 757 | 759 | 0 | 26 | 0 |
| ######## | 7:57:57 | 764 | 762 | 0 | 25 | 0 |
| ######## | 8:27:57 | 760 | 764 | 0 | 25 | 0 |
| ######## | 8:57:57 | 760 | 762 | 0 | 26 | 0 |
| ######## | 9:27:57 | 758 | 761 | 0 | 26 | 0 |
| ######## | 9:57:57 | 761 | 764 | 0 | 25 | 0 |
| ######## | 10:27:57 | 762 | 761 | 0 | 25 | 0 |
| ######## | 10:57:57 | 767 | 768 | 0 | 25 | 0 |
| ######## | 11:27:57 | 760 | 761 | 0 | 25 | 0 |
| ######## | 11:57:57 | 755 | 757 | 0 | 25 | 0 |
| ######## | 12:27:57 | 764 | 760 | 0 | 25 | 0 |
| ######## | 12:57:57 | 761 | 763 | 0 | 25 | 0 |
| ######## | 13:27:57 | 762 | 762 | 0 | 25 | 0 |
| ######## | 13:57:57 | 764 | 766 | 0 | 25 | 0 |
| ######## | 14:27:57 | 760 | 762 | 0 | 25 | 0 |
| ######## | 14:57:57 | 759 | 761 | 0 | 25 | 0 |
| ######## | 15:27:57 | 758 | 760 | 0 | 25 | 0 |
| ######## | 15:57:57 | 761 | 762 | 0 | 25 | 0 |
| ######## | 16:27:57 | 765 | 766 | 0 | 25 | 0 |
| ######## | 16:57:57 | 748 | 752 | 0 | 25 | 0 |
| ######## | 17:27:57 | 753 | 751 | 0 | 25 | 0 |
| ######## | 17:57:57 | 773 | 774 | 0 | 25 | 0 |
| ######## | 18:27:57 | 762 | 762 | 0 | 25 | 0 |
| ######## | 18:57:57 | 755 | 757 | 0 | 26 | 0 |
| ######## | 19:27:58 | 755 | 755 | 0 | 25 | 0 |
| ######## | 19:57:58 | 758 | 759 | 0 | 26 | 0 |
| ######## | 20:27:58 | 761 | 761 | 0 | 25 | 0 |
| ######## | 20:57:58 | 761 | 764 | 0 | 25 | 0 |
| ######## | 21:27:58 | 761 | 764 | 0 | 25 | 0 |
| ######## | 21:57:58 | 753 | 754 | 0 | 26 | 0 |
| ######## | 22:27:58 | 758 | 758 | 0 | 25 | 0 |
| ######## | 22:57:58 | 765 | 766 | 0 | 25 | 0 |
| ######## | 23:27:58 | 762 | 765 | 0 | 25 | 0 |
| ######## | 23:57:58 | 755 | 755 | 0 | 25 | 0 |
| ######## | 0:27:58 | 749 | 753 | 0 | 25 | 0 |
| ######## | 0:57:58 | 762 | 762 | 0 | 25 | 0 |
| ######## | 1:27:58 | 768 | 770 | 0 | 25 | 0 |
| ######## | 1:57:58 | 761 | 765 | 0 | 25 | 0 |
| ######## | 2:27:58 | 758 | 758 | 0 | 25 | 0 |
| ######## | 2:57:58 | 760 | 762 | 0 | 25 | 0 |
| ######## | 3:27:58 | 752 | 756 | 0 | 25 | 0 |
| ######## | 3:57:58 | 761 | 762 | 0 | 25 | 0 |
| ######## | 4:27:58 | 757 | 759 | 0 | 25 | 0 |
| ######## | 4:57:58 | 759 | 759 | 0 | 25 | 0 |
| ######## | 5:27:58 | 763 | 765 | 0 | 25 | 0 |
| ######## | 5:57:58 | 765 | 768 | 0 | 26 | 0 |

000815

| | | | | | | |
|---|---|---|---|---|---|---|
| ######## | 6:27:58 | 757 | 759 | 0 | 26 | 0 |
| ######## | 6:57:58 | 765 | 762 | 0 | 26 | 0 |
| ######## | 7:27:58 | 759 | 759 | 0 | 25 | 0 |
| ######## | 7:57:58 | 754 | 754 | 0 | 26 | 0 |
| ######## | 8:27:58 | 739 | 741 | 0 | 25 | 0 |
| ######## | 8:57:58 | 719 | 721 | 0 | 25 | 0 |
| ######## | 9:27:58 | 728 | 728 | 0 | 25 | 0 |
| ######## | 9:57:58 | 730 | 730 | 0 | 26 | 0 |
| ######## | 10:27:58 | 725 | 727 | 0 | 26 | 0 |
| ######## | 10:57:58 | 732 | 734 | 0 | 25 | 0 |
| ######## | 11:27:58 | 728 | 729 | 0 | 25 | 0 |
| ######## | 11:57:58 | 729 | 730 | 0 | 25 | 0 |
| ######## | 12:27:58 | 726 | 727 | 0 | 25 | 0 |
| ######## | 12:57:58 | 731 | 729 | 0 | 25 | 0 |
| ######## | 13:27:58 | 730 | 730 | 0 | 25 | 0 |
| ######## | 13:57:58 | 727 | 729 | 0 | 25 | 0 |
| ######## | 14:27:58 | 731 | 729 | 0 | 25 | 0 |
| ######## | 14:57:58 | 733 | 733 | 0 | 25 | 0 |
| ######## | 15:27:58 | 728 | 735 | 0 | 25 | 0 |
| ######## | 15:57:58 | 725 | 726 | 0 | 26 | 0 |
| ######## | 16:27:58 | 732 | 730 | 0 | 26 | 0 |
| ######## | 16:57:58 | 733 | 734 | 0 | 25 | 0 |
| ######## | 17:27:58 | 729 | 733 | 0 | 25 | 0 |
| ######## | 17:57:59 | 723 | 725 | 0 | 25 | 0 |
| ######## | 18:27:58 | 721 | 723 | 0 | 25 | 0 |
| ######## | 18:57:58 | 745 | 748 | 0 | 25 | 0 |
| ######## | 19:27:58 | 739 | 743 | 0 | 26 | 0 |
| ######## | 19:57:59 | 730 | 735 | 0 | 25 | 0 |
| ######## | 20:27:59 | 718 | 721 | 0 | 25 | 0 |
| ######## | 20:57:59 | 722 | 723 | 0 | 25 | 0 |
| ######## | 21:27:59 | 737 | 738 | 0 | 26 | 0 |
| ######## | 21:57:59 | 730 | 733 | 0 | 26 | 0 |
| ######## | 22:27:59 | 725 | 725 | 0 | 25 | 0 |
| ######## | 22:57:59 | 723 | 724 | 0 | 25 | 0 |
| ######## | 23:27:59 | 724 | 724 | 0 | 25 | 0 |
| ######## | 23:57:59 | 732 | 729 | 0 | 25 | 0 |
| ######## | 0:27:59 | 732 | 730 | 0 | 25 | 0 |
| ######## | 0:57:59 | 719 | 720 | 0 | 25 | 0 |
| ######## | 1:27:59 | 726 | 728 | 0 | 25 | 0 |
| ######## | 1:57:59 | 735 | 737 | 0 | 25 | 0 |
| ######## | 2:27:59 | 731 | 735 | 0 | 25 | 0 |
| ######## | 2:57:59 | 723 | 725 | 0 | 25 | 0 |
| ######## | 3:27:59 | 725 | 726 | 0 | 25 | 0 |
| ######## | 3:57:59 | 734 | 736 | 0 | 25 | 0 |
| ######## | 4:27:59 | 733 | 731 | 0 | 25 | 0 |
| ######## | 4:57:59 | 731 | 729 | 0 | 25 | 0 |
| ######## | 5:27:59 | 730 | 730 | 0 | 25 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ######## | 5:57:59 | 728 | 727 | 0 | 25 | 0 |
| ######## | 6:27:59 | 729 | 730 | 0 | 25 | 0 |
| ######## | 6:57:59 | 731 | 732 | 0 | 25 | 0 |
| ######## | 7:27:59 | 728 | 735 | 0 | 25 | 0 |
| ######## | 7:57:59 | 730 | 731 | 0 | 25 | 0 |
| ######## | 8:27:59 | 730 | 732 | 0 | 25 | 0 |
| ######## | 8:57:59 | 736 | 737 | 0 | 25 | 0 |
| ######## | 9:27:59 | 732 | 736 | 0 | 25 | 0 |
| ######## | 9:57:59 | 722 | 723 | 0 | 25 | 0 |
| ######## | 10:27:59 | 732 | 733 | 0 | 25 | 0 |
| ######## | 12:02:34 | 734 | 735 | 0 | 25 | 0 |
| ######## | 12:32:34 | 737 | 738 | 0 | 25 | 0 |
| ######## | 13:02:34 | 736 | 736 | 0 | 25 | 0 |
| ######## | 13:32:34 | 734 | 735 | 0 | 25 | 0 |
| ######## | 14:02:34 | 735 | 733 | 0 | 25 | 0 |
| ######## | 14:32:34 | 735 | 735 | 0 | 25 | 0 |
| ######## | 15:02:34 | 736 | 735 | 0 | 25 | 0 |
| ######## | 15:32:34 | 737 | 735 | 0 | 25 | 0 |
| ######## | 16:02:34 | 737 | 734 | 0 | 25 | 0 |
| ######## | 16:32:34 | 734 | 736 | 0 | 25 | 0 |
| ######## | 17:02:34 | 733 | 734 | 0 | 25 | 0 |
| ######## | 17:32:34 | 732 | 733 | 0 | 25 | 0 |
| ######## | 18:02:34 | 733 | 734 | 0 | 25 | 0 |
| ######## | 18:32:34 | 735 | 735 | 0 | 25 | 0 |
| ######## | 19:02:35 | 737 | 736 | 0 | 25 | 0 |
| ######## | 19:32:35 | 734 | 737 | 0 | 25 | 0 |
| ######## | 20:02:35 | 727 | 729 | 0 | 25 | 0 |
| ######## | 20:32:34 | 733 | 734 | 0 | 25 | 0 |
| ######## | 21:02:34 | 739 | 735 | 0 | 25 | 0 |
| ######## | 21:32:34 | 738 | 740 | 0 | 25 | 0 |
| ######## | 22:02:34 | 729 | 729 | 0 | 25 | 0 |
| ######## | 22:32:34 | 735 | 735 | 0 | 25 | 0 |
| ######## | 23:02:34 | 733 | 735 | 0 | 25 | 0 |
| ######## | 23:32:34 | 730 | 731 | 0 | 25 | 0 |
| ######## | 0:02:34 | 732 | 733 | 0 | 25 | 0 |
| ######## | 0:32:34 | 736 | 735 | 0 | 25 | 0 |
| ######## | 1:02:34 | 735 | 735 | 0 | 25 | 0 |
| ######## | 1:32:34 | 735 | 735 | 0 | 25 | 0 |
| ######## | 2:02:34 | 730 | 731 | 0 | 25 | 0 |
| ######## | 2:32:35 | 732 | 733 | 0 | 25 | 0 |
| ######## | 3:02:35 | 733 | 734 | 0 | 25 | 0 |
| ######## | 3:32:35 | 734 | 735 | 0 | 25 | 0 |
| ######## | 4:02:35 | 733 | 733 | 0 | 25 | 0 |
| ######## | 4:32:35 | 728 | 737 | 0 | 25 | 0 |
| ######## | 5:02:35 | 735 | 734 | 0 | 25 | 0 |
| ######## | 5:32:35 | 735 | 735 | 0 | 25 | 0 |
| ######## | 6:02:35 | 735 | 737 | 0 | 25 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ######## | 6:32:35 | 733 | 735 | 0 | 25 | 0 |
| ######## | 7:02:35 | 739 | 741 | 0 | 25 | 0 |
| ######## | 7:32:35 | 737 | 739 | 0 | 25 | 0 |
| ######## | 8:02:35 | 736 | 737 | 0 | 25 | 0 |
| ######## | 8:32:35 | 741 | 740 | 0 | 25 | 0 |
| ######## | 9:02:36 | 740 | 745 | 0 | 25 | 0 |
| ######## | 9:32:35 | 740 | 741 | 0 | 25 | 0 |
| ######## | 10:02:35 | 735 | 737 | 0 | 25 | 0 |
| ######## | 10:32:35 | 740 | 740 | 0 | 25 | 0 |
| ######## | 11:02:35 | 739 | 740 | 0 | 14 | 0 |
| ######## | 11:32:35 | 740 | 740 | 0 | 14 | 0 |
| ######## | 12:02:35 | 740 | 740 | 0 | 14 | 0 |
| ######## | 12:32:35 | 738 | 739 | 0 | 14 | 0 |
| ######## | 13:02:35 | 739 | 738 | 0 | 14 | 0 |
| ######## | 13:32:35 | 739 | 740 | 0 | 14 | 0 |
| ######## | 14:02:35 | 741 | 739 | 0 | 14 | 0 |
| ######## | 14:32:35 | 741 | 738 | 0 | 14 | 0 |
| ######## | 15:02:35 | 740 | 739 | 0 | 14 | 0 |
| ######## | 15:32:35 | 740 | 742 | 0 | 14 | 0 |
| ######## | 16:02:35 | 737 | 739 | 0 | 14 | 0 |
| ######## | 16:32:35 | 742 | 744 | 0 | 14 | 0 |
| ######## | 17:02:35 | 738 | 740 | 0 | 14 | 0 |
| ######## | 17:32:36 | 741 | 741 | 0 | 14 | 0 |
| ######## | 18:02:35 | 742 | 741 | 0 | 14 | 0 |
| ######## | 18:32:35 | 733 | 735 | 0 | 14 | 0 |
| ######## | 19:02:35 | 736 | 737 | 0 | 15 | 0 |
| ######## | 19:32:35 | 738 | 739 | 0 | 15 | 0 |
| ######## | 20:02:35 | 740 | 744 | 0 | 15 | 0 |
| ######## | 20:32:35 | 739 | 741 | 0 | 14 | 0 |
| ######## | 21:02:35 | 741 | 740 | 0 | 14 | 0 |
| ######## | 21:32:35 | 742 | 743 | 0 | 15 | 0 |
| ######## | 22:02:35 | 738 | 741 | 0 | 15 | 0 |
| ######## | 22:32:35 | 734 | 735 | 0 | 14 | 0 |
| ######## | 23:02:36 | 736 | 737 | 0 | 14 | 0 |
| ######## | 23:32:35 | 738 | 739 | 0 | 15 | 0 |
| 9/1/2019 | 0:02:35 | 739 | 740 | 0 | 14 | 0 |
| 9/1/2019 | 0:32:35 | 739 | 741 | 0 | 14 | 0 |
| 9/1/2019 | 1:02:35 | 740 | 740 | 0 | 14 | 0 |
| 9/1/2019 | 1:32:36 | 738 | 741 | 0 | 14 | 0 |
| 9/1/2019 | 2:02:36 | 738 | 738 | 0 | 14 | 0 |
| 9/1/2019 | 2:32:36 | 743 | 739 | 0 | 14 | 0 |
| 9/1/2019 | 3:02:36 | 739 | 741 | 0 | 14 | 0 |
| 9/1/2019 | 3:32:36 | 740 | 739 | 0 | 14 | 0 |
| 9/1/2019 | 4:02:36 | 739 | 739 | 0 | 14 | 0 |
| 9/1/2019 | 4:32:36 | 741 | 740 | 0 | 14 | 0 |
| 9/1/2019 | 5:02:36 | 738 | 742 | 0 | 14 | 0 |
| 9/1/2019 | 5:32:36 | 737 | 738 | 0 | 14 | 0 |

000818

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/1/2019 | 6:02:36 | 739 | 739 | 0 | 14 | 0 |
| 9/1/2019 | 6:32:36 | 743 | 739 | 0 | 14 | 0 |
| 9/1/2019 | 7:02:36 | 741 | 742 | 0 | 14 | 0 |
| 9/1/2019 | 7:32:36 | 741 | 740 | 0 | 14 | 0 |
| 9/1/2019 | 8:02:36 | 741 | 744 | 0 | 14 | 0 |
| 9/1/2019 | 8:32:36 | 734 | 735 | 0 | 14 | 0 |
| 9/1/2019 | 9:02:36 | 735 | 737 | 0 | 14 | 0 |
| 9/1/2019 | 9:32:36 | 738 | 738 | 0 | 14 | 0 |
| 9/1/2019 | 10:02:36 | 741 | 743 | 0 | 14 | 0 |
| 9/1/2019 | 10:32:36 | 736 | 738 | 0 | 14 | 0 |
| 9/1/2019 | 11:02:36 | 736 | 736 | 0 | 14 | 0 |
| 9/1/2019 | 11:32:36 | 740 | 739 | 0 | 14 | 0 |
| 9/1/2019 | 12:02:36 | 737 | 738 | 0 | 14 | 0 |
| 9/1/2019 | 12:32:36 | 737 | 738 | 0 | 14 | 0 |
| 9/1/2019 | 13:02:36 | 740 | 739 | 0 | 14 | 0 |
| 9/1/2019 | 13:32:36 | 739 | 739 | 0 | 14 | 0 |
| 9/1/2019 | 14:02:36 | 744 | 741 | 0 | 14 | 0 |
| 9/1/2019 | 14:32:36 | 740 | 745 | 0 | 14 | 0 |
| 9/1/2019 | 15:02:36 | 739 | 740 | 0 | 14 | 0 |
| 9/1/2019 | 15:32:36 | 739 | 738 | 0 | 14 | 0 |
| 9/1/2019 | 16:02:36 | 745 | 739 | 0 | 14 | 0 |
| 9/1/2019 | 16:32:36 | 736 | 737 | 0 | 14 | 0 |
| 9/1/2019 | 17:02:36 | 737 | 737 | 0 | 14 | 0 |
| 9/1/2019 | 17:32:36 | 743 | 739 | 0 | 14 | 0 |
| 9/1/2019 | 18:02:36 | 739 | 742 | 0 | 14 | 0 |
| 9/1/2019 | 18:32:36 | 743 | 739 | 0 | 14 | 0 |
| 9/1/2019 | 19:02:37 | 742 | 742 | 0 | 14 | 0 |
| 9/1/2019 | 19:32:36 | 740 | 738 | 0 | 15 | 0 |
| 9/1/2019 | 20:02:37 | 736 | 740 | 0 | 15 | 0 |
| 9/1/2019 | 20:32:36 | 737 | 740 | 0 | 15 | 0 |
| 9/1/2019 | 21:02:36 | 736 | 738 | 0 | 15 | 0 |
| 9/1/2019 | 21:32:37 | 736 | 737 | 0 | 15 | 0 |
| 9/1/2019 | 22:02:37 | 738 | 738 | 0 | 15 | 0 |
| 9/1/2019 | 22:32:36 | 736 | 736 | 0 | 15 | 0 |
| 9/1/2019 | 23:02:37 | 742 | 739 | 0 | 15 | 0 |
| 9/1/2019 | 23:32:36 | 740 | 741 | 0 | 15 | 0 |
| 9/2/2019 | 0:02:36 | 735 | 737 | 0 | 15 | 0 |
| 9/2/2019 | 0:32:36 | 733 | 734 | 0 | 15 | 0 |
| 9/2/2019 | 1:02:36 | 736 | 736 | 0 | 15 | 0 |
| 9/2/2019 | 1:32:36 | 746 | 748 | 0 | 15 | 0 |
| 9/2/2019 | 2:02:36 | 743 | 745 | 0 | 15 | 0 |
| 9/2/2019 | 2:32:36 | 731 | 732 | 0 | 15 | 0 |
| 9/2/2019 | 3:02:36 | 734 | 735 | 0 | 15 | 0 |
| 9/2/2019 | 3:32:36 | 742 | 742 | 0 | 15 | 0 |
| 9/2/2019 | 4:02:36 | 743 | 746 | 0 | 15 | 0 |
| 9/2/2019 | 4:32:36 | 737 | 740 | 0 | 15 | 0 |
| 9/2/2019 | 5:02:36 | 737 | 739 | 0 | 15 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/2/2019 | 5:32:36 | 742 | 739 | 0 | 15 | 0 |
| 9/2/2019 | 6:02:37 | 740 | 741 | 0 | 15 | 0 |
| 9/2/2019 | 6:32:37 | 739 | 740 | 0 | 15 | 0 |
| 9/2/2019 | 7:02:37 | 739 | 739 | 0 | 15 | 0 |
| 9/2/2019 | 7:32:37 | 729 | 732 | 0 | 15 | 0 |
| 9/2/2019 | 8:02:37 | 723 | 726 | 0 | 15 | 0 |
| 9/2/2019 | 8:32:37 | 724 | 726 | 0 | 15 | 0 |
| 9/2/2019 | 9:02:37 | 722 | 726 | 0 | 15 | 0 |
| 9/2/2019 | 9:32:37 | 719 | 720 | 0 | 14 | 0 |
| 9/2/2019 | 10:02:37 | 715 | 717 | 0 | 14 | 0 |
| 9/2/2019 | 10:32:37 | 725 | 725 | 0 | 14 | 0 |
| 9/2/2019 | 11:02:37 | 727 | 730 | 0 | 14 | 0 |
| 9/2/2019 | 11:32:37 | 718 | 722 | 0 | 14 | 0 |
| 9/2/2019 | 12:02:37 | 720 | 722 | 0 | 14 | 0 |
| 9/2/2019 | 12:32:37 | 719 | 721 | 0 | 14 | 0 |
| 9/2/2019 | 13:02:37 | 720 | 721 | 0 | 14 | 0 |
| 9/2/2019 | 13:32:37 | 726 | 724 | 0 | 13 | 0 |
| 9/2/2019 | 14:02:37 | 725 | 725 | 0 | 14 | 0 |
| 9/2/2019 | 14:32:37 | 722 | 725 | 0 | 14 | 0 |
| 9/2/2019 | 15:02:37 | 725 | 725 | 0 | 14 | 0 |
| 9/2/2019 | 15:32:37 | 729 | 731 | 0 | 14 | 0 |
| 9/2/2019 | 16:02:37 | 718 | 724 | 0 | 14 | 0 |
| 9/2/2019 | 16:32:37 | 723 | 725 | 0 | 14 | 0 |
| 9/2/2019 | 17:02:37 | 725 | 724 | 0 | 14 | 0 |
| 9/2/2019 | 17:32:37 | 724 | 725 | 0 | 14 | 0 |
| 9/2/2019 | 18:02:37 | 723 | 725 | 0 | 14 | 0 |
| 9/2/2019 | 18:32:37 | 722 | 723 | 0 | 14 | 0 |
| 9/2/2019 | 19:02:37 | 724 | 727 | 0 | 14 | 0 |
| 9/2/2019 | 19:32:37 | 732 | 733 | 0 | 14 | 0 |
| 9/2/2019 | 20:02:37 | 730 | 732 | 0 | 14 | 0 |
| 9/2/2019 | 20:32:37 | 723 | 725 | 0 | 14 | 0 |
| 9/2/2019 | 21:02:37 | 720 | 721 | 0 | 14 | 0 |
| 9/2/2019 | 21:32:37 | 719 | 719 | 0 | 14 | 0 |
| 9/2/2019 | 22:02:37 | 725 | 722 | 0 | 14 | 0 |
| 9/2/2019 | 22:32:37 | 722 | 723 | 0 | 14 | 0 |
| 9/2/2019 | 23:02:37 | 721 | 722 | 0 | 14 | 0 |
| 9/2/2019 | 23:32:37 | 726 | 723 | 0 | 14 | 0 |
| 9/3/2019 | 0:02:37 | 723 | 725 | 0 | 14 | 0 |
| 9/3/2019 | 0:32:37 | 719 | 719 | 0 | 14 | 0 |
| 9/3/2019 | 1:02:37 | 721 | 722 | 0 | 14 | 0 |
| 9/3/2019 | 1:32:37 | 723 | 724 | 0 | 14 | 0 |
| 9/3/2019 | 2:02:37 | 727 | 724 | 0 | 14 | 0 |
| 9/3/2019 | 2:32:37 | 726 | 725 | 0 | 14 | 0 |
| 9/3/2019 | 3:02:37 | 725 | 725 | 0 | 14 | 0 |
| 9/3/2019 | 3:32:37 | 723 | 728 | 0 | 14 | 0 |
| 9/3/2019 | 4:02:38 | 723 | 724 | 0 | 14 | 0 |
| 9/3/2019 | 4:32:38 | 722 | 725 | 0 | 14 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/3/2019 | 5:02:38 | 720 | 722 | 0 | 14 | 0 |
| 9/3/2019 | 5:32:38 | 722 | 724 | 0 | 14 | 0 |
| 9/3/2019 | 6:02:38 | 725 | 723 | 0 | 14 | 0 |
| 9/3/2019 | 6:32:38 | 725 | 725 | 0 | 14 | 0 |
| 9/3/2019 | 7:02:38 | 724 | 727 | 0 | 14 | 0 |
| 9/3/2019 | 7:32:38 | 721 | 723 | 0 | 14 | 0 |
| 9/3/2019 | 8:02:38 | 720 | 723 | 0 | 14 | 0 |
| 9/3/2019 | 8:32:38 | 722 | 724 | 0 | 14 | 0 |
| 9/3/2019 | 9:02:38 | 717 | 719 | 0 | 14 | 0 |
| 9/3/2019 | 9:32:38 | 717 | 718 | 0 | 14 | 0 |
| 9/3/2019 | 10:02:38 | 719 | 721 | 0 | 14 | 0 |
| 9/3/2019 | 10:32:38 | 717 | 719 | 0 | 13 | 0 |
| 9/3/2019 | 11:02:38 | 716 | 716 | 0 | 13 | 0 |
| 9/3/2019 | 11:32:38 | 712 | 714 | 0 | 13 | 0 |
| 9/3/2019 | 12:02:38 | 714 | 714 | 0 | 14 | 0 |
| 9/3/2019 | 12:32:38 | 712 | 715 | 0 | 14 | 0 |
| 9/3/2019 | 13:02:38 | 715 | 715 | 0 | 13 | 0 |
| 9/3/2019 | 13:32:38 | 718 | 720 | 0 | 13 | 0 |
| 9/3/2019 | 14:02:38 | 715 | 715 | 0 | 13 | 0 |
| 9/3/2019 | 14:32:38 | 715 | 716 | 0 | 13 | 0 |
| 9/3/2019 | 15:02:38 | 720 | 716 | 0 | 13 | 0 |
| 9/3/2019 | 15:32:38 | 718 | 716 | 0 | 13 | 0 |
| 9/3/2019 | 16:02:38 | 713 | 714 | 0 | 13 | 0 |
| 9/3/2019 | 16:32:38 | 712 | 714 | 0 | 13 | 0 |
| 9/3/2019 | 17:02:38 | 710 | 712 | 0 | 14 | 0 |
| 9/3/2019 | 17:32:38 | 717 | 716 | 0 | 14 | 0 |
| 9/3/2019 | 18:02:38 | 713 | 717 | 0 | 13 | 0 |
| 9/3/2019 | 18:32:39 | 710 | 710 | 0 | 14 | 0 |
| 9/3/2019 | 19:02:38 | 723 | 724 | 0 | 14 | 0 |
| 9/3/2019 | 19:32:39 | 718 | 720 | 0 | 14 | 0 |
| 9/3/2019 | 20:02:38 | 716 | 716 | 0 | 14 | 0 |
| 9/3/2019 | 20:32:39 | 712 | 713 | 0 | 14 | 0 |
| 9/3/2019 | 21:02:39 | 714 | 714 | 0 | 14 | 0 |
| 9/3/2019 | 21:32:39 | 719 | 721 | 0 | 14 | 0 |
| 9/3/2019 | 22:02:38 | 710 | 713 | 0 | 14 | 0 |
| 9/3/2019 | 22:32:39 | 712 | 714 | 0 | 14 | 0 |
| 9/3/2019 | 23:02:39 | 713 | 713 | 0 | 14 | 0 |
| 9/3/2019 | 23:32:39 | 720 | 724 | 0 | 14 | 0 |
| 9/4/2019 | 0:02:39 | 716 | 717 | 0 | 14 | 0 |
| 9/4/2019 | 0:32:39 | 716 | 717 | 0 | 14 | 0 |
| 9/4/2019 | 1:02:39 | 715 | 717 | 0 | 14 | 0 |
| 9/4/2019 | 1:32:38 | 710 | 712 | 0 | 14 | 0 |
| 9/4/2019 | 2:02:39 | 714 | 715 | 0 | 14 | 0 |
| 9/4/2019 | 2:32:39 | 717 | 719 | 0 | 14 | 0 |
| 9/4/2019 | 3:02:39 | 720 | 723 | 0 | 14 | 0 |
| 9/4/2019 | 3:32:39 | 711 | 713 | 0 | 14 | 0 |
| 9/4/2019 | 4:02:39 | 716 | 715 | 0 | 14 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/4/2019 | 4:32:39 | 717 | 716 | 0 | 14 | 0 |
| 9/4/2019 | 5:02:39 | 713 | 714 | 0 | 14 | 0 |
| 9/4/2019 | 5:32:39 | 714 | 715 | 0 | 14 | 0 |
| 9/4/2019 | 6:02:39 | 713 | 714 | 0 | 14 | 0 |
| 9/4/2019 | 6:32:39 | 713 | 715 | 0 | 14 | 0 |
| 9/4/2019 | 7:02:39 | 721 | 723 | 0 | 14 | 0 |
| 9/4/2019 | 7:32:39 | 709 | 716 | 0 | 14 | 0 |
| 9/4/2019 | 8:02:39 | 709 | 711 | 0 | 4 | 0 |
| 9/4/2019 | 8:32:40 | 709 | 710 | 0 | 4 | 0 |
| 9/4/2019 | 9:02:39 | 704 | 706 | 0 | 5 | 0 |
| 9/4/2019 | 9:32:39 | 713 | 711 | 0 | 5 | 0 |
| 9/4/2019 | 10:02:39 | 711 | 714 | 0 | 5 | 0 |
| 9/4/2019 | 10:32:39 | 708 | 710 | 0 | 5 | 0 |
| 9/4/2019 | 11:02:39 | 707 | 708 | 0 | 5 | 0 |
| 9/4/2019 | 11:32:39 | 708 | 708 | 0 | 4 | 0 |
| 9/4/2019 | 12:02:39 | 712 | 713 | 0 | 4 | 0 |
| 9/4/2019 | 12:32:39 | 708 | 709 | 0 | 5 | 0 |
| 9/4/2019 | 13:02:40 | 712 | 709 | 0 | 5 | 0 |
| 9/4/2019 | 13:32:40 | 711 | 710 | 0 | 4 | 0 |
| 9/4/2019 | 14:02:39 | 714 | 716 | 0 | 5 | 0 |
| 9/4/2019 | 14:32:39 | 708 | 710 | 0 | 5 | 0 |
| 9/4/2019 | 15:02:39 | 708 | 709 | 0 | 5 | 0 |
| 9/4/2019 | 15:32:39 | 708 | 709 | 0 | 5 | 0 |
| 9/4/2019 | 16:02:39 | 711 | 710 | 0 | 5 | 0 |
| 9/4/2019 | 16:32:39 | 712 | 712 | 0 | 5 | 0 |
| 9/4/2019 | 17:02:39 | 714 | 716 | 0 | 5 | 0 |
| 9/4/2019 | 17:32:39 | 709 | 712 | 0 | 5 | 0 |
| 9/4/2019 | 18:02:39 | 708 | 710 | 0 | 5 | 0 |
| 9/4/2019 | 18:32:39 | 707 | 708 | 0 | 5 | 0 |
| 9/4/2019 | 19:02:39 | 712 | 710 | 0 | 5 | 0 |
| 9/4/2019 | 19:32:40 | 708 | 709 | 0 | 5 | 0 |
| 9/4/2019 | 20:02:39 | 709 | 710 | 0 | 5 | 0 |
| 9/4/2019 | 20:32:39 | 709 | 709 | 0 | 5 | 0 |
| 9/4/2019 | 21:02:40 | 707 | 709 | 0 | 5 | 0 |
| 9/4/2019 | 21:32:39 | 711 | 710 | 0 | 5 | 0 |
| 9/4/2019 | 22:02:40 | 711 | 709 | 0 | 5 | 0 |
| 9/4/2019 | 22:32:39 | 712 | 714 | 0 | 5 | 0 |
| 9/4/2019 | 23:02:39 | 711 | 711 | 0 | 4 | 0 |
| 9/4/2019 | 23:32:39 | 710 | 712 | 0 | 5 | 0 |
| 9/5/2019 | 0:02:39 | 707 | 708 | 0 | 5 | 0 |
| 9/5/2019 | 0:32:39 | 707 | 708 | 0 | 5 | 0 |
| 9/5/2019 | 1:02:39 | 706 | 706 | 0 | 5 | 0 |
| 9/5/2019 | 1:32:39 | 708 | 711 | 0 | 5 | 0 |
| 9/5/2019 | 2:02:39 | 716 | 718 | 0 | 5 | 0 |
| 9/5/2019 | 2:32:40 | 708 | 710 | 0 | 5 | 0 |
| 9/5/2019 | 3:02:40 | 707 | 708 | 0 | 5 | 0 |
| 9/5/2019 | 3:32:40 | 713 | 712 | 0 | 5 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/5/2019 | 4:02:40 | 714 | 716 | 0 | 5 | 0 |
| 9/5/2019 | 4:32:40 | 707 | 708 | 0 | 5 | 0 |
| 9/5/2019 | 5:02:40 | 704 | 705 | 0 | 5 | 0 |
| 9/5/2019 | 5:32:40 | 713 | 715 | 0 | 5 | 0 |
| 9/5/2019 | 6:02:40 | 717 | 721 | 0 | 5 | 0 |
| 9/5/2019 | 6:32:40 | 711 | 715 | 0 | 5 | 0 |
| 9/5/2019 | 7:02:40 | 716 | 721 | 0 | 5 | 0 |
| 9/5/2019 | 7:32:40 | 721 | 721 | 0 | 5 | 0 |
| 9/5/2019 | 8:02:40 | 730 | 731 | 0 | 5 | 0 |
| 9/5/2019 | 8:32:40 | 728 | 729 | 0 | 5 | 0 |
| 9/5/2019 | 9:02:40 | 721 | 726 | 0 | 5 | 0 |
| 9/5/2019 | 9:32:40 | 713 | 713 | 0 | 5 | 0 |
| 9/5/2019 | 10:02:40 | 718 | 717 | 0 | 5 | 0 |
| 9/5/2019 | 10:32:41 | 721 | 722 | 0 | 5 | 0 |
| 9/5/2019 | 11:02:40 | 716 | 718 | 0 | 5 | 0 |
| 9/5/2019 | 11:32:40 | 721 | 721 | 0 | 5 | 0 |
| 9/5/2019 | 12:02:41 | 720 | 721 | 0 | 5 | 0 |
| 9/5/2019 | 12:32:40 | 719 | 721 | 0 | 5 | 0 |
| 9/5/2019 | 13:02:41 | 721 | 721 | 0 | 5 | 0 |
| 9/5/2019 | 13:32:41 | 721 | 722 | 0 | 5 | 0 |
| 9/5/2019 | 14:02:41 | 716 | 717 | 0 | 5 | 0 |
| 9/5/2019 | 14:32:40 | 721 | 721 | 0 | 5 | 0 |
| 9/5/2019 | 15:02:40 | 719 | 721 | 0 | 5 | 0 |
| 9/5/2019 | 15:32:40 | 724 | 721 | 0 | 5 | 0 |
| 9/5/2019 | 16:02:40 | 721 | 723 | 0 | 5 | 0 |
| 9/5/2019 | 16:32:40 | 720 | 720 | 0 | 5 | 0 |
| 9/5/2019 | 17:02:40 | 719 | 721 | 0 | 5 | 0 |
| 9/5/2019 | 17:32:40 | 721 | 723 | 0 | 5 | 0 |
| 9/5/2019 | 18:02:40 | 718 | 719 | 0 | 5 | 0 |
| 9/5/2019 | 18:32:41 | 723 | 721 | 0 | 5 | 0 |
| 9/5/2019 | 19:02:41 | 723 | 725 | 0 | 5 | 0 |
| 9/5/2019 | 19:32:40 | 724 | 726 | 0 | 5 | 0 |
| 9/5/2019 | 20:02:40 | 716 | 718 | 0 | 5 | 0 |
| 9/5/2019 | 20:32:41 | 717 | 716 | 0 | 5 | 0 |
| 9/5/2019 | 21:02:41 | 721 | 721 | 0 | 5 | 0 |
| 9/5/2019 | 21:32:41 | 728 | 732 | 0 | 5 | 0 |
| 9/5/2019 | 22:02:40 | 725 | 728 | 0 | 5 | 0 |
| 9/5/2019 | 22:32:40 | 715 | 717 | 0 | 5 | 0 |
| 9/5/2019 | 23:02:41 | 718 | 718 | 0 | 5 | 0 |
| 9/5/2019 | 23:32:41 | 736 | 734 | 0 | 5 | 0 |
| 9/6/2019 | 0:02:40 | 724 | 725 | 0 | 5 | 0 |
| 9/6/2019 | 0:32:41 | 718 | 721 | 0 | 5 | 0 |
| 9/6/2019 | 1:02:41 | 711 | 712 | 0 | 5 | 0 |
| 9/6/2019 | 1:32:41 | 709 | 711 | 0 | 5 | 0 |
| 9/6/2019 | 2:02:41 | 721 | 721 | 0 | 5 | 0 |
| 9/6/2019 | 2:32:41 | 719 | 719 | 0 | 5 | 0 |
| 9/6/2019 | 3:02:41 | 720 | 720 | 0 | 5 | 0 |

| 9/6/2019 | 3:32:41 | 717 | 717 | 0 | 5 | 0 |
|---|---|---|---|---|---|---|
| 9/6/2019 | 4:02:41 | 721 | 722 | 0 | 5 | 0 |
| 9/6/2019 | 4:32:41 | 722 | 722 | 0 | 5 | 0 |
| 9/6/2019 | 5:02:41 | 715 | 718 | 0 | 5 | 0 |
| 9/6/2019 | 5:32:42 | 713 | 714 | 0 | 5 | 0 |
| 9/6/2019 | 6:02:41 | 720 | 721 | 0 | 5 | 0 |
| 9/6/2019 | 6:32:41 | 721 | 721 | 0 | 5 | 0 |
| 9/6/2019 | 7:02:41 | 715 | 710 | 0 | 5 | 0 |
| 9/6/2019 | 7:32:42 | 688 | 690 | 0 | 5 | 0 |
| 9/6/2019 | 8:02:41 | 678 | 680 | 0 | 5 | 0 |
| 9/6/2019 | 8:32:41 | 680 | 682 | 0 | 9 | 0 |
| 9/6/2019 | 9:02:42 | 679 | 681 | 0 | 9 | 0 |
| 9/6/2019 | 9:32:41 | 679 | 681 | 0 | 9 | 0 |
| 9/6/2019 | 10:02:41 | 681 | 683 | 0 | 9 | 0 |
| 9/6/2019 | 10:32:41 | 677 | 678 | 0 | 9 | 0 |
| 9/6/2019 | 11:02:41 | 681 | 682 | 0 | 9 | 0 |
| 9/6/2019 | 11:32:42 | 684 | 686 | 0 | 9 | 0 |
| 9/6/2019 | 12:02:41 | 676 | 679 | 0 | 9 | 0 |
| 9/6/2019 | 12:32:42 | 681 | 682 | 0 | 9 | 0 |
| 9/6/2019 | 13:02:41 | 684 | 682 | 0 | 9 | 0 |
| 9/6/2019 | 13:32:41 | 684 | 685 | 0 | 9 | 0 |
| 9/6/2019 | 14:02:41 | 682 | 682 | 0 | 9 | 0 |
| 9/6/2019 | 14:32:41 | 681 | 685 | 0 | 9 | 0 |
| 9/6/2019 | 15:02:41 | 684 | 685 | 0 | 9 | 0 |
| 9/6/2019 | 15:32:42 | 682 | 682 | 0 | 9 | 0 |
| 9/6/2019 | 16:02:42 | 682 | 685 | 0 | 9 | 0 |
| 9/6/2019 | 16:32:41 | 681 | 683 | 0 | 9 | 0 |
| 9/6/2019 | 17:02:41 | 679 | 681 | 0 | 9 | 0 |
| 9/6/2019 | 17:32:42 | 678 | 682 | 0 | 9 | 0 |
| 9/6/2019 | 18:02:42 | 680 | 683 | 0 | 9 | 0 |
| 9/6/2019 | 18:32:42 | 681 | 682 | 0 | 9 | 0 |
| 9/6/2019 | 19:02:42 | 681 | 681 | 0 | 9 | 0 |
| 9/6/2019 | 19:32:42 | 681 | 682 | 0 | 9 | 0 |
| 9/6/2019 | 20:02:42 | 685 | 687 | 0 | 9 | 0 |
| 9/6/2019 | 20:32:42 | 684 | 686 | 0 | 9 | 0 |
| 9/6/2019 | 21:02:42 | 681 | 684 | 0 | 9 | 0 |
| 9/6/2019 | 21:32:42 | 676 | 678 | 0 | 9 | 0 |
| 9/6/2019 | 22:02:42 | 676 | 677 | 0 | 9 | 0 |
| 9/6/2019 | 22:32:42 | 682 | 682 | 0 | 9 | 0 |
| 9/6/2019 | 23:02:42 | 680 | 682 | 0 | 8 | 0 |
| 9/6/2019 | 23:32:42 | 685 | 687 | 0 | 9 | 0 |
| 9/7/2019 | 0:02:42 | 682 | 685 | 0 | 9 | 0 |
| 9/7/2019 | 0:32:42 | 682 | 684 | 0 | 9 | 0 |
| 9/7/2019 | 1:02:42 | 680 | 682 | 0 | 9 | 0 |
| 9/7/2019 | 1:32:43 | 679 | 681 | 0 | 9 | 0 |
| 9/7/2019 | 2:02:42 | 677 | 679 | 0 | 8 | 0 |
| 9/7/2019 | 2:32:42 | 679 | 680 | 0 | 9 | 0 |

| 9/7/2019 | 3:02:42 | 682 | 682 | 0 | 8 | 0 |
|---|---|---|---|---|---|---|
| 9/7/2019 | 3:32:42 | 679 | 683 | 0 | 9 | 0 |
| 9/7/2019 | 4:02:42 | 678 | 680 | 0 | 9 | 0 |
| 9/7/2019 | 4:32:42 | 678 | 679 | 0 | 9 | 0 |
| 9/7/2019 | 5:02:42 | 682 | 680 | 0 | 9 | 0 |
| 9/7/2019 | 5:32:42 | 684 | 687 | 0 | 9 | 0 |
| 9/7/2019 | 6:02:42 | 679 | 682 | 0 | 9 | 0 |
| 9/7/2019 | 6:32:42 | 677 | 680 | 0 | 9 | 0 |
| 9/7/2019 | 7:02:42 | 680 | 681 | 0 | 9 | 0 |
| 9/7/2019 | 7:32:42 | 681 | 681 | 0 | 9 | 0 |
| 9/7/2019 | 8:02:42 | 665 | 667 | 0 | 8 | 0 |
| 9/7/2019 | 8:32:42 | 663 | 665 | 0 | 8 | 0 |
| 9/7/2019 | 9:02:42 | 662 | 662 | 0 | 8 | 0 |
| 9/7/2019 | 9:32:42 | 664 | 666 | 0 | 9 | 0 |
| 9/7/2019 | 10:02:42 | 666 | 670 | 0 | 8 | 0 |
| 9/7/2019 | 10:32:42 | 668 | 671 | 0 | 8 | 0 |
| 9/7/2019 | 11:02:42 | 662 | 663 | 0 | 8 | 0 |
| 9/7/2019 | 11:32:43 | 663 | 664 | 0 | 8 | 0 |
| 9/7/2019 | 12:02:42 | 662 | 664 | 0 | 8 | 0 |
| 9/7/2019 | 12:32:42 | 662 | 664 | 0 | 8 | 0 |
| 9/7/2019 | 13:02:43 | 662 | 668 | 0 | 8 | 0 |
| 9/7/2019 | 13:32:42 | 663 | 664 | 0 | 9 | 0 |
| 9/7/2019 | 14:02:43 | 666 | 665 | 0 | 8 | 0 |
| 9/7/2019 | 14:32:42 | 664 | 666 | 0 | 8 | 0 |
| 9/7/2019 | 15:02:42 | 665 | 668 | 0 | 8 | 0 |
| 9/7/2019 | 15:32:43 | 668 | 665 | 0 | 8 | 0 |
| 9/7/2019 | 16:02:43 | 666 | 669 | 0 | 8 | 0 |
| 9/7/2019 | 16:32:43 | 667 | 668 | 0 | 8 | 0 |
| 9/7/2019 | 17:02:42 | 662 | 664 | 0 | 8 | 0 |
| 9/7/2019 | 17:32:43 | 668 | 663 | 0 | 8 | 0 |
| 9/7/2019 | 18:02:42 | 675 | 678 | 0 | 8 | 0 |
| 9/7/2019 | 18:32:42 | 665 | 667 | 0 | 9 | 0 |
| 9/7/2019 | 19:02:43 | 665 | 667 | 0 | 8 | 0 |
| 9/7/2019 | 19:32:43 | 662 | 664 | 0 | 8 | 0 |
| 9/7/2019 | 20:02:42 | 660 | 661 | 0 | 8 | 0 |
| 9/7/2019 | 20:32:42 | 660 | 661 | 0 | 8 | 0 |
| 9/7/2019 | 21:02:42 | 673 | 676 | 0 | 8 | 0 |
| 9/7/2019 | 21:32:42 | 656 | 660 | 0 | 8 | 0 |
| 9/7/2019 | 22:02:42 | 653 | 654 | 0 | 8 | 0 |
| 9/7/2019 | 22:32:43 | 662 | 663 | 0 | 8 | 0 |
| 9/7/2019 | 23:02:43 | 665 | 665 | 0 | 8 | 0 |
| 9/7/2019 | 23:32:42 | 667 | 673 | 0 | 8 | 0 |
| 9/8/2019 | 0:02:43 | 662 | 665 | 0 | 9 | 0 |
| 9/8/2019 | 0:32:42 | 654 | 655 | 0 | 9 | 0 |
| 9/8/2019 | 1:02:42 | 669 | 672 | 0 | 9 | 0 |
| 9/8/2019 | 1:32:42 | 662 | 664 | 0 | 9 | 0 |
| 9/8/2019 | 2:02:42 | 666 | 666 | 0 | 9 | 0 |

000825

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/8/2019 | 2:32:43 | 662 | 664 | 0 | 8 | 0 |
| 9/8/2019 | 3:02:42 | 667 | 668 | 0 | 9 | 0 |
| 9/8/2019 | 3:32:42 | 668 | 671 | 0 | 9 | 0 |
| 9/8/2019 | 4:02:42 | 664 | 668 | 0 | 8 | 0 |
| 9/8/2019 | 4:32:42 | 664 | 666 | 0 | 9 | 0 |
| 9/8/2019 | 5:02:42 | 663 | 665 | 0 | 8 | 0 |
| 9/8/2019 | 5:32:43 | 660 | 661 | 0 | 9 | 0 |
| 9/8/2019 | 6:02:43 | 667 | 669 | 0 | 8 | 0 |
| 9/8/2019 | 6:32:43 | 665 | 668 | 0 | 8 | 0 |
| 9/8/2019 | 7:02:43 | 661 | 663 | 0 | 8 | 0 |
| 9/8/2019 | 7:32:43 | 657 | 658 | 0 | 9 | 0 |
| 9/8/2019 | 8:02:43 | 625 | 626 | 0 | 8 | 0 |
| 9/8/2019 | 8:32:43 | 600 | 603 | 0 | 5 | 0 |
| 9/8/2019 | 9:02:43 | 601 | 603 | 0 | 5 | 0 |
| 9/8/2019 | 9:32:43 | 600 | 601 | 0 | 5 | 0 |
| 9/8/2019 | 10:02:43 | 605 | 605 | 0 | 5 | 0 |
| 9/8/2019 | 10:32:43 | 613 | 615 | 0 | 5 | 0 |
| 9/8/2019 | 11:02:44 | 613 | 616 | 0 | 5 | 0 |
| 9/8/2019 | 11:32:43 | 610 | 614 | 0 | 5 | 0 |
| 9/8/2019 | 12:02:43 | 604 | 606 | 0 | 5 | 0 |
| 9/8/2019 | 12:32:43 | 610 | 612 | 0 | 5 | 0 |
| 9/8/2019 | 13:02:43 | 609 | 610 | 0 | 5 | 0 |
| 9/8/2019 | 13:32:43 | 614 | 617 | 0 | 5 | 0 |
| 9/8/2019 | 14:02:43 | 610 | 612 | 0 | 5 | 0 |
| 9/8/2019 | 14:32:44 | 605 | 608 | 0 | 5 | 0 |
| 9/8/2019 | 15:02:43 | 610 | 612 | 0 | 5 | 0 |
| 9/8/2019 | 15:32:43 | 608 | 608 | 0 | 5 | 0 |
| 9/8/2019 | 16:02:43 | 612 | 614 | 0 | 5 | 0 |
| 9/8/2019 | 16:32:44 | 610 | 608 | 0 | 5 | 0 |
| 9/8/2019 | 17:02:43 | 613 | 618 | 0 | 5 | 0 |
| 9/8/2019 | 17:32:44 | 609 | 611 | 0 | 5 | 0 |
| 9/8/2019 | 18:02:43 | 614 | 614 | 0 | 5 | 0 |
| 9/8/2019 | 18:32:43 | 609 | 614 | 0 | 5 | 0 |
| 9/8/2019 | 19:02:43 | 603 | 605 | 0 | 5 | 0 |
| 9/8/2019 | 19:32:44 | 605 | 607 | 0 | 5 | 0 |
| 9/8/2019 | 20:02:43 | 612 | 611 | 0 | 5 | 0 |
| 9/8/2019 | 20:32:43 | 614 | 615 | 0 | 5 | 0 |
| 9/8/2019 | 21:02:43 | 612 | 615 | 0 | 5 | 0 |
| 9/8/2019 | 21:32:43 | 608 | 610 | 0 | 5 | 0 |
| 9/8/2019 | 22:02:44 | 611 | 612 | 0 | 5 | 0 |
| 9/8/2019 | 22:32:43 | 612 | 612 | 0 | 5 | 0 |
| 9/8/2019 | 23:02:44 | 613 | 614 | 0 | 5 | 0 |
| 9/8/2019 | 23:32:44 | 610 | 612 | 0 | 5 | 0 |
| 9/9/2019 | 0:02:44 | 603 | 604 | 0 | 5 | 0 |
| 9/9/2019 | 0:32:44 | 606 | 608 | 0 | 5 | 0 |
| 9/9/2019 | 1:02:44 | 607 | 607 | 0 | 5 | 0 |
| 9/9/2019 | 1:32:43 | 612 | 617 | 0 | 5 | 0 |

000826

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/9/2019 | 2:02:44 | 608 | 611 | 0 | 5 | 0 |
| 9/9/2019 | 2:32:44 | 609 | 611 | 0 | 5 | 0 |
| 9/9/2019 | 3:02:44 | 606 | 608 | 0 | 5 | 0 |
| 9/9/2019 | 3:32:44 | 610 | 612 | 0 | 5 | 0 |
| 9/9/2019 | 4:02:44 | 613 | 611 | 0 | 5 | 0 |
| 9/9/2019 | 4:32:44 | 609 | 612 | 0 | 5 | 0 |
| 9/9/2019 | 5:02:44 | 608 | 610 | 0 | 5 | 0 |
| 9/9/2019 | 5:32:44 | 611 | 611 | 0 | 5 | 0 |
| 9/9/2019 | 6:02:44 | 609 | 610 | 0 | 5 | 0 |
| 9/9/2019 | 6:32:44 | 609 | 609 | 0 | 5 | 0 |
| 9/9/2019 | 7:02:44 | 607 | 610 | 0 | 5 | 0 |
| 9/9/2019 | 7:32:44 | 597 | 601 | 0 | 5 | 0 |
| 9/9/2019 | 8:02:44 | 590 | 596 | 0 | 5 | 0 |
| 9/9/2019 | 8:32:44 | 594 | 595 | 0 | 5 | 0 |
| 9/9/2019 | 9:02:44 | 592 | 593 | 0 | 5 | 0 |
| 9/9/2019 | 9:32:44 | 591 | 592 | 0 | 5 | 0 |
| 9/9/2019 | 10:02:44 | 595 | 601 | 0 | 5 | 0 |
| 9/9/2019 | 10:32:44 | 593 | 595 | 0 | 5 | 0 |
| 9/9/2019 | 11:02:44 | 595 | 598 | 0 | 5 | 0 |
| 9/9/2019 | 11:32:44 | 592 | 596 | 0 | 5 | 0 |
| 9/9/2019 | 12:02:44 | 589 | 591 | 0 | 5 | 0 |
| 9/9/2019 | 12:32:44 | 595 | 597 | 0 | 5 | 0 |
| 9/9/2019 | 13:02:44 | 593 | 594 | 0 | 5 | 0 |
| 9/9/2019 | 13:32:44 | 596 | 599 | 0 | 5 | 0 |
| 9/9/2019 | 14:02:44 | 594 | 597 | 0 | 5 | 0 |
| 9/9/2019 | 14:32:44 | 602 | 603 | 0 | 5 | 0 |
| 9/9/2019 | 15:02:44 | 596 | 597 | 0 | 0 | 0 |
| 9/9/2019 | 15:32:44 | 592 | 595 | 0 | 0 | 0 |
| 9/9/2019 | 16:02:44 | 593 | 595 | 0 | 0 | 0 |
| 9/9/2019 | 16:32:44 | 595 | 597 | 0 | 0 | 0 |
| 9/9/2019 | 17:02:44 | 596 | 601 | 0 | 0 | 0 |
| 9/9/2019 | 17:32:44 | 601 | 599 | 0 | 0 | 0 |
| 9/9/2019 | 18:02:44 | 593 | 596 | 0 | 0 | 0 |
| 9/9/2019 | 18:32:44 | 595 | 598 | 0 | 0 | 0 |
| 9/9/2019 | 19:02:45 | 595 | 599 | 0 | 0 | 0 |
| 9/9/2019 | 19:32:45 | 590 | 594 | 0 | 0 | 0 |
| 9/9/2019 | 20:02:44 | 595 | 598 | 0 | 0 | 0 |
| 9/9/2019 | 20:32:44 | 592 | 593 | 0 | 0 | 0 |
| 9/9/2019 | 21:02:44 | 586 | 588 | 0 | 0 | 0 |
| 9/9/2019 | 21:32:44 | 594 | 595 | 0 | 0 | 0 |
| 9/9/2019 | 22:02:44 | 596 | 593 | 0 | 0 | 0 |
| 9/9/2019 | 22:32:44 | 601 | 605 | 0 | 0 | 0 |
| 9/9/2019 | 23:02:44 | 601 | 604 | 0 | 0 | 0 |
| 9/9/2019 | 23:32:45 | 587 | 589 | 0 | 0 | 0 |
| ######## | 0:02:45 | 595 | 597 | 0 | 0 | 0 |
| ######## | 0:32:44 | 594 | 594 | 0 | 0 | 0 |
| ######## | 1:02:45 | 597 | 596 | 0 | 0 | 0 |

000827

| ######## | 1:32:45 | 591 | 597 | 0 | 0 | 0 |
|---|---|---|---|---|---|---|
| ######## | 2:02:45 | 595 | 595 | 0 | 0 | 0 |
| ######## | 2:32:45 | 601 | 604 | 0 | 0 | 0 |
| ######## | 3:02:45 | 594 | 598 | 0 | 0 | 0 |
| ######## | 3:32:45 | 594 | 600 | 0 | 0 | 0 |
| ######## | 4:02:45 | 595 | 599 | 0 | 0 | 0 |
| ######## | 4:32:45 | 595 | 596 | 0 | 0 | 0 |
| ######## | 5:02:45 | 597 | 596 | 0 | 0 | 0 |
| ######## | 5:32:45 | 594 | 597 | 0 | 0 | 0 |
| ######## | 6:02:45 | 593 | 596 | 0 | 0 | 0 |
| ######## | 6:32:45 | 595 | 598 | 0 | 0 | 0 |
| ######## | 7:02:45 | 588 | 592 | 0 | 0 | 0 |
| ######## | 7:32:45 | 588 | 591 | 0 | 0 | 0 |
| ######## | 8:02:45 | 582 | 584 | 0 | 0 | 0 |
| ######## | 8:32:45 | 583 | 585 | 0 | 0 | 0 |
| ######## | 9:02:45 | 573 | 574 | 0 | 0 | 0 |
| ######## | 9:32:45 | 574 | 574 | 0 | 0 | 0 |
| ######## | 10:02:45 | 574 | 574 | 0 | 0 | 0 |
| ######## | 10:32:46 | 574 | 574 | 0 | 0 | 0 |
| ######## | 11:02:45 | 581 | 583 | 0 | 0 | 0 |
| ######## | 11:32:45 | 583 | 584 | 0 | 0 | 0 |
| ######## | 12:02:45 | 578 | 579 | 0 | 0 | 0 |
| ######## | 12:32:45 | 581 | 583 | 0 | 0 | 0 |
| ######## | 13:02:45 | 582 | 586 | 0 | 0 | 0 |
| ######## | 13:32:46 | 581 | 585 | 0 | 0 | 0 |
| ######## | 14:02:45 | 585 | 587 | 0 | 0 | 0 |
| ######## | 14:32:46 | 578 | 581 | 0 | 0 | 0 |
| ######## | 15:02:45 | 578 | 581 | 0 | 0 | 0 |
| ######## | 15:32:46 | 587 | 588 | 0 | 0 | 0 |
| ######## | 16:02:45 | 584 | 583 | 0 | 0 | 0 |
| ######## | 16:32:45 | 582 | 586 | 0 | 0 | 0 |
| ######## | 17:02:45 | 581 | 587 | 0 | 0 | 0 |
| ######## | 17:32:45 | 575 | 575 | 0 | 0 | 0 |
| ######## | 18:02:45 | 584 | 587 | 0 | 0 | 0 |
| ######## | 18:32:45 | 589 | 591 | 0 | 0 | 0 |
| ######## | 19:02:45 | 573 | 578 | 0 | 0 | 0 |
| ######## | 19:32:45 | 582 | 582 | 0 | 0 | 0 |
| ######## | 20:02:45 | 587 | 588 | 0 | 0 | 0 |
| ######## | 20:32:45 | 579 | 582 | 0 | 0 | 0 |
| ######## | 21:02:45 | 581 | 583 | 0 | 0 | 0 |
| ######## | 21:32:45 | 585 | 585 | 0 | 0 | 0 |
| ######## | 22:02:45 | 577 | 581 | 0 | 0 | 0 |
| ######## | 22:32:45 | 579 | 580 | 0 | 0 | 0 |
| ######## | 23:02:46 | 581 | 585 | 0 | 0 | 0 |
| ######## | 23:32:46 | 579 | 580 | 0 | 0 | 0 |
| ######## | 0:02:46 | 578 | 582 | 0 | 0 | 0 |
| ######## | 0:32:46 | 581 | 581 | 0 | 0 | 0 |

| ######## | 1:02:45 | 581 | 585 | 0 | 0 | 0 |
|----------|---------|-----|-----|---|---|---|
| ######## | 1:32:45 | 581 | 585 | 0 | 0 | 0 |
| ######## | 2:02:46 | 584 | 588 | 0 | 0 | 0 |
| ######## | 2:32:46 | 581 | 584 | 0 | 0 | 0 |
| ######## | 3:02:45 | 580 | 583 | 0 | 0 | 0 |
| ######## | 7:47:34 | 543 | 551 | 0 | 0 | 0 |
| ######## | 8:17:34 | 551 | 550 | 0 | 0 | 0 |
| ######## | 8:47:34 | 556 | 557 | 0 | 0 | 0 |
| ######## | 9:17:34 | 560 | 561 | 0 | 5 | 0 |
| ######## | 9:47:34 | 556 | 556 | 0 | 5 | 0 |
| ######## | 10:17:34 | 557 | 559 | 0 | 5 | 0 |
| ######## | 10:47:34 | 563 | 565 | 0 | 5 | 0 |
| ######## | 11:17:34 | 559 | 563 | 0 | 5 | 0 |
| ######## | 11:47:34 | 553 | 556 | 0 | 5 | 0 |
| ######## | 12:17:34 | 556 | 556 | 0 | 5 | 0 |
| ######## | 12:47:34 | 559 | 561 | 0 | 5 | 0 |
| ######## | 13:17:34 | 559 | 555 | 0 | 5 | 0 |
| ######## | 13:47:34 | 559 | 559 | 0 | 5 | 0 |
| ######## | 14:17:34 | 559 | 561 | 0 | 5 | 0 |
| ######## | 14:47:34 | 560 | 563 | 0 | 5 | 0 |
| ######## | 15:17:34 | 555 | 560 | 0 | 5 | 0 |
| ######## | 15:47:34 | 557 | 559 | 0 | 5 | 0 |
| ######## | 16:17:35 | 557 | 560 | 0 | 5 | 0 |
| ######## | 16:47:34 | 559 | 561 | 0 | 5 | 0 |
| ######## | 17:17:34 | 557 | 561 | 0 | 5 | 0 |
| ######## | 17:47:35 | 553 | 554 | 0 | 5 | 0 |
| ######## | 18:17:35 | 556 | 558 | 0 | 5 | 0 |
| ######## | 18:47:35 | 560 | 559 | 0 | 5 | 0 |
| ######## | 19:17:35 | 558 | 559 | 0 | 5 | 0 |
| ######## | 19:47:35 | 557 | 559 | 0 | 5 | 0 |
| ######## | 20:17:35 | 558 | 559 | 0 | 5 | 0 |
| ######## | 20:47:35 | 559 | 559 | 0 | 5 | 0 |
| ######## | 21:17:35 | 560 | 561 | 0 | 5 | 0 |
| ######## | 21:47:35 | 559 | 561 | 0 | 5 | 0 |
| ######## | 22:17:35 | 556 | 558 | 0 | 5 | 0 |
| ######## | 22:47:35 | 556 | 558 | 0 | 5 | 0 |
| ######## | 23:17:35 | 556 | 556 | 0 | 5 | 0 |
| ######## | 23:47:35 | 558 | 559 | 0 | 5 | 0 |
| ######## | 0:17:35 | 555 | 556 | 0 | 5 | 0 |
| ######## | 0:47:35 | 559 | 561 | 0 | 5 | 0 |
| ######## | 1:17:36 | 557 | 560 | 0 | 5 | 0 |
| ######## | 1:47:35 | 556 | 560 | 0 | 5 | 0 |
| ######## | 2:17:35 | 559 | 560 | 0 | 5 | 0 |
| ######## | 2:47:35 | 552 | 554 | 0 | 5 | 0 |
| ######## | 3:17:35 | 556 | 558 | 0 | 5 | 0 |
| ######## | 3:47:36 | 558 | 560 | 0 | 5 | 0 |
| ######## | 4:17:35 | 559 | 563 | 0 | 5 | 0 |

000829

| ######## | 4:47:35 | 556 | 560 | 0 | 5 | 0 |
|---|---|---|---|---|---|---|
| ######## | 5:17:35 | 558 | 562 | 0 | 5 | 0 |
| ######## | 5:47:35 | 558 | 563 | 0 | 5 | 0 |
| ######## | 6:17:35 | 557 | 561 | 0 | 5 | 0 |
| ######## | 6:47:35 | 559 | 563 | 0 | 5 | 0 |
| ######## | 7:17:35 | 555 | 560 | 0 | 5 | 0 |
| ######## | 7:47:35 | 534 | 536 | 0 | 5 | 0 |
| ######## | 8:17:35 | 535 | 536 | 0 | 9 | 0 |
| ######## | 8:47:35 | 561 | 563 | 0 | 10 | 0 |
| ######## | 9:17:36 | 562 | 564 | 0 | 9 | 0 |
| ######## | 9:47:35 | 560 | 562 | 0 | 9 | 0 |
| ######## | 10:17:35 | 565 | 564 | 0 | 10 | 0 |
| ######## | 10:47:36 | 564 | 566 | 0 | 9 | 0 |
| ######## | 11:17:35 | 561 | 564 | 0 | 10 | 0 |
| ######## | 11:47:35 | 561 | 564 | 0 | 10 | 0 |
| ######## | 12:17:35 | 560 | 562 | 0 | 13 | 0 |
| ######## | 12:47:36 | 561 | 563 | 0 | 13 | 0 |
| ######## | 13:17:36 | 562 | 563 | 0 | 13 | 0 |
| ######## | 13:47:35 | 562 | 563 | 0 | 12 | 0 |
| ######## | 14:17:36 | 564 | 566 | 0 | 13 | 0 |
| ######## | 14:47:36 | 562 | 567 | 0 | 12 | 0 |
| ######## | 15:17:36 | 561 | 564 | 0 | 12 | 0 |
| ######## | 15:47:36 | 560 | 563 | 0 | 12 | 0 |
| ######## | 16:17:35 | 563 | 564 | 0 | 10 | 0 |
| ######## | 16:47:36 | 566 | 567 | 0 | 10 | 0 |
| ######## | 17:17:35 | 563 | 566 | 0 | 10 | 0 |
| ######## | 17:47:36 | 564 | 566 | 0 | 12 | 0 |
| ######## | 18:17:36 | 559 | 561 | 0 | 12 | 0 |
| ######## | 18:47:36 | 563 | 564 | 0 | 13 | 0 |
| ######## | 19:17:36 | 565 | 564 | 0 | 13 | 0 |
| ######## | 19:47:36 | 562 | 565 | 0 | 13 | 0 |
| ######## | 20:17:36 | 566 | 569 | 0 | 13 | 0 |
| ######## | 20:47:36 | 565 | 569 | 0 | 13 | 0 |
| ######## | 21:17:36 | 561 | 565 | 0 | 13 | 0 |
| ######## | 21:47:36 | 559 | 561 | 0 | 13 | 0 |
| ######## | 22:17:36 | 559 | 561 | 0 | 13 | 0 |
| ######## | 22:47:36 | 565 | 563 | 0 | 13 | 0 |
| ######## | 23:17:36 | 565 | 565 | 0 | 13 | 0 |
| ######## | 23:47:36 | 561 | 563 | 0 | 13 | 0 |
| ######## | 0:17:36 | 559 | 562 | 0 | 13 | 0 |
| ######## | 0:47:36 | 562 | 565 | 0 | 13 | 0 |
| ######## | 1:17:36 | 566 | 566 | 0 | 13 | 0 |
| ######## | 1:47:36 | 562 | 564 | 0 | 13 | 0 |
| ######## | 2:17:37 | 562 | 566 | 0 | 13 | 0 |
| ######## | 2:47:36 | 561 | 564 | 0 | 13 | 0 |
| ######## | 3:17:36 | 564 | 567 | 0 | 13 | 0 |
| ######## | 3:47:36 | 564 | 566 | 0 | 13 | 0 |

| ######## | 4:17:36 | 564 | 566 | 0 | 13 | 0 |
|---|---|---|---|---|---|---|
| ######## | 4:47:36 | 565 | 568 | 0 | 13 | 0 |
| ######## | 5:17:37 | 563 | 567 | 0 | 13 | 0 |
| ######## | 5:47:37 | 560 | 563 | 0 | 13 | 0 |
| ######## | 6:17:37 | 563 | 565 | 0 | 13 | 0 |
| ######## | 6:47:36 | 561 | 562 | 0 | 13 | 0 |
| ######## | 7:17:36 | 563 | 566 | 0 | 13 | 0 |
| ######## | 7:47:36 | 563 | 564 | 0 | 13 | 0 |
| ######## | 8:17:36 | 567 | 568 | 0 | 13 | 0 |
| ######## | 8:47:36 | 569 | 570 | 0 | 8 | 0 |
| ######## | 9:17:36 | 569 | 569 | 0 | 8 | 0 |
| ######## | 9:47:36 | 566 | 568 | 0 | 8 | 0 |
| ######## | 10:17:36 | 566 | 570 | 0 | 8 | 0 |
| ######## | 10:47:37 | 571 | 570 | 0 | 8 | 0 |
| ######## | 11:17:37 | 567 | 570 | 0 | 8 | 0 |
| ######## | 11:47:37 | 568 | 569 | 0 | 8 | 0 |
| ######## | 12:17:37 | 565 | 566 | 0 | 8 | 0 |
| ######## | 12:47:37 | 568 | 567 | 0 | 8 | 0 |
| ######## | 13:17:36 | 565 | 567 | 0 | 8 | 0 |
| ######## | 13:47:37 | 571 | 572 | 0 | 8 | 0 |
| ######## | 14:17:37 | 571 | 570 | 0 | 8 | 0 |
| ######## | 14:47:37 | 569 | 570 | 0 | 8 | 0 |
| ######## | 15:17:36 | 563 | 566 | 0 | 8 | 0 |
| ######## | 15:47:36 | 568 | 571 | 0 | 8 | 0 |
| ######## | 16:17:37 | 571 | 574 | 0 | 8 | 0 |
| ######## | 16:47:37 | 571 | 575 | 0 | 8 | 0 |
| ######## | 17:17:37 | 571 | 573 | 0 | 8 | 0 |
| ######## | 17:47:37 | 566 | 569 | 0 | 8 | 0 |
| ######## | 18:17:37 | 563 | 563 | 0 | 8 | 0 |
| ######## | 18:47:37 | 568 | 570 | 0 | 8 | 0 |
| ######## | 19:17:37 | 572 | 568 | 0 | 8 | 0 |
| ######## | 19:47:37 | 569 | 572 | 0 | 8 | 0 |
| ######## | 20:17:37 | 564 | 567 | 0 | 8 | 0 |
| ######## | 20:47:37 | 565 | 568 | 0 | 8 | 0 |
| ######## | 21:17:37 | 570 | 571 | 0 | 8 | 0 |
| ######## | 21:47:37 | 571 | 571 | 0 | 8 | 0 |
| ######## | 22:17:37 | 562 | 566 | 0 | 8 | 0 |
| ######## | 22:47:37 | 566 | 568 | 0 | 8 | 0 |
| ######## | 23:17:37 | 575 | 575 | 0 | 8 | 0 |
| ######## | 23:47:37 | 566 | 569 | 0 | 8 | 0 |
| ######## | 0:17:37 | 565 | 568 | 0 | 8 | 0 |
| ######## | 0:47:37 | 566 | 569 | 0 | 8 | 0 |
| ######## | 1:17:37 | 564 | 567 | 0 | 8 | 0 |
| ######## | 1:47:37 | 567 | 570 | 0 | 8 | 0 |
| ######## | 2:17:37 | 567 | 570 | 0 | 8 | 0 |
| ######## | 2:47:38 | 569 | 571 | 0 | 8 | 0 |
| ######## | 3:17:38 | 569 | 571 | 0 | 8 | 0 |

000831

| ######## | 3:47:38 | 567 | 570 | 0 | 8 | 0 |
|---|---|---|---|---|---|---|
| ######## | 4:17:37 | 564 | 567 | 0 | 8 | 0 |
| ######## | 4:47:37 | 569 | 568 | 0 | 8 | 0 |
| ######## | 5:17:37 | 569 | 571 | 0 | 8 | 0 |
| ######## | 5:47:37 | 566 | 568 | 0 | 8 | 0 |
| ######## | 6:17:37 | 567 | 570 | 0 | 8 | 0 |
| ######## | 6:47:37 | 567 | 570 | 0 | 8 | 0 |
| ######## | 7:17:38 | 569 | 573 | 0 | 8 | 0 |
| ######## | 7:47:37 | 568 | 572 | 0 | 8 | 0 |
| ######## | 8:17:38 | 562 | 565 | 0 | 8 | 0 |
| ######## | 8:47:37 | 561 | 560 | 0 | 0 | 0 |
| ######## | 9:17:38 | 562 | 565 | 0 | 0 | 0 |
| ######## | 9:47:38 | 559 | 560 | 0 | 0 | 0 |
| ######## | 10:17:37 | 558 | 559 | 0 | 0 | 0 |
| ######## | 10:47:37 | 560 | 561 | 0 | 0 | 0 |
| ######## | 11:17:37 | 561 | 562 | 0 | 0 | 0 |
| ######## | 11:47:37 | 555 | 562 | 0 | 0 | 0 |
| ######## | 12:17:37 | 554 | 560 | 0 | 0 | 0 |
| ######## | 12:47:37 | 558 | 559 | 0 | 0 | 0 |
| ######## | 13:17:37 | 558 | 559 | 0 | 0 | 0 |
| ######## | 13:47:37 | 557 | 559 | 0 | 0 | 0 |
| ######## | 14:17:37 | 558 | 560 | 0 | 0 | 0 |
| ######## | 14:47:37 | 558 | 561 | 0 | 0 | 0 |
| ######## | 15:17:37 | 557 | 557 | 0 | 0 | 0 |
| ######## | 15:47:38 | 562 | 563 | 0 | 0 | 0 |
| ######## | 16:17:37 | 568 | 572 | 0 | 0 | 0 |
| ######## | 16:47:37 | 553 | 554 | 0 | 0 | 0 |
| ######## | 17:17:38 | 562 | 562 | 0 | 0 | 0 |
| ######## | 17:47:37 | 558 | 562 | 0 | 0 | 0 |
| ######## | 18:17:38 | 559 | 565 | 0 | 0 | 0 |
| ######## | 18:47:38 | 556 | 560 | 0 | 0 | 0 |
| ######## | 19:17:38 | 555 | 557 | 0 | 0 | 0 |
| ######## | 19:47:38 | 562 | 564 | 0 | 0 | 0 |
| ######## | 20:17:38 | 557 | 559 | 0 | 0 | 0 |
| ######## | 20:47:38 | 558 | 560 | 0 | 0 | 0 |
| ######## | 21:17:38 | 560 | 560 | 0 | 0 | 0 |
| ######## | 21:47:38 | 555 | 555 | 0 | 0 | 0 |
| ######## | 22:17:38 | 557 | 561 | 0 | 0 | 0 |
| ######## | 22:47:38 | 561 | 561 | 0 | 0 | 0 |
| ######## | 23:17:38 | 561 | 561 | 0 | 0 | 0 |
| ######## | 23:47:38 | 557 | 561 | 0 | 0 | 0 |
| ######## | 0:17:38 | 557 | 560 | 0 | 0 | 0 |
| ######## | 0:47:38 | 553 | 554 | 0 | 0 | 0 |
| ######## | 1:17:35 | 558 | 561 | 0 | 0 | 0 |
| ######## | 1:47:36 | 558 | 561 | 0 | 0 | 0 |
| ######## | 2:17:36 | 555 | 555 | 0 | 0 | 0 |
| ######## | 2:47:36 | 560 | 561 | 0 | 0 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ######## | 3:17:36 | 559 | 561 | 0 | 0 | 0 |
| ######## | 3:47:36 | 562 | 560 | 0 | 0 | 0 |
| ######## | 4:17:36 | 561 | 564 | 0 | 0 | 0 |
| ######## | 4:47:36 | 562 | 562 | 0 | 0 | 0 |
| ######## | 5:17:36 | 558 | 560 | 0 | 0 | 0 |
| ######## | 5:47:36 | 558 | 562 | 0 | 0 | 0 |
| ######## | 6:17:36 | 559 | 561 | 0 | 0 | 0 |
| ######## | 6:47:36 | 559 | 561 | 0 | 0 | 0 |
| ######## | 7:17:36 | 558 | 561 | 0 | 0 | 0 |
| ######## | 7:47:36 | 551 | 551 | 0 | 0 | 0 |
| ######## | 8:17:36 | 534 | 538 | 0 | 0 | 0 |
| ######## | 8:47:36 | 538 | 539 | 0 | 0 | 0 |
| ######## | 9:17:36 | 541 | 539 | 0 | 0 | 0 |
| ######## | 9:47:36 | 536 | 539 | 0 | 0 | 0 |
| ######## | 10:17:36 | 538 | 538 | 0 | 0 | 0 |
| ######## | 10:47:36 | 539 | 543 | 0 | 0 | 0 |
| ######## | 11:17:36 | 540 | 544 | 0 | 0 | 0 |
| ######## | 11:47:37 | 536 | 539 | 0 | 0 | 0 |
| ######## | 12:17:36 | 534 | 537 | 0 | 0 | 0 |
| ######## | 12:47:36 | 537 | 537 | 0 | 0 | 0 |
| ######## | 13:17:36 | 538 | 539 | 0 | 0 | 0 |
| ######## | 13:47:36 | 534 | 535 | 0 | 0 | 0 |
| ######## | 14:17:37 | 539 | 538 | 0 | 0 | 0 |
| ######## | 14:47:36 | 542 | 544 | 0 | 0 | 0 |
| ######## | 15:17:36 | 537 | 537 | 0 | 0 | 0 |
| ######## | 15:47:36 | 535 | 536 | 0 | 0 | 0 |
| ######## | 16:17:36 | 541 | 544 | 0 | 0 | 0 |
| ######## | 16:47:36 | 539 | 540 | 0 | 0 | 0 |
| ######## | 17:17:36 | 538 | 539 | 0 | 0 | 0 |
| ######## | 17:47:36 | 537 | 537 | 0 | 0 | 0 |
| ######## | 18:17:36 | 557 | 561 | 0 | 0 | 0 |
| ######## | 18:47:36 | 530 | 534 | 0 | 0 | 0 |
| ######## | 19:17:36 | 531 | 532 | 0 | 0 | 0 |
| ######## | 19:47:36 | 536 | 536 | 0 | 0 | 0 |
| ######## | 20:17:37 | 536 | 537 | 0 | 0 | 0 |
| ######## | 20:47:36 | 541 | 545 | 0 | 0 | 0 |
| ######## | 21:17:36 | 531 | 533 | 0 | 0 | 0 |
| ######## | 21:47:36 | 543 | 544 | 0 | 0 | 0 |
| ######## | 22:17:36 | 538 | 542 | 0 | 0 | 0 |
| ######## | 22:47:36 | 538 | 542 | 0 | 0 | 0 |
| ######## | 23:17:36 | 538 | 541 | 0 | 0 | 0 |
| ######## | 23:47:36 | 539 | 542 | 0 | 0 | 0 |
| ######## | 0:17:36 | 545 | 549 | 0 | 0 | 0 |
| ######## | 0:47:36 | 528 | 533 | 0 | 0 | 0 |
| ######## | 1:17:36 | 542 | 542 | 0 | 0 | 0 |
| ######## | 1:47:36 | 541 | 539 | 0 | 0 | 0 |
| ######## | 2:17:37 | 543 | 547 | 0 | 0 | 0 |

000833

| | | | | | | |
|---|---|---|---|---|---|---|
| ######## | 2:47:37 | 530 | 532 | 0 | 0 | 0 |
| ######## | 3:17:36 | 532 | 533 | 0 | 0 | 0 |
| ######## | 3:47:37 | 541 | 544 | 0 | 0 | 0 |
| ######## | 4:17:36 | 537 | 538 | 0 | 0 | 0 |
| ######## | 4:47:36 | 538 | 543 | 0 | 0 | 0 |
| ######## | 5:17:36 | 539 | 539 | 0 | 0 | 0 |
| ######## | 5:47:37 | 541 | 544 | 0 | 0 | 0 |
| ######## | 6:17:37 | 537 | 541 | 0 | 0 | 0 |
| ######## | 6:47:36 | 536 | 539 | 0 | 0 | 0 |
| ######## | 7:17:36 | 534 | 536 | 0 | 0 | 0 |
| ######## | 7:47:37 | 528 | 532 | 0 | 0 | 0 |
| ######## | 8:17:37 | 503 | 506 | 0 | 0 | 0 |
| ######## | 8:47:37 | 513 | 514 | 0 | 0 | 0 |
| ######## | 9:17:37 | 522 | 525 | 0 | 0 | 0 |
| ######## | 9:47:37 | 516 | 522 | 0 | 0 | 0 |
| ######## | 10:17:37 | 518 | 518 | 0 | 0 | 0 |
| ######## | 10:47:37 | 516 | 515 | 0 | 0 | 0 |
| ######## | 11:17:37 | 527 | 528 | 0 | 0 | 0 |
| ######## | 11:47:37 | 525 | 528 | 0 | 0 | 0 |
| ######## | 12:17:37 | 517 | 520 | 0 | 0 | 0 |
| ######## | 12:47:37 | 520 | 519 | 0 | 0 | 0 |
| ######## | 13:17:37 | 519 | 523 | 0 | 0 | 0 |
| ######## | 13:47:37 | 517 | 522 | 0 | 0 | 0 |
| ######## | 14:17:37 | 515 | 516 | 0 | 0 | 0 |
| ######## | 14:47:37 | 518 | 520 | 0 | 0 | 0 |
| ######## | 15:17:37 | 515 | 515 | 0 | 0 | 0 |
| ######## | 15:47:37 | 525 | 528 | 0 | 0 | 0 |
| ######## | 16:17:37 | 524 | 528 | 0 | 0 | 0 |
| ######## | 16:47:37 | 519 | 520 | 0 | 0 | 0 |
| ######## | 17:17:37 | 513 | 515 | 0 | 0 | 0 |
| ######## | 17:47:37 | 509 | 509 | 0 | 0 | 0 |
| ######## | 18:17:37 | 529 | 531 | 0 | 0 | 0 |
| ######## | 18:47:37 | 520 | 524 | 0 | 0 | 0 |
| ######## | 19:17:37 | 517 | 521 | 0 | 0 | 0 |
| ######## | 19:47:37 | 513 | 515 | 0 | 0 | 0 |
| ######## | 20:17:37 | 517 | 518 | 0 | 0 | 0 |
| ######## | 20:47:37 | 521 | 525 | 0 | 0 | 0 |
| ######## | 21:17:37 | 517 | 521 | 0 | 0 | 0 |
| ######## | 21:47:37 | 517 | 520 | 0 | 0 | 0 |
| ######## | 22:17:37 | 517 | 521 | 0 | 0 | 0 |
| ######## | 22:47:37 | 519 | 521 | 0 | 0 | 0 |
| ######## | 23:17:38 | 514 | 517 | 0 | 0 | 0 |
| ######## | 23:47:38 | 520 | 521 | 0 | 0 | 0 |
| ######## | 0:17:37 | 519 | 522 | 0 | 0 | 0 |
| ######## | 0:47:38 | 518 | 522 | 0 | 0 | 0 |
| ######## | 1:17:37 | 518 | 522 | 0 | 0 | 0 |
| ######## | 1:47:37 | 517 | 521 | 0 | 0 | 0 |

000834

| | | | | | | |
|---|---|---|---|---|---|---|
| ######## | 2:17:38 | 519 | 521 | 0 | 0 | 0 |
| ######## | 2:47:37 | 517 | 518 | 0 | 0 | 0 |
| ######## | 3:17:38 | 518 | 520 | 0 | 0 | 0 |
| ######## | 3:47:38 | 517 | 518 | 0 | 0 | 0 |
| ######## | 4:17:37 | 521 | 526 | 0 | 0 | 0 |
| ######## | 4:47:37 | 519 | 523 | 0 | 0 | 0 |
| ######## | 5:17:37 | 515 | 519 | 0 | 0 | 0 |
| ######## | 5:47:37 | 516 | 520 | 0 | 0 | 0 |
| ######## | 6:17:37 | 516 | 517 | 0 | 0 | 0 |
| ######## | 6:47:37 | 519 | 520 | 0 | 0 | 0 |
| ######## | 7:17:38 | 519 | 521 | 0 | 0 | 0 |
| ######## | 7:47:37 | 462 | 468 | 0 | 0 | 0 |
| ######## | 8:17:38 | 464 | 465 | 0 | 0 | 0 |
| ######## | 8:47:38 | 468 | 470 | 0 | 0 | 0 |
| ######## | 9:17:38 | 472 | 472 | 0 | 0 | 0 |
| ######## | 9:47:38 | 470 | 473 | 0 | 0 | 0 |
| ######## | 10:17:38 | 467 | 471 | 0 | 0 | 0 |
| ######## | 10:47:38 | 466 | 469 | 0 | 0 | 0 |
| ######## | 11:17:38 | 469 | 471 | 0 | 0 | 0 |
| ######## | 11:47:38 | 469 | 471 | 0 | 0 | 0 |
| ######## | 12:17:38 | 469 | 473 | 0 | 0 | 0 |
| ######## | 12:47:38 | 468 | 472 | 0 | 0 | 0 |
| ######## | 13:17:38 | 464 | 468 | 0 | 0 | 0 |
| ######## | 13:47:39 | 472 | 472 | 0 | 0 | 0 |
| ######## | 14:17:38 | 473 | 476 | 0 | 0 | 0 |
| ######## | 14:47:38 | 467 | 471 | 0 | 0 | 0 |
| ######## | 15:17:38 | 466 | 471 | 0 | 0 | 0 |
| ######## | 15:47:39 | 470 | 469 | 0 | 0 | 0 |
| ######## | 16:17:38 | 465 | 467 | 0 | 0 | 0 |
| ######## | 16:47:38 | 468 | 469 | 0 | 0 | 0 |
| ######## | 17:17:38 | 472 | 476 | 0 | 0 | 0 |
| ######## | 17:47:39 | 468 | 473 | 0 | 0 | 0 |
| ######## | 18:17:38 | 466 | 474 | 0 | 0 | 0 |
| ######## | 18:47:38 | 465 | 467 | 0 | 0 | 0 |
| ######## | 19:17:38 | 472 | 472 | 0 | 0 | 0 |
| ######## | 19:47:39 | 473 | 474 | 0 | 0 | 0 |
| ######## | 20:17:38 | 464 | 467 | 0 | 0 | 0 |
| ######## | 20:47:39 | 465 | 466 | 0 | 0 | 0 |
| ######## | 21:17:38 | 473 | 474 | 0 | 0 | 0 |
| ######## | 21:47:39 | 472 | 470 | 0 | 0 | 0 |
| ######## | 22:17:39 | 468 | 472 | 0 | 0 | 0 |
| ######## | 22:47:38 | 466 | 470 | 0 | 0 | 0 |
| ######## | 23:17:39 | 466 | 470 | 0 | 0 | 0 |
| ######## | 23:47:39 | 465 | 467 | 0 | 0 | 0 |
| ######## | 0:17:38 | 476 | 479 | 0 | 0 | 0 |
| ######## | 0:47:39 | 470 | 477 | 0 | 0 | 0 |
| ######## | 1:17:39 | 468 | 469 | 0 | 0 | 0 |

| ######## | 1:47:38 | 467 | 469 | 0 | 0 | 0 |
|---|---|---|---|---|---|---|
| ######## | 2:17:39 | 475 | 479 | 0 | 0 | 0 |
| ######## | 2:47:38 | 466 | 470 | 0 | 0 | 0 |
| ######## | 3:17:39 | 468 | 468 | 0 | 0 | 0 |
| ######## | 3:47:38 | 476 | 476 | 0 | 0 | 0 |
| ######## | 4:17:39 | 476 | 480 | 0 | 0 | 0 |
| ######## | 4:47:38 | 462 | 465 | 0 | 0 | 0 |
| ######## | 5:17:39 | 466 | 467 | 0 | 0 | 0 |
| ######## | 5:47:38 | 463 | 464 | 0 | 0 | 0 |
| ######## | 6:17:39 | 476 | 481 | 0 | 0 | 0 |
| ######## | 6:47:38 | 470 | 476 | 0 | 0 | 0 |
| ######## | 7:17:39 | 416 | 419 | 0 | 0 | 0 |
| ######## | 7:47:39 | 431 | 432 | 0 | 0 | 0 |
| ######## | 8:17:39 | 424 | 428 | 0 | 0 | 0 |
| ######## | 8:47:39 | 433 | 437 | 0 | 0 | 0 |
| ######## | 9:17:39 | 427 | 430 | 0 | 0 | 0 |
| ######## | 9:47:39 | 426 | 428 | 0 | 0 | 0 |
| ######## | 10:17:39 | 431 | 434 | 0 | 0 | 0 |
| ######## | 10:47:39 | 429 | 431 | 0 | 0 | 0 |
| ######## | 11:17:39 | 426 | 429 | 0 | 0 | 0 |
| ######## | 11:47:39 | 428 | 430 | 0 | 0 | 0 |
| ######## | 12:17:39 | 428 | 432 | 0 | 0 | 0 |
| ######## | 12:47:39 | 427 | 432 | 0 | 0 | 0 |
| ######## | 13:17:39 | 425 | 428 | 0 | 0 | 0 |
| ######## | 13:47:39 | 424 | 427 | 0 | 0 | 0 |
| ######## | 14:17:39 | 439 | 444 | 0 | 0 | 0 |
| ######## | 14:47:39 | 434 | 438 | 0 | 0 | 0 |
| ######## | 15:17:39 | 425 | 431 | 0 | 0 | 0 |
| ######## | 15:47:39 | 423 | 425 | 0 | 0 | 0 |
| ######## | 16:17:39 | 430 | 430 | 0 | 0 | 0 |
| ######## | 16:47:39 | 428 | 430 | 0 | 0 | 0 |
| ######## | 17:17:39 | 438 | 441 | 0 | 0 | 0 |
| ######## | 17:47:39 | 432 | 437 | 0 | 0 | 0 |
| ######## | 18:17:39 | 429 | 431 | 0 | 0 | 0 |
| ######## | 18:47:39 | 428 | 431 | 0 | 0 | 0 |
| ######## | 19:17:39 | 426 | 431 | 0 | 0 | 0 |
| ######## | 19:47:39 | 422 | 424 | 0 | 0 | 0 |
| ######## | 20:17:39 | 425 | 427 | 0 | 0 | 0 |
| ######## | 20:47:39 | 430 | 433 | 0 | 0 | 0 |
| ######## | 21:17:39 | 435 | 439 | 0 | 0 | 0 |
| ######## | 21:47:39 | 428 | 432 | 0 | 0 | 0 |
| ######## | 22:17:39 | 426 | 430 | 0 | 0 | 0 |
| ######## | 22:47:39 | 426 | 428 | 0 | 0 | 0 |
| ######## | 23:17:39 | 431 | 431 | 0 | 0 | 0 |
| ######## | 23:47:39 | 434 | 438 | 0 | 0 | 0 |
| ######## | 0:17:39 | 432 | 436 | 0 | 0 | 0 |
| ######## | 0:47:39 | 423 | 428 | 0 | 0 | 0 |

000836

| ######## | 1:17:39 | 427 | 428 | 0 | 0 | 0 |
|---|---|---|---|---|---|---|
| ######## | 1:47:39 | 426 | 428 | 0 | 0 | 0 |
| ######## | 2:17:39 | 432 | 429 | 0 | 0 | 0 |
| ######## | 2:47:39 | 432 | 431 | 0 | 0 | 0 |
| ######## | 3:17:39 | 426 | 431 | 0 | 0 | 0 |
| ######## | 3:47:39 | 427 | 431 | 0 | 0 | 0 |
| ######## | 4:17:39 | 432 | 431 | 0 | 0 | 0 |
| ######## | 4:47:39 | 429 | 430 | 0 | 0 | 0 |
| ######## | 5:17:39 | 426 | 429 | 0 | 0 | 0 |
| ######## | 5:47:39 | 423 | 426 | 0 | 0 | 0 |
| ######## | 6:17:39 | 427 | 429 | 0 | 0 | 0 |
| ######## | 6:47:39 | 429 | 428 | 0 | 0 | 0 |
| ######## | 7:17:39 | 402 | 401 | 0 | 0 | 0 |
| ######## | 7:47:39 | 395 | 396 | 0 | 0 | 0 |
| ######## | 8:17:39 | 399 | 398 | 0 | 0 | 0 |
| ######## | 8:47:39 | 382 | 390 | 0 | 0 | 0 |
| ######## | 9:17:40 | 377 | 380 | 0 | 0 | 0 |
| ######## | 9:47:40 | 386 | 389 | 0 | 0 | 0 |
| ######## | 10:17:40 | 383 | 387 | 0 | 0 | 0 |
| ######## | 10:47:40 | 376 | 381 | 0 | 0 | 0 |
| ######## | 11:17:40 | 382 | 388 | 0 | 0 | 0 |
| ######## | 11:47:40 | 392 | 394 | 0 | 0 | 0 |
| ######## | 12:17:40 | 379 | 383 | 0 | 0 | 0 |
| ######## | 12:47:40 | 388 | 392 | 0 | 0 | 0 |
| ######## | 13:17:40 | 382 | 390 | 0 | 0 | 0 |
| ######## | 13:47:40 | 385 | 390 | 0 | 0 | 0 |
| ######## | 14:17:40 | 380 | 388 | 0 | 0 | 0 |
| ######## | 14:47:40 | 381 | 383 | 0 | 0 | 0 |
| ######## | 15:17:40 | 380 | 381 | 0 | 0 | 0 |
| ######## | 15:47:40 | 383 | 385 | 0 | 0 | 0 |
| ######## | 16:17:40 | 386 | 389 | 0 | 0 | 0 |
| ######## | 16:47:40 | 383 | 394 | 0 | 0 | 0 |
| ######## | 17:17:40 | 390 | 385 | 0 | 0 | 0 |
| ######## | 17:47:40 | 379 | 380 | 0 | 0 | 0 |
| ######## | 18:17:40 | 389 | 391 | 0 | 0 | 0 |
| ######## | 18:47:40 | 390 | 396 | 0 | 0 | 0 |
| ######## | 19:17:40 | 377 | 383 | 0 | 0 | 0 |
| ######## | 19:47:40 | 397 | 396 | 0 | 0 | 0 |
| ######## | 20:17:40 | 386 | 393 | 0 | 0 | 0 |
| ######## | 20:47:40 | 382 | 386 | 0 | 0 | 0 |
| ######## | 21:17:40 | 383 | 386 | 0 | 0 | 0 |
| ######## | 21:47:40 | 383 | 387 | 0 | 0 | 0 |
| ######## | 22:17:40 | 385 | 388 | 0 | 0 | 0 |
| ######## | 22:47:40 | 382 | 385 | 0 | 0 | 0 |
| ######## | 23:17:40 | 384 | 386 | 0 | 0 | 0 |
| ######## | 23:47:40 | 383 | 384 | 0 | 0 | 0 |
| ######## | 0:17:40 | 389 | 394 | 0 | 0 | 0 |

000837

| | | | | | | |
|---|---|---|---|---|---|---|
| ######## | 0:47:40 | 384 | 388 | 0 | 0 | 0 |
| ######## | 1:17:40 | 384 | 388 | 0 | 0 | 0 |
| ######## | 1:47:40 | 386 | 384 | 0 | 0 | 0 |
| ######## | 2:17:40 | 380 | 386 | 0 | 0 | 0 |
| ######## | 2:47:40 | 386 | 387 | 0 | 0 | 0 |
| ######## | 3:17:40 | 382 | 384 | 0 | 0 | 0 |
| ######## | 3:47:40 | 382 | 384 | 0 | 0 | 0 |
| ######## | 4:17:40 | 385 | 387 | 0 | 0 | 0 |
| ######## | 4:47:40 | 384 | 386 | 0 | 0 | 0 |
| ######## | 5:17:40 | 381 | 382 | 0 | 0 | 0 |
| ######## | 5:47:40 | 384 | 389 | 0 | 0 | 0 |
| ######## | 6:17:40 | 379 | 382 | 0 | 0 | 0 |
| ######## | 6:47:40 | 380 | 383 | 0 | 0 | 0 |
| ######## | 7:17:40 | 365 | 370 | 0 | 0 | 0 |
| ######## | 7:47:40 | 348 | 349 | 0 | 0 | 0 |
| ######## | 8:17:40 | 348 | 350 | 0 | 0 | 0 |
| ######## | 8:47:40 | 348 | 350 | 0 | 0 | 0 |
| ######## | 9:17:41 | 345 | 349 | 0 | 0 | 0 |
| ######## | 9:47:41 | 350 | 352 | 0 | 0 | 0 |
| ######## | 10:17:41 | 353 | 356 | 0 | 0 | 0 |
| ######## | 10:47:41 | 349 | 351 | 0 | 0 | 0 |
| ######## | 11:17:41 | 349 | 352 | 0 | 0 | 0 |
| ######## | 11:47:40 | 348 | 351 | 0 | 0 | 0 |
| ######## | 12:17:41 | 356 | 359 | 0 | 0 | 0 |
| ######## | 12:47:41 | 353 | 355 | 0 | 0 | 0 |
| ######## | 13:17:41 | 348 | 353 | 0 | 0 | 0 |
| ######## | 13:47:41 | 346 | 351 | 0 | 0 | 0 |
| ######## | 14:17:41 | 355 | 357 | 0 | 0 | 0 |
| ######## | 14:47:41 | 353 | 358 | 0 | 0 | 0 |
| ######## | 15:17:41 | 353 | 359 | 0 | 0 | 0 |
| ######## | 15:47:41 | 346 | 349 | 0 | 0 | 0 |
| ######## | 16:17:41 | 348 | 350 | 0 | 0 | 0 |
| ######## | 16:47:41 | 353 | 354 | 0 | 0 | 0 |
| ######## | 17:17:41 | 350 | 351 | 0 | 0 | 0 |
| ######## | 17:47:41 | 349 | 355 | 0 | 0 | 0 |
| ######## | 18:17:41 | 349 | 356 | 0 | 0 | 0 |
| ######## | 18:47:41 | 351 | 352 | 0 | 0 | 0 |
| ######## | 19:17:41 | 357 | 360 | 0 | 0 | 0 |
| ######## | 19:47:41 | 347 | 352 | 0 | 0 | 0 |
| ######## | 20:17:41 | 346 | 348 | 0 | 0 | 0 |
| ######## | 20:47:41 | 354 | 353 | 0 | 0 | 0 |
| ######## | 21:17:41 | 355 | 359 | 0 | 0 | 0 |
| ######## | 21:47:41 | 353 | 360 | 0 | 0 | 0 |
| ######## | 22:17:41 | 351 | 357 | 0 | 0 | 0 |
| ######## | 22:47:41 | 349 | 354 | 0 | 0 | 0 |
| ######## | 23:17:41 | 349 | 354 | 0 | 0 | 0 |
| ######## | 23:47:41 | 352 | 355 | 0 | 0 | 0 |

| ######## | 0:17:41 | 347 | 355 | 0 | 0 | 0 |
|---|---|---|---|---|---|---|
| ######## | 0:47:41 | 348 | 351 | 0 | 0 | 0 |
| ######## | 1:17:41 | 351 | 352 | 0 | 0 | 0 |
| ######## | 1:47:41 | 353 | 358 | 0 | 0 | 0 |
| ######## | 2:17:41 | 347 | 351 | 0 | 0 | 0 |
| ######## | 2:47:41 | 348 | 353 | 0 | 0 | 0 |
| ######## | 3:17:41 | 349 | 351 | 0 | 0 | 0 |
| ######## | 3:47:41 | 352 | 354 | 0 | 0 | 0 |
| ######## | 4:17:41 | 353 | 352 | 0 | 0 | 0 |
| ######## | 4:47:41 | 350 | 355 | 0 | 0 | 0 |
| ######## | 5:17:41 | 352 | 353 | 0 | 0 | 0 |
| ######## | 5:47:42 | 345 | 349 | 0 | 0 | 0 |
| ######## | 6:17:42 | 355 | 353 | 0 | 0 | 0 |
| ######## | 6:47:42 | 353 | 360 | 0 | 0 | 0 |
| ######## | 7:17:42 | 348 | 347 | 0 | 0 | 0 |
| ######## | 7:47:42 | 347 | 352 | 0 | 0 | 0 |
| ######## | 8:17:42 | 342 | 344 | 0 | 0 | 0 |
| ######## | 8:47:42 | 344 | 346 | 0 | 0 | 0 |
| ######## | 9:17:42 | 345 | 347 | 0 | 0 | 0 |
| ######## | 9:47:42 | 346 | 348 | 0 | 0 | 0 |
| ######## | 10:17:42 | 346 | 349 | 0 | 0 | 0 |
| ######## | 10:47:42 | 343 | 345 | 0 | 0 | 0 |
| ######## | 11:17:42 | 352 | 357 | 0 | 0 | 0 |
| ######## | 11:47:42 | 343 | 346 | 0 | 0 | 0 |
| ######## | 12:17:42 | 344 | 346 | 0 | 0 | 0 |
| ######## | 12:47:42 | 348 | 350 | 0 | 0 | 0 |
| ######## | 13:17:42 | 346 | 351 | 0 | 0 | 0 |
| ######## | 13:47:42 | 340 | 343 | 0 | 0 | 0 |
| ######## | 14:17:42 | 345 | 348 | 0 | 0 | 0 |
| ######## | 14:47:42 | 344 | 348 | 0 | 0 | 0 |
| ######## | 15:17:42 | 345 | 349 | 0 | 0 | 0 |
| ######## | 15:47:42 | 345 | 349 | 0 | 0 | 0 |
| ######## | 16:17:42 | 346 | 347 | 0 | 0 | 0 |
| ######## | 16:47:42 | 348 | 352 | 0 | 0 | 0 |
| ######## | 17:17:42 | 347 | 351 | 0 | 0 | 0 |
| ######## | 17:47:42 | 342 | 346 | 0 | 0 | 0 |
| ######## | 18:17:42 | 341 | 343 | 0 | 0 | 0 |
| ######## | 18:47:42 | 344 | 347 | 0 | 0 | 0 |
| ######## | 19:17:42 | 344 | 345 | 0 | 0 | 0 |
| ######## | 19:47:42 | 346 | 346 | 0 | 0 | 0 |
| ######## | 20:17:42 | 348 | 348 | 0 | 0 | 0 |
| ######## | 20:47:42 | 347 | 351 | 0 | 0 | 0 |
| ######## | 21:17:42 | 347 | 351 | 0 | 0 | 0 |
| ######## | 21:47:42 | 345 | 349 | 0 | 0 | 0 |
| ######## | 22:17:42 | 345 | 348 | 0 | 0 | 0 |
| ######## | 22:47:42 | 344 | 348 | 0 | 0 | 0 |
| ######## | 23:17:42 | 345 | 348 | 0 | 0 | 0 |

000839

| | | | | | | |
|---|---|---|---|---|---|---|
| ######## | 23:47:42 | 348 | 350 | 0 | 0 | 0 |
| ######## | 0:17:42 | 348 | 351 | 0 | 0 | 0 |
| ######## | 0:47:42 | 345 | 350 | 0 | 0 | 0 |
| ######## | 1:17:40 | 345 | 350 | 0 | 0 | 0 |
| ######## | 1:47:40 | 347 | 352 | 0 | 0 | 0 |
| ######## | 2:17:40 | 339 | 342 | 0 | 0 | 0 |
| ######## | 2:47:40 | 342 | 344 | 0 | 0 | 0 |
| ######## | 3:17:40 | 351 | 355 | 0 | 0 | 0 |
| ######## | 3:47:40 | 345 | 351 | 0 | 0 | 0 |
| ######## | 4:17:40 | 345 | 350 | 0 | 0 | 0 |
| ######## | 4:47:40 | 347 | 351 | 0 | 0 | 0 |
| ######## | 5:17:40 | 340 | 342 | 0 | 0 | 0 |
| ######## | 5:47:40 | 346 | 347 | 0 | 0 | 0 |
| ######## | 6:17:40 | 346 | 347 | 0 | 0 | 0 |
| ######## | 6:47:40 | 346 | 348 | 0 | 0 | 0 |
| ######## | 7:17:40 | 345 | 348 | 0 | 0 | 0 |
| ######## | 7:47:40 | 320 | 327 | 0 | 0 | 0 |
| ######## | 8:17:40 | 323 | 325 | 0 | 0 | 0 |
| ######## | 8:47:40 | 334 | 336 | 0 | 0 | 0 |
| ######## | 9:17:40 | 330 | 335 | 0 | 0 | 0 |
| ######## | 9:47:40 | 327 | 333 | 0 | 0 | 0 |
| ######## | 10:17:40 | 325 | 329 | 0 | 0 | 0 |
| ######## | 10:47:40 | 326 | 330 | 0 | 0 | 0 |
| ######## | 11:17:40 | 325 | 327 | 0 | 0 | 0 |
| ######## | 11:47:40 | 327 | 329 | 0 | 0 | 0 |
| ######## | 12:17:40 | 326 | 329 | 0 | 0 | 0 |
| ######## | 12:47:40 | 324 | 328 | 0 | 0 | 0 |
| ######## | 13:17:40 | 332 | 332 | 0 | 0 | 0 |
| ######## | 13:47:40 | 334 | 338 | 0 | 0 | 0 |
| ######## | 14:17:40 | 322 | 326 | 0 | 0 | 0 |
| ######## | 14:47:40 | 325 | 327 | 0 | 0 | 0 |
| ######## | 15:17:40 | 327 | 329 | 0 | 0 | 0 |
| ######## | 15:47:40 | 323 | 326 | 0 | 0 | 0 |
| ######## | 16:17:40 | 333 | 337 | 0 | 0 | 0 |
| ######## | 16:47:40 | 330 | 336 | 0 | 0 | 0 |
| ######## | 17:17:40 | 324 | 328 | 0 | 0 | 0 |
| ######## | 17:47:40 | 325 | 326 | 0 | 0 | 0 |
| ######## | 18:17:40 | 327 | 328 | 0 | 0 | 0 |
| ######## | 18:47:40 | 326 | 327 | 0 | 0 | 0 |
| ######## | 19:17:40 | 334 | 337 | 0 | 0 | 0 |
| ######## | 19:47:40 | 323 | 328 | 0 | 0 | 0 |
| ######## | 20:17:40 | 322 | 325 | 0 | 0 | 0 |
| ######## | 20:47:40 | 330 | 331 | 0 | 0 | 0 |
| ######## | 21:17:40 | 325 | 327 | 0 | 0 | 0 |
| ######## | 21:47:41 | 331 | 336 | 0 | 0 | 0 |
| ######## | 22:17:41 | 328 | 331 | 0 | 0 | 0 |
| ######## | 22:47:41 | 327 | 331 | 0 | 0 | 0 |

000840

| | | | | | | |
|---|---|---|---|---|---|---|
| ######## | 23:17:41 | 324 | 327 | 0 | 0 | 0 |
| ######## | 23:47:41 | 327 | 330 | 0 | 0 | 0 |
| ######## | 0:17:41 | 326 | 329 | 0 | 0 | 0 |
| ######## | 0:47:41 | 328 | 329 | 0 | 0 | 0 |
| ######## | 1:17:41 | 332 | 333 | 0 | 0 | 0 |
| ######## | 1:47:41 | 330 | 335 | 0 | 0 | 0 |
| ######## | 2:17:41 | 332 | 336 | 0 | 0 | 0 |
| ######## | 2:47:41 | 324 | 328 | 0 | 0 | 0 |
| ######## | 3:17:41 | 323 | 326 | 0 | 0 | 0 |
| ######## | 3:47:41 | 326 | 327 | 0 | 0 | 0 |
| ######## | 4:17:41 | 332 | 334 | 0 | 0 | 0 |
| ######## | 4:47:41 | 331 | 337 | 0 | 0 | 0 |
| ######## | 5:17:41 | 325 | 329 | 0 | 0 | 0 |
| ######## | 5:47:41 | 326 | 330 | 0 | 0 | 0 |
| ######## | 6:17:41 | 326 | 328 | 0 | 0 | 0 |
| ######## | 6:47:41 | 334 | 336 | 0 | 0 | 0 |
| ######## | 7:17:41 | 313 | 325 | 0 | 0 | 0 |

000841



**Felstul, David <dfelstul@usbr.gov>**

---

## today's D&D sheet
1 message

---

**Felstul, David** <dfelstul@usbr.gov>                    Mon, Sep 23, 2019 at 2:10 PM
To: Gene Souza <gsouza@klamathirrigation.com>, Mark Johnson <mark@kwua.org>, Chelsea Shearer
<chelsea@kwua.org>


--
**Dave Felstul**
Water Operations Division Chief
U.S. Bureau of Reclamation
Klamath Basin Area Office
6600 Washburn Way
Klamath Falls, OR 97603

541-880-2550

---

📄 **20190923_Klamath Project Deliveries and Demands_Rev9.pdf**
   331K

000842

**Agricultural Deliveries in TAF (1981-2018, excluding 2001 and 2010)**
**through      9/22/2019**

BiOp Calculated Project Supply (TAF)      322.000
Available Project Supply (TAF)      322.000

| | | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Mar-Sep Total | Oct-Nov Total | Estimated Remaining Demand (A1,A2 Mar-Sep) | Estimated Remaining Demand (Oct-Nov) | Estimated Remaining Spring/Summer Demand (A1 Mar-Nov, A2 Mar-Sept) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A Canal | min | 0.00 | 1.35 | 12.48 | 27.68 | 33.23 | 29.70 | 16.16 | 1.16 | 0.00 | 120.60 | 1.16 | | | |
| | median | 0.00 | 14.82 | 40.60 | 45.67 | 54.02 | 51.03 | 36.53 | 10.96 | 0.00 | 242.67 | 10.98 | | | |
| | average | 0.03 | 16.24 | 39.34 | 45.55 | 53.40 | 49.49 | 35.47 | 10.84 | 0.00 | 235.92 | 10.84 | 15.69 | 10.95 | 26.64 |
| | max | 0.36 | 28.42 | 53.50 | 56.06 | 62.16 | 58.41 | 45.04 | 17.53 | 0.03 | 303.97 | 17.56 | | | |
| | 2019 YTD | 0.00 | 8.93 | 36.26 | 46.67 | 49.86 | 43.92 | 24.72 | 0.00 | 0.00 | 204.56 | 0.00 | | | |
| Miller Hill | min | -0.12 | -0.45 | -0.22 | 0.10 | 0.47 | 0.20 | -0.23 | -0.33 | -0.13 | -0.25 | -0.46 | | | |
| | median | 0.00 | -0.02 | 2.49 | 3.59 | 4.72 | 3.75 | 1.04 | -0.06 | 0.00 | 15.57 | -0.06 | | | |
| | average | 0.00 | 0.23 | 2.25 | 3.23 | 4.28 | 3.54 | 1.28 | 0.02 | 0.00 | 14.81 | 0.02 | -0.01 | -0.05 | -0.06 |
| | max | 0.04 | 1.14 | 5.95 | 6.06 | 6.45 | 5.91 | 3.78 | 0.80 | 0.00 | 30.96 | 0.80 | | | |
| | 2019 YTD | 0.00 | 1.14 | 1.86 | 2.21 | 2.24 | 1.68 | 0.21 | 0.00 | 0.00 | 9.35 | 0.00 | | | |
| Station 48 | min | 0.00 | 0.00 | 0.43 | 4.03 | 9.39 | 2.64 | 0.31 | 0.00 | 0.00 | 16.80 | 0.00 | | | |
| | median | 1.09 | 4.55 | 6.66 | 17.64 | 17.37 | 10.76 | 2.91 | 1.02 | 0.13 | 60.99 | 1.14 | | | |
| | average | 1.87 | 6.46 | 8.03 | 17.06 | 17.19 | 10.81 | 3.03 | 1.27 | 0.73 | 64.48 | 2.00 | 0.00 | 0.91 | 0.91 |
| | max | 8.09 | 24.96 | 18.99 | 25.34 | 25.17 | 20.52 | 10.24 | 5.20 | 2.90 | 133.30 | 8.10 | | | |
| | 2019 YTD | 0.00 | 0.19 | 6.73 | 18.47 | 17.19 | 13.91 | 2.49 | 0.00 | 0.00 | 58.98 | 0.00 | | | |
| North Canal | min | 0.00 | 0.00 | 0.80 | 1.76 | 1.64 | 0.98 | 0.65 | 0.10 | 0.00 | 5.82 | 0.10 | | | |
| | median | 0.61 | 1.17 | 2.04 | 3.28 | 4.54 | 3.06 | 2.31 | 1.31 | 0.00 | 17.00 | 1.31 | | | |
| | average | 0.95 | 1.21 | 2.06 | 3.29 | 4.17 | 2.93 | 2.42 | 1.64 | 0.00 | 17.03 | 1.64 | 0.55 | 1.31 | 0.55 |
| | max | 4.71 | 3.04 | 4.19 | 4.81 | 5.84 | 4.58 | 4.00 | 4.93 | 0.00 | 31.18 | 4.93 | | | |
| | 2019 YTD | 0.86 | 0.88 | 1.82 | 1.99 | 3.99 | 3.02 | 0.52 | 0.00 | 0.00 | 13.07 | 0.00 | | | |
| Ady Canal to Ag | min | 0.11 | 0.00 | 0.14 | 0.27 | 0.77 | 0.16 | 0.06 | 0.05 | 0.00 | 1.52 | 0.05 | | | |
| | median | 4.12 | 2.25 | 3.76 | 5.68 | 4.79 | 5.26 | 3.75 | 3.17 | 0.00 | 29.60 | 3.17 | | | |
| | average | 3.77 | 2.58 | 3.46 | 5.51 | 4.67 | 4.71 | 3.90 | 3.32 | 0.00 | 28.79 | 3.32 | 0.83 | 3.32 | 0.83 |
| | max | 7.40 | 6.92 | 7.45 | 9.74 | 9.34 | 8.99 | 7.95 | 6.93 | 0.00 | 57.79 | 6.93 | | | |
| | 2019 YTD | 2.11 | 5.79 | 3.77 | 7.61 | 5.99 | 5.56 | 3.33 | 0.00 | 0.00 | 34.17 | 0.00 | | | |
| GW to LRDC | 2019 YTD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | | |
| Total Ag | min | 0.23 | 2.20 | 21.29 | 41.78 | 51.99 | 37.29 | 27.20 | 2.96 | 0.34 | 181.97 | 3.29 | | | |
| | median | 7.22 | 24.47 | 54.70 | 75.38 | 86.83 | 73.28 | 47.16 | 17.37 | 6.94 | 371.02 | 24.31 | | | |
| Estimated Remaining | average | 8.63 | 26.75 | 55.15 | 74.83 | 83.90 | 71.48 | 46.10 | 17.10 | 7.09 | 364.63 | 24.19 | 331.27 | 24.50 | 355.77 |
| Demand based on | max | 15.37 | 85.92 | 96.77 | 100.79 | 87.31 | 87.00 | 57.40 | 28.86 | 13.63 | 503.63 | 42.50 | | | |
| projections using 55th percentile of observed data spanning POR | 2019 YTD | 2.97 | 16.93 | 47.67 | 67.85 | 75.44 | 64.67 | 41.84 | 22.24 | 4.75 | 317.58 | 26.98 | | | |
| | | 2.97 | 16.93 | 90.44 | 71.74 | 79.27 | 66.09 | 31.28 | 0.00 | 0.00 | | | | | |
| Ag From UKL | min | 0.00 | 1.89 | 15.86 | 33.00 | 46.64 | 35.46 | 25.89 | 1.19 | 0.00 | 161.73 | 1.19 | | | |
| | median | 0.47 | 21.11 | 48.17 | 69.26 | 83.35 | 65.73 | 41.40 | 11.23 | 0.00 | 329.49 | 11.23 | | | |
| | average | 1.70 | 22.63 | 49.35 | 68.27 | 78.83 | 64.98 | 39.94 | 11.13 | 0.22 | 325.60 | 11.36 | 9.51 | 18.47 | 27.99 |
| | max | 9.63 | 80.43 | 85.08 | 87.37 | 95.77 | 82.10 | 56.11 | 18.30 | 1.56 | 476.49 | 19.86 | | | |
| | est 2019 distribution | 0.00 | 8.93 | 42.64 | 62.32 | 71.17 | 59.38 | 35.54 | 17.75 | 0.73 | 279.97 | 18.47 | | | |
| | 2019 YTD | 0.00 | 8.93 | 42.64 | 62.32 | 71.17 | 59.38 | 26.03 | 0.00 | 0.00 | 270.46 | 0.00 | | | |
| Ady to Refuge | 2019 YTD | 1.23 | 1.70 | 2.32 | 1.85 | 1.84 | 2.31 | 4.82 | 0.00 | 0.00 | 16.06 | 0.00 | | | |

Project Supply - Used YTD =   51.540

| | | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Mar-Sep Total | Oct-Nov Total | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total LRDC | min | 1.95 | 0.51 | 0.84 | 0.78 | 0.68 | 0.50 | 0.87 | 0.96 | 0.80 | 6.10 | 1.75 | | | |
| | median | 13.73 | 7.37 | 8.24 | 6.52 | 5.01 | 6.44 | 9.57 | 8.70 | 4.87 | 56.87 | 13.57 | | | |
| | average | 21.78 | 15.20 | 10.90 | 7.41 | 5.34 | 7.03 | 10.81 | 8.95 | 5.69 | 78.36 | 14.64 | | | |
| | max | 113.34 | 72.30 | 80.17 | 31.84 | 11.21 | 18.35 | 42.06 | 32.65 | 17.09 | 369.26 | 49.74 | | | |
| | 2019 YTD | 27.86 | 31.40 | 9.10 | 6.53 | 4.37 | 5.50 | 7.38 | 0.00 | 0.00 | 92.14 | 0.00 | | | |

| | | | | | | | | | | | | | | Year | 2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | Month | 9 |
| | | | | | | | | | | | | | | Day | 22 |

| | | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Mar-Sep Total | Oct-Nov Total | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| To KR from LRDC | min | -9.62 | -33.88 | -32.55 | -24.55 | -42.59 | -36.49 | -14.02 | -8.51 | -9.60 | -203.71 | -18.11 | | | |
| | median | 7.85 | 0.39 | -6.18 | -21.95 | -25.75 | -15.58 | -1.86 | 1.99 | -2.17 | -62.86 | -0.17 | | | |
| | average | 15.19 | 4.69 | -4.90 | -21.68 | -25.17 | -14.97 | -0.02 | 2.69 | -1.39 | -46.85 | 1.30 | | | |
| | max | 109.30 | 69.50 | 75.92 | 17.74 | -9.19 | 0.17 | 33.92 | 28.99 | 10.99 | 297.35 | 37.97 | | | |
| | 2019 YTD | 24.91 | 23.49 | -5.08 | -23.75 | -15.09 | -18.68 | 0.83 | 0.00 | 0.00 | -23.42 | 0.00 | | | |
| LRDC to Ag | min | 0.23 | 0.31 | 0.84 | 0.76 | 0.68 | 0.50 | 0.59 | 0.27 | 0.29 | 3.91 | 0.56 | | | |
| | median | 5.47 | 4.25 | 5.53 | 6.19 | 4.89 | 6.17 | 6.11 | 4.29 | 4.39 | 36.42 | 8.88 | | | |
| | average | 4.93 | 4.20 | 5.49 | 6.29 | 5.03 | 6.30 | 5.86 | 4.49 | 4.02 | 38.10 | 8.51 | | | |
| | max | 10.59 | 11.49 | 12.97 | 13.31 | 9.76 | 13.94 | 13.19 | 9.77 | 6.74 | 85.24 | 16.51 | | | |
| | est 2019 distribution | 2.97 | 8.01 | 5.04 | 5.53 | 4.27 | 5.50 | 6.31 | 4.49 | 4.02 | 37.61 | 8.51 | | | |
| | 2019 YTD | 2.97 | 8.01 | 5.04 | 5.53 | 4.27 | 5.50 | 5.00 | 0.00 | 0.00 | 36.30 | 0.00 | | | |
| Total F&FF | min | 0.28 | 3.07 | 0.51 | 0.35 | 0.22 | 0.01 | 0.22 | 0.39 | 0.69 | 4.65 | 1.08 | | | |
| | median | 17.95 | 9.25 | 9.94 | 9.68 | 6.41 | 5.18 | 4.63 | 2.47 | 2.12 | 63.22 | 4.60 | | | |
| | average | 19.78 | 11.00 | 10.27 | 8.99 | 6.50 | 5.69 | 5.24 | 4.97 | 8.17 | 69.23 | 8.17 | | | |
| | max | 37.00 | 31.18 | 23.82 | 17.38 | 15.76 | 16.15 | 17.17 | 8.61 | 20.65 | 158.47 | 29.66 | | | |
| | est 2019 distribution | 6.80 | 4.77 | 4.05 | 3.46 | 3.83 | 3.27 | 1.97 | 3.21 | 4.97 | 28.14 | 8.17 | | | |
| | 2019 YTD | 6.80 | 4.77 | 4.05 | 3.46 | 3.83 | 3.27 | 0.96 | 0.00 | 0.00 | 27.13 | 0.00 | | | |
| F&FF to Ag | 2019 YTD | 0.00 | 0.01 | 2.77 | 3.29 | 3.83 | 3.22 | 0.25 | 0.00 | 0.00 | 13.37 | 0.00 | | | |



000843





**Cameron, Jason <jcameron@usbr.gov>**

---

## [EXTERNAL] Delivery sheets

**TYLER, TORREY** <ttyler@usbr.gov>             Fri, Sep 20, 2019 at 8:37 AM
To: Langell Valley <lvidhqsec@gmail.com>
Cc: SETH MARTIN <smartin@usbr.gov>, "SPIKER, SHANE" <sspiker@usbr.gov>, "Kittner, Charles (Tony)"
<ckittner@usbr.gov>, "CAMERON, JASON" <jcameron@usbr.gov>, MATTHEW KRITZER <mkritzer@usbr.gov>, David
Felstul <dfelstul@usbr.gov>, Hank <hcheyne@centurytel.net>

Thank you, Haley!

Torrey Tyler

Fish Biologist
Klamath Basin Area Office
Bureau of Reclamation
541.880.2573

*There are two types of people in the world:  1. Those who can extrapolate from incomplete data.*

On Thu, Sep 19, 2019 at 7:25 PM Langell Valley <lvidhqsec@gmail.com> wrote:
> Torrey,
>
> 1pm will work great for Monday. I'll let Roger know to meet you guys at Gerber at 1pm on Monday. If needed, his
> number is 541-892-0274.
>
> Thank you all for your help on this.
>
> Haley

On Thu, Sep 19, 2019 at 1:45 PM TYLER, TORREY <ttyler@usbr.gov> wrote:
>> Haley,
>> Thank you for sharing the information.  Once contract users from Clear Lake have been satisfied, there is no unique
>> process for shutdown.
>>
>> At Gerber, Reclamation staff from both the Fish and O&M will need to be present (or arriving very shortly after gates)
>> are closed.  We can be there Monday at noon or 1 pm.  If LVID wishes, it is permissible to drop flows to 10-20 cfs
>> prior to our arrival, then finally shutting the gates when we are present.  Does this work for LVID?
>>
>> Torrey Tyler
>>
>> Fish Biologist
>> Klamath Basin Area Office
>> Bureau of Reclamation
>> 541.880.2573
>>
>> *There are two types of people in the world:  1. Those who can extrapolate from incomplete data.*
>>
>> On Thu, Sep 19, 2019 at 11:25 AM Langell Valley <lvidhqsec@gmail.com> wrote:
>>> We would like to shutdown Monday for both Gerber and Clear Lake. Let me know what time Monday works for you
>>> guys? Please let me know if I'm missing anyone on this email that also needs to be notified.
>>>
>>> Thank you,
>>> Haley
>>> Office (541) 545-6344
>>> Cell (541) 891-6291

On Thu, Sep 19, 2019 at 9:54 AM Langell Valley <lvidhqsec@gmail.com> wrote:

Good Morning,

It is looking like we will be ready to turn off Gerber the beginning of next week and Clear Lake will not be far behind. Mike and Roger are checking with patrons today so we should be able to coordinate a day here soon.

Haley

On Wed, Sep 18, 2019 at 3:24 PM TYLER, TORREY <ttyler@usbr.gov> wrote:

Thank you, Tony and Haley. Tony's explanation about covers it from our perspective with fish...we want to aerate the pool below the dam (where fish get stuck) and salvage any stranded fish during immediate shutdown. Reclamation will also want to turn on the frost valves shortly after shutdown.
Dave Felstul and I will give Hank a phone call Thursday to touchbase on estimated shutdown date and time.

Torrey Tyler

Fish Biologist
Klamath Basin Area Office
Bureau of Reclamation
541.880.2573

*There are two types of people in the world: 1. Those who can extrapolate from incomplete data.*

On Wed, Sep 18, 2019 at 1:44 PM Kittner, Charles (Tony) <ckittner@usbr.gov> wrote:

Haley - we will need our (1) fisheries biologists present at Gerber so they can install aerators, and (2) O&M present to open up the frost valves.

I'm not sure about anything at Clear Lake.

Dave, Torrey, anything further?

*Tony Kittner, CPG*
*U. S. Bureau of Reclamation*
*Klamath Basin Area Office*
*Klamath Falls, OR 97603*

*541 880 2571*

On Wed, Sep 18, 2019 at 1:38 PM Langell Valley <lvidhqsec@gmail.com> wrote:

Tony,

I'm working on updating the Warren Act deliveries now. I'll send you the completed file after we turn off.

I spoke with Mike and Roger, they are going to let me know asap when they have a better estimate of turn off and then I'll give you a call. Do one of you need to be present when we do shut off?

Thank you,
Haley



**Felstul, David <dfelstul@usbr.gov>**

## [EXTERNAL] RE: D Plant
1 message

**Brad Kirby** <bkirby.tid@cot.net>                                    Thu, Sep 19, 2019 at 9:44 AM
To: "Austin, Greg" <Greg_Austin@fws.gov>, "Beasly, Kraig" <kbeasly.tid@cot.net>, "Beckstrand, John"
<John_Beckstrand@fws.gov>, "Cameron, Jason" <jcameron@usbr.gov>, "Driscoll, Moss" <gdriscoll@usbr.gov>, "Felstul,
David" <dfelstul@usbr.gov>, "Gale, James" <jgale@usbr.gov>, "Griggs, Ken" <kenneth_griggs@fws.gov>, "Huhnke, Steve"
<steve_huhnke@fws.gov>, "Johnson, Adam" <adam_johnson@fws.gov>, "Kittner, Tony" <ckittner@usbr.gov>, "Spiker,
Shane" <SSpiker@usbr.gov>, "Vradenburg, John" <john_vradenburg@fws.gov>

One unit is now running at D Plant.


Brad

---

**From:** Brad Kirby [mailto:bkirby.tid@cot.net]
**Sent:** Wednesday, September 18, 2019 4:07 PM
**To:** 'Austin, Greg'; Beasly, Kraig; 'Beckstrand, John'; 'Cameron, Jason'; 'Driscoll, Moss'; 'Felstul, David'; 'Gale, James';
'Griggs, Ken'; 'Huhnke, Steve'; 'Johnson, Adam'; Kirby, Brad; 'Kittner, Tony'; 'Spiker, Shane'; 'Vradenburg, John'
**Subject:** D Plant

We will be turning one unit ON at D Plant tomorrow morning (9/19/2019).


Will update when/if more units need to be started and when we need to turn off.  For the time being there will be one unit
running until further notice.


Thank you,

*Brad C. Kirby*

Manager

Tulelake Irrigation District

(530) 667-2249

bkirby.tid@cot.net

000847



**Felstul, David <dfelstul@usbr.gov>**

---

# [EXTERNAL] RE: Accretion forecast update (cfs)
1 message

**Hagimoto, Yutaka** <Yutaka.Hagimoto@pacificorp.com>      Thu, Sep 19, 2019 at 6:51 AM
To: "Bornemeier, Doug" <Doug.Bornemeier@pacificorp.com>, "Felstul, David" <dfelstul@usbr.gov>, "bmcdonald@usbr.gov"
<bmcdonald@usbr.gov>
Cc: "Hemstreet, Tim" <Tim.Hemstreet@pacificorp.com>, "Hundis, Marcie" <Marcie.Hundis@pacificorp.com>, "Tony Kittner
(ckittner@usbr.gov)" <ckittner@usbr.gov>, "Reynolds, Roger" <Roger.Reynolds@pacificorp.com>, "Johnson, Adam"
<adam_johnson@fws.gov>, "Ebert, Demian" <Demian.Ebert@pacificorp.com>, "James.Montesi@noaa.gov"
<James.Montesi@noaa.gov>, "jbottcher@usbr.gov" <jbottcher@usbr.gov>, "JCameron@usbr.gov" <JCameron@usbr.gov>

| 340 | Friday, September 20, 2019 |
|-----|---------------------------|
| 320 | Saturday, September 21, 2019 |
| 320 | Sunday, September 22, 2019 |
| 340 | Monday, September 23, 2019 |
| 360 | Tuesday, September 24, 2019 |
| 340 | Wednesday, September 25, 2019 |
| 320 | Thursday, September 26, 2019 |
| 320 | Friday, September 27, 2019 |
| 320 | Saturday, September 28, 2019 |
| 320 | Sunday, September 29, 2019 |

000848



**Reiland, Eric <ereiland@usbr.gov>**

---

# [EXTERNAL] Fwd: Recent coho curves
1 message

---

**Ian Courter** <ian.courter@mthoodenvironmental.com>                    Thu, Sep 19, 2019 at 12:58 PM
To: James Montesi - NOAA Federal <james.montesi@noaa.gov>
Cc: Jared Bottcher <jbottcher@usbr.gov>, Eric Reiland <ereiland@usbr.gov>, Torrey Tyler <ttyler@usbr.gov>, Forrest
Carpenter <forrest.carpenter@mthoodenvironmental.com>, Lauren Courter <lauren.courter@mthoodenvironmental.com>

Jamie,

See below.

Ian Courter
Mount Hood Environmental
503-421-8459 (cell)
503-668-0033 (Sandy office)
503-663-3697 (home office)

> Begin forwarded message:
>
> **From:** Ian Courter <ian.courter@mthoodenvironmental.com>
> **Subject: Fwd: Recent coho curves**
> **Date:** September 13, 2019 at 12:26:28 PM PDT
> **To:** Jared Bottcher <jbottcher@usbr.gov>, Torrey Tyler <ttyler@usbr.gov>, Eric Reiland
> <ereiland@usbr.gov>
> **Cc:** Sandra Davis <sandra@ecoresourcegroup.com>, Forrest Carpenter <forrest.carpenter@
> mthoodenvironmental.com>
>
> Jared et al.,
>
> Below is a correspondence we had with Thom back in December 2018. This communication provides the
> history of the 2017 and 2018 hydrodynamic model runs. After discovering there was a problem with the
> 2017 model results, Thom sent the revised model output to Russ a few days later on December 12, 2018.
>
> Ian Courter
> Mount Hood Environmental
> 503-421-8459 (cell)
> 503-668-0033 (Sandy office)
> 503-663-3697 (home office)

>> Begin forwarded message:
>>
>> **From:** "Hardy, Thom" <Thom.Hardy@txstate.edu>
>> **Subject: RE: Recent coho curves**
>> **Date:** December 7, 2018 at 4:17:24 PM PST
>> **To:** "Sandra Davis (ECO)" <sandra@ecoresourcegroup.com>, 'Ian Courter' <ian.courter@
>> mthoodenvironmental.com>
>> **Cc:** "'Hetrick, Nick'" <nick_hetrick@fws.gov>, 'jim simondet' <jim.simondet@noaa.gov>,
>> 'Jared Bottcher' <jbottcher@usbr.gov>, "Perry, Russell W" <rperry@usgs.gov>, 'Don Reck -
>> NOAA Federal' <don.reck@noaa.gov>, 'Nicholas Som' <nicholas_som@fws.gov>, 'Torrey
>> Tyler' <ttyler@usbr.gov>, 'Eric Reiland' <ereiland@usbr.gov>
>>
>> Ok.  Checked the HSC for depth and velocity and they are correct.  The WUA functions are
>> not.  No idea whey but will figure it out this weekend and have revised updated

000849

relationships to Russell on Monday evening latest.  Mia Culpa.  I imagine if I had seen the plotted functions at some point I would have thrown the challenge flag!

**From:** Sandra Davis (ECO) <sandra@ecoresourcegroup.com>
**Sent:** Friday, December 7, 2018 6:14 PM
**To:** Hardy, Thom <Thom.Hardy@txstate.edu>; 'Ian Courter' <ian.courter@ mthoodenvironmental.com>
**Cc:** 'Hetrick, Nick' <nick_hetrick@fws.gov>; 'jim simondet' <jim.simondet@noaa.gov>; 'Jared Bottcher' <jbottcher@usbr.gov>; Perry, Russell W <rperry@usgs.gov>; 'Don Reck - NOAA Federal' <don.reck@noaa.gov>; 'Nicholas Som' <nicholas_som@fws.gov>; 'Torrey Tyler' <ttyler@usbr.gov>; 'Eric Reiland' <ereiland@usbr.gov>
**Subject:** RE: Recent coho curves

Thank you Thom! Much appreciated!


Sandra Davis, Managing Partner
ECO Resource Group
206.855.0590 Office | 206.478.6881 Cell


**From:** Hardy, Thom <Thom.Hardy@txstate.edu>
**Sent:** Friday, December 7, 2018 3:42 PM
**To:** Ian Courter <ian.courter@mthoodenvironmental.com>
**Cc:** Hetrick, Nick <nick_hetrick@fws.gov>; Sandra Davis <sandra@ecoresourcegroup.com>; jim simondet <jim.simondet@noaa.gov>; Jared Bottcher <jbottcher@usbr.gov>; Perry, Russell W <rperry@usgs.gov>; Don Reck - NOAA Federal <don.reck@noaa.gov>; Nicholas Som <nicholas_som@fws.gov>; Torrey Tyler <ttyler@usbr.gov>; Eric Reiland <ereiland@usbr.gov>
**Subject:** RE: Recent coho curves

Found the original simulations from 2017 and will check them again PII this weekend.

**From:** Ian Courter <ian.courter@mthoodenvironmental.com>
**Sent:** Friday, December 7, 2018 5:18 PM
**To:** Hardy, Thom <Thom.Hardy@txstate.edu>
**Cc:** Hetrick, Nick <nick_hetrick@fws.gov>; Sandra Davis <sandra@ecoresourcegroup.com>; jim simondet <jim.simondet@noaa.gov>; Jared Bottcher <jbottcher@usbr.gov>; Perry, Russell W <rperry@usgs.gov>; Don Reck - NOAA Federal <don.reck@noaa.gov>; Nicholas Som <nicholas_som@fws.gov>; Torrey Tyler <ttyler@usbr.gov>; Eric Reiland <ereiland@usbr.gov>
**Subject:** Re: Recent coho curves

Tom,

Per Nick's request, here's our graph of the habitat data Russ provided. There are four sites and three reaches shown. The site specific curves for RRanch, Trees of Heaven, Seiad Valley, and Rogers Creek should match fairly well with the curves in Phase II, but they're quite different. Russ did some checking and confirmed that our plot of the RRanch WUA curve is similar to what he's getting, so I don't believe it's a graphing error on our end. However, we're certainly not infallible, as was demonstrated by the HSC plotting error, so we'll keep checking our work.

000850

Ian Courter
Mount Hood Environmental
503-421-8459 (cell)
503-663-3697 (office)

On Dec 7, 2018, at 2:22 PM, Hetrick, Nick <nick_hetrick@fws.gov> wrote:

Sandra/Jim/Jared...
If possible, It would be highly beneficial for you to share the curves Ian
distributed last week with Thom Hardy as Thom is working over the weekend
to better understand the issue that we dropped on him this am.  It seems the
deeper we dig into trying to understand why the site-specific curves Ian sent
differ from those in Hardy PII,  the less we understand.  many txs  nick

--
Nicholas J. Hetrick
Program Lead
Fish & Aquatic Conservation
Arcata Fish and Wildlife Office
Arcata, CA 95521
office (707) 822-7201
fax (707) 822-8411

000851



Cameron, Jason <jcameron@usbr.gov>

---

## [EXTERNAL] Delivery sheets

**Langell Valley** <lvidhqsec@gmail.com>　　　　　　　　　　　　　Thu, Sep 19, 2019 at 7:25 PM
To: "TYLER, TORREY" <ttyler@usbr.gov>
Cc: SETH MARTIN <smartin@usbr.gov>, "SPIKER, SHANE" <sspiker@usbr.gov>, "Kittner, Charles (Tony)"
<ckittner@usbr.gov>, "CAMERON, JASON" <jcameron@usbr.gov>, MATTHEW KRITZER <mkritzer@usbr.gov>, David
Felstul <dfelstul@usbr.gov>, Hank <hcheyne@centurytel.net>

Torrey,

1pm will work great for Monday. I'll let Roger know to meet you guys at Gerber at 1pm on Monday. If needed, his number
is 541-892-0274.

Thank you all for your help on this.

Haley

> On Thu, Sep 19, 2019 at 1:45 PM TYLER, TORREY <ttyler@usbr.gov> wrote:
> Haley,
> Thank you for sharing the information.  Once contract users from Clear Lake have been satisfied, there is no unique
> process for shutdown.
>
> At Gerber, Reclamation staff from both the Fish and O&M will need to be present (or arriving very shortly after gates)
> are closed.  We can be there Monday at noon or 1 pm.  If LVID wishes, it is permissible to drop flows to 10-20 cfs prior
> to our arrival, then finally shutting the gates when we are present.  Does this work for LVID?
>
> Torrey Tyler
>
> Fish Biologist
> Klamath Basin Area Office
> Bureau of Reclamation
> 541.880.2573
>
> *There are two types of people in the world:  1. Those who can extrapolate from incomplete data.*
>
>
> On Thu, Sep 19, 2019 at 11:25 AM Langell Valley <lvidhqsec@gmail.com> wrote:
> > We would like to shutdown Monday for both Gerber and Clear Lake. Let me know what time Monday works for you
> > guys? Please let me know if I'm missing anyone on this email that also needs to be notified.
> >
> > Thank you,
> > Haley
> > Office (541) 545-6344
> > Cell (541) 891-6291
> >
> > On Thu, Sep 19, 2019 at 9:54 AM Langell Valley <lvidhqsec@gmail.com> wrote:
> > > Good Morning,
> > >
> > > It is looking like we will be ready to turn off Gerber the beginning of next week and Clear Lake will not be far
> > > behind. Mike and Roger are checking with patrons today so we should be able to coordinate a day here soon.
> > >
> > > Haley
> > >
> > > On Wed, Sep 18, 2019 at 3:24 PM TYLER, TORREY <ttyler@usbr.gov> wrote:
> > > > Thank you, Tony and Haley.  Tony's explanation about covers it from our perspective with fish...we want to
> > > > aerate the pool below the dam (where fish get stuck) and salvage any stranded fish during immediate
> > > > shutdown.  Reclamation will also want to turn on the frost valves shortly after shutdown.
> > > > Dave Felstul and I will give Hank a phone call Thursday to touchbase on estimated shutdown date and time.

000852

Torrey Tyler

Fish Biologist
Klamath Basin Area Office
Bureau of Reclamation
541.880.2573

*There are two types of people in the world: 1. Those who can extrapolate from incomplete data.*

On Wed, Sep 18, 2019 at 1:44 PM Kittner, Charles (Tony) <ckittner@usbr.gov> wrote:
Haley - we will need our (1) fisheries biologists present at Gerber so they can install aerators, and (2) O&M present to open up the frost valves.

I'm not sure about anything at Clear Lake.

Dave, Torrey, anything further?

*Tony Kittner, CPG*
*U. S. Bureau of Reclamation*
*Klamath Basin Area Office*
*Klamath Falls, OR 97603*

*541 880 2571*

On Wed, Sep 18, 2019 at 1:38 PM Langell Valley <lvidhqsec@gmail.com> wrote:
Tony,

I'm working on updating the Warren Act deliveries now. I'll send you the completed file after we turn off.

I spoke with Mike and Roger, they are going to let me know asap when they have a better estimate of turn off and then I'll give you a call. Do one of you need to be present when we do shut off?

Thank you,
Haley

000853



Cameron, Jason <jcameron@usbr.gov>

---

# [EXTERNAL] Delivery sheets

**Langell Valley** <lvidhqsec@gmail.com>            Thu, Sep 19, 2019 at 11:24 AM
To: "TYLER, TORREY" <ttyler@usbr.gov>, "SPIKER, SHANE" <sspiker@usbr.gov>
Cc: "Kittner, Charles (Tony)" <ckittner@usbr.gov>, "CAMERON, JASON" <jcameron@usbr.gov>, MATTHEW KRITZER
<mkritzer@usbr.gov>, David Felstul <dfelstul@usbr.gov>, Hank <hcheyne@centurytel.net>

We would like to shutdown Monday for both Gerber and Clear Lake. Let me know what time Monday works for you guys?
Please let me know if I'm missing anyone on this email that also needs to be notified.

Thank you,
Haley
Office (541) 545-6344
Cell (541) 891-6291

On Thu, Sep 19, 2019 at 9:54 AM Langell Valley <lvidhqsec@gmail.com> wrote:
> Good Morning,
>
> It is looking like we will be ready to turn off Gerber the beginning of next week and Clear Lake will not be far behind.
> Mike and Roger are checking with patrons today so we should be able to coordinate a day here soon.
>
> Haley
>
> On Wed, Sep 18, 2019 at 3:24 PM TYLER, TORREY <ttyler@usbr.gov> wrote:
>> Thank you, Tony and Haley.  Tony's explanation about covers it from our perspective with fish...we want to aerate the
>> pool below the dam (where fish get stuck) and salvage any stranded fish during immediate shutdown.  Reclamation
>> will also want to turn on the frost valves shortly after shutdown.
>> Dave Felstul and I will give Hank a phone call Thursday to touchbase on estimated shutdown date and time.
>>
>> Torrey Tyler
>>
>> Fish Biologist
>> Klamath Basin Area Office
>> Bureau of Reclamation
>> 541.880.2573
>>
>> *There are two types of people in the world:  1. Those who can extrapolate from incomplete data.*
>>
>> On Wed, Sep 18, 2019 at 1:44 PM Kittner, Charles (Tony) <ckittner@usbr.gov> wrote:
>>> Haley - we will need our (1) fisheries biologists present at Gerber so they can install aerators, and (2) O&M present
>>> to open up the frost valves.
>>>
>>> I'm not sure about anything at Clear Lake.
>>>
>>> Dave, Torrey, anything further?
>>>
>>> **Tony Kittner, CPG**
>>> **U. S. Bureau of Reclamation**
>>> **Klamath Basin Area Office**
>>> **Klamath Falls, OR 97603**
>>>
>>> **541 880 2571**
>>>
>>> On Wed, Sep 18, 2019 at 1:38 PM Langell Valley <lvidhqsec@gmail.com> wrote:
>>>> Tony,
>>>>
>>>> I'm working on updating the Warren Act deliveries now. I'll send you the completed file after we turn off.

000854

I spoke with Mike and Roger, they are going to let me know asap when they have a better estimate of turn off and then I'll give you a call. Do one of you need to be present when we do shut off?

Thank you,
Haley

000855



Cameron, Jason <jcameron@usbr.gov>

---

## [EXTERNAL] Delivery sheets

**Langell Valley** <lvidhqsec@gmail.com>         Thu, Sep 19, 2019 at 9:54 AM
To: "TYLER, TORREY" <ttyler@usbr.gov>
Cc: "Kittner, Charles (Tony)" <ckittner@usbr.gov>, "CAMERON, JASON" <jcameron@usbr.gov>, MATTHEW KRITZER <mkritzer@usbr.gov>, David Felstul <dfelstul@usbr.gov>

Good Morning,

It is looking like we will be ready to turn off Gerber the beginning of next week and Clear Lake will not be far behind. Mike and Roger are checking with patrons today so we should be able to coordinate a day here soon.

Haley

On Wed, Sep 18, 2019 at 3:24 PM TYLER, TORREY <ttyler@usbr.gov> wrote:
> Thank you, Tony and Haley. Tony's explanation about covers it from our perspective with fish...we want to aerate the pool below the dam (where fish get stuck) and salvage any stranded fish during immediate shutdown. Reclamation will also want to turn on the frost valves shortly after shutdown.
> Dave Felstul and I will give Hank a phone call Thursday to touchbase on estimated shutdown date and time.
>
> Torrey Tyler
>
> Fish Biologist
> Klamath Basin Area Office
> Bureau of Reclamation
> 541.880.2573
>
> *There are two types of people in the world: 1. Those who can extrapolate from incomplete data.*
>
>
> On Wed, Sep 18, 2019 at 1:44 PM Kittner, Charles (Tony) <ckittner@usbr.gov> wrote:
>> Haley - we will need our (1) fisheries biologists present at Gerber so they can install aerators, and (2) O&M present to open up the frost valves.
>>
>> I'm not sure about anything at Clear Lake.
>>
>> Dave, Torrey, anything further?
>>
>> *Tony Kittner, CPG*
>> *U. S. Bureau of Reclamation*
>> *Klamath Basin Area Office*
>> *Klamath Falls, OR 97603*
>>
>> *541 880 2571*
>>
>>
>> On Wed, Sep 18, 2019 at 1:38 PM Langell Valley <lvidhqsec@gmail.com> wrote:
>>> Tony,
>>>
>>> I'm working on updating the Warren Act deliveries now. I'll send you the completed file after we turn off.
>>>
>>> I spoke with Mike and Roger, they are going to let me know asap when they have a better estimate of turn off and then I'll give you a call. Do one of you need to be present when we do shut off?
>>>
>>> Thank you,
>>> Haley



Cameron, Jason <jcameron@usbr.gov>

## [EXTERNAL] Gerber Gate Change

**Langell Valley** <lvidhqsec@gmail.com>      Thu, Sep 19, 2019 at 10:27 AM
To: Charles Kittner <ckittner@usbr.gov>
Cc: "CAMERON, JASON" <jcameron@usbr.gov>, MATTHEW KRITZER <mkritzer@usbr.gov>

Date: 9/18/19
Time: 11:00 am
Reservoir Elevation Staff: 4825.72
Radar: 4825.75
Bubbler: 4825.71
Downstream Before: 4781.15
Downstream After: 4780.89
Gate #1: .0
Gate #2: .4
Gate #3: .30 – .0
77 cfs down to 55 cfs

Thank you,
Haley



Cameron, Jason <jcameron@usbr.gov>

## Fwd: EMC contract volumes

**Langell Valley** <lvidhqsec@gmail.com>     Thu, Sep 19, 2019 at 7:18 PM
To: "Kittner, Charles (Tony)" <ckittner@usbr.gov>
Cc: David Felstul <dfelstul@usbr.gov>, "Cameron, Jason" <jcameron@usbr.gov>, TORREY TYLER <TTyler@usbr.gov>,
MATTHEW KRITZER <MKritzer@usbr.gov>, Jared Bottcher <jbottcher@usbr.gov>

Tony,

Thank you for checking. I verified with Mike, all four are ok to shut off.

Haley



## [EXTERNAL] Clear Lake gate change

**Langell Valley** <lvidhqsec@gmail.com>        Thu, Sep 19, 2019 at 10:25 AM
To: Charles Kittner <ckittner@usbr.gov>
Cc: "CAMERON, JASON" <jcameron@usbr.gov>, MATTHEW KRITZER <mkritzer@usbr.gov>

Date: 9/18/19
Time: 2:30pm
Reservoir elevation staff: 4529.90
FB #1: 4529.86
FB #2: 4529.81
Gate went from .65 to .5
62 cfs

Thank you,
Haley

000859



Cameron, Jason <jcameron@usbr.gov>

# [EXTERNAL] Delivery sheets

**TYLER, TORREY** <ttyler@usbr.gov>      Thu, Sep 19, 2019 at 1:44 PM
To: Langell Valley <lvidhqsec@gmail.com>, SETH MARTIN <smartin@usbr.gov>
Cc: "SPIKER, SHANE" <sspiker@usbr.gov>, "Kittner, Charles (Tony)" <ckittner@usbr.gov>, "CAMERON, JASON"
<jcameron@usbr.gov>, MATTHEW KRITZER <mkritzer@usbr.gov>, David Felstul <dfelstul@usbr.gov>, Hank
<hcheyne@centurytel.net>

> Haley,
> Thank you for sharing the information. Once contract users from Clear Lake have been satisfied, there is no unique
> process for shutdown.
>
> At Gerber, Reclamation staff from both the Fish and O&M will need to be present (or arriving very shortly after gates) are
> closed. We can be there Monday at noon or 1 pm. If LVID wishes, it is permissible to drop flows to 10-20 cfs prior to our
> arrival, then finally shutting the gates when we are present. Does this work for LVID?
>
> Torrey Tyler
>
> Fish Biologist
> Klamath Basin Area Office
> Bureau of Reclamation
> 541.880.2573
>
> *There are two types of people in the world: 1. Those who can extrapolate from incomplete data.*
>
>
> On Thu, Sep 19, 2019 at 11:25 AM Langell Valley <lvidhqsec@gmail.com> wrote:
>> We would like to shutdown Monday for both Gerber and Clear Lake. Let me know what time Monday works for you
>> guys? Please let me know if I'm missing anyone on this email that also needs to be notified.
>>
>> Thank you,
>> Haley
>> Office (541) 545-6344
>> Cell (541) 891-6291
>>
>> On Thu, Sep 19, 2019 at 9:54 AM Langell Valley <lvidhqsec@gmail.com> wrote:
>>> Good Morning,
>>>
>>> It is looking like we will be ready to turn off Gerber the beginning of next week and Clear Lake will not be far behind.
>>> Mike and Roger are checking with patrons today so we should be able to coordinate a day here soon.
>>>
>>> Haley
>>>
>>> On Wed, Sep 18, 2019 at 3:24 PM TYLER, TORREY <ttyler@usbr.gov> wrote:
>>>> Thank you, Tony and Haley. Tony's explanation about covers it from our perspective with fish...we want to aerate
>>>> the pool below the dam (where fish get stuck) and salvage any stranded fish during immediate shutdown.
>>>> Reclamation will also want to turn on the frost valves shortly after shutdown.
>>>> Dave Felstul and I will give Hank a phone call Thursday to touchbase on estimated shutdown date and time.
>>>>
>>>> Torrey Tyler
>>>>
>>>> Fish Biologist
>>>> Klamath Basin Area Office
>>>> Bureau of Reclamation
>>>> 541.880.2573
>>>>
>>>> *There are two types of people in the world: 1. Those who can extrapolate from incomplete data.*

000860

On Wed, Sep 18, 2019 at 1:44 PM Kittner, Charles (Tony) <ckittner@usbr.gov> wrote:

Haley - we will need our (1) fisheries biologists present at Gerber so they can install aerators, and (2) O&M present to open up the frost valves.

I'm not sure about anything at Clear Lake.

Dave, Torrey, anything further?

*Tony Kittner, CPG*
*U. S. Bureau of Reclamation*
*Klamath Basin Area Office*
*Klamath Falls, OR 97603*

*541 880 2571*

On Wed, Sep 18, 2019 at 1:38 PM Langell Valley <lvidhqsec@gmail.com> wrote:

Tony,

I'm working on updating the Warren Act deliveries now. I'll send you the completed file after we turn off.

I spoke with Mike and Roger, they are going to let me know asap when they have a better estimate of turn off and then I'll give you a call. Do one of you need to be present when we do shut off?

Thank you,
Haley

| Contract No. | Contractor (Successor) | With State Water Right | | | Without State Water Right | | T O T A L   S U P P L Y   ( A F ) | | |
|---|---|---|---|---|---|---|---|---|---|
| | | *Irrigable Acreage* | Article 6 Water (AF)[1] | Article 7 Water (AF)[2] | *Irrigable Acreage* | Article 8 Water (AF)[2] | Non-Project (Article 6) | Project (Articles 7 & 8) | Total (Articles 6-8) |
| I75r-4363 | Campbell (Circle Five Ranch) | 340.7 | 340.7 | 511.1 | 322.5 | 806.3 | 340.7 | 1,317.4 | 1,658.1 |
| I75r-4364 | Johnson Stock Co. (Anderson) | 569.4 | 569.4 | 854.1 | 53.1 | 132.8 | 569.4 | 986.9 | 1,556.3 |
| I75r-4365 | Balin (Balin Farm Trust) | 383.3 | 383.3 | 575.0 | 15.8 | 39.5 | 383.3 | 614.5 | 997.8 |
| I75r-4366 | Schmoe/Kilgore (Hitt Ranch) | 68.0 | 68.0 | 102.0 | 49.5 | 123.8 | 68.0 | 225.8 | 293.8 |
| **TOTAL** | | 1,361.4 | **1,361.4** | **2,042.1** | 440.9 | **1,102.4** | **1,361.4** | **3,144.6** | **4,506.0** |

[1] Water subject to availability from natural flow of Lost River during the irrigation season as determined by Reclamation.

[2] Water "subject to the prior rights" of LVID and HID to Clear Lake Reservoir.  No deliveries when water surface level of Clear Lake Reservoir is below 4,522.0 USBR datum.

000862



Cameron, Jason <jcameron@usbr.gov>

---

## Fwd: EMC contract volumes

**Kittner, Charles (Tony)** <ckittner@usbr.gov>         Thu, Sep 19, 2019 at 12:22 PM
To: Langell Valley <lvidhqsec@gmail.com>
Cc: David Felstul <dfelstul@usbr.gov>, "Cameron, Jason" <jcameron@usbr.gov>, TORREY TYLER <TTyler@usbr.gov>, MATTHEW KRITZER <MKritzer@usbr.gov>, Jared Bottcher <jbottcher@usbr.gov>

Haley - Please see attached.

Moss Driscoll wanted to make sure that the water rights for the Clear Lake irrigation users (via E and W Malone Laterals) had been satisfied, or communicated with if not completely satisfied, prior to shutting off water. We want to be certain that all water users have gotten the water needed for the 2019 irrigation season.

*Tony Kittner, CPG*
*U. S. Bureau of Reclamation*
*Klamath Basin Area Office*
*Klamath Falls, OR 97603*

*541 880 2571*

---------- Forwarded message ---------
From: **Driscoll, George (Moss)** <gdriscoll@usbr.gov>
Date: Thu, Sep 19, 2019 at 12:11 PM
Subject: EMC contract volumes
To: Kittner, Charles (Tony) <ckittner@usbr.gov>

Please see attached.

--
**G. Moss Driscoll**
Senior Water & Lands Specialist
Klamath Basin Area Office
U.S. Bureau of Reclamation
gdriscoll@usbr.gov
(541) 880-2546

**EMC Contract Summary Tbl.jpg**
259K

Case 3:19-cv-04405-WHO Document 356 Filed 02/20/20 Page 422 of 460



Felstul, David <dfelstul@usbr.gov>

---

# FASTA slides for today
1 message

**Felstul, David** <dfelstul@usbr.gov>                                        Thu, Sep 19, 2019 at 10:52 AM
To: Chelsea Shearer <chelsea@kwua.org>, Gene Souza <gsouza@klamathirrigation.com>, Mark Johnson
<mark@kwua.org>

There was not a phone call, but I did send out slides, which I have attached.

--
**Dave Felstul**
Water Operations Division Chief
U.S. Bureau of Reclamation
Klamath Basin Area Office
6600 Washburn Way
Klamath Falls, OR 97603

541-880-2550

---

📄 **20190919_hydro update.pdf**
3395K

000864

**RECLAMATION**
*Managing Water in the West*

# Hydrologic Update

## September 19, 2019

000865

# Klamath Falls Airport





**2**

000866

# Klamath Basin Climate Stations

| Station & historical | WY to date 18-Sep ppt (in) | avg ppt (in) | % of avg | code | elev ft |
|---|---|---|---|---|---|
| Lorella (2002-2018) | 14.59 | 11.09 | 132% | LORO | 4159 |
| Beatty (2005-2018) | 15.15 | 11.00 | 138% | BATO | 4319 |
| Agency (2000-2018) | 18.90 | 14.23 | 133% | AGKO | 4149 |
| KFalls (1999-2018) | 15.25 | 11.25 | 136% | KFLO | 4099 |

Record daily rainfall of 0.68 inches set at airport for September 16.
(Old record was 0.51 inches in 1977.)

000867

# Upper Klamath Basin SNOTEL

Data based on the first reading of the day (typically 00:00) for Thursday, September 19, 2019

| Basin Site Name | Elev (ft) | Month-to-Date Precipitation | | | Water Year-to-Date Precipitation | | |
|---|---|---|---|---|---|---|---|
| | | Current (in) | Average (in) | Pct of Average | Current (in) | Average (in) | Pct of Average |
| **KLAMATH** | | | | | | | |
| Fish Lk. | 4660 | 4.1 | 0.8 | 512 | 46.4 | 45.4 | 102 |
| Chemult Alternate | 4850 | 1.8 | 0.4 | 450 | 29.3 | 27.0 | 109 |
| Gerber Reservoir | 4890 | 1.9 | 0.2c | 950 | 18.5 | 15.5c | 119 |
| Taylor Butte | 5030 | 1.7 | 0.3 | 567 | 24.4 | 21.8 | 112 |
| Crowder Flat | 5170 | -M | 0.4c | * | -M | 18.5c | * |
| Billie Creek Divide | 5280 | 3.7 | 0.8 | 462 | 52.0 | 52.4 | 99 |
| Diamond Lake | 5280 | 2.7 | 0.7 | 386 | 49.6 | 47.8 | 104 |
| Sun Pass | 5400 | 2.0 | N/A | * | 42.8 | N/A | * |
| Sevenmile Marsh | 5700 | 3.1 | 0.8 | 388 | 57.3 | 62.8 | 91 |
| Quartz Mountain | 5720 | 1.4 | 0.4c | 350 | 22.7 | 17.6c | 129 |
| Silver Creek | 5740 | 1.9 | 0.4 | 475 | 27.6 | 26.3 | 105 |
| Strawberry | 5770 | 1.6 | 0.5 | 320 | 26.7 | 22.6 | 118 |
| Cold Springs Camp | 5940 | 2.4 | 0.8 | 300 | 52.5 | 55.6 | 94 |
| Fourmile Lake | 5970 | 3.3 | 0.7 | 471 | 52.5 | 52.8 | 99 |
| Annie Springs | 6010 | 4.5 | 0.5c | 900 | 66.4 | 69.5c | 96 |
| Crazyman Flat | 6180 | 1.5 | 0.1R | 1500 | 37.6 | 37.1R | 101 |
| Swan Lake Mtn | 6830 | 1.7 | N/A | * | 41.7 | N/A | * |
| Summer Rim | 7080 | 0.9 | 0.6 | 150 | 30.9 | 29.3 | 105 |
| **Basin Index (%)** | | | | **456** | | | **102** |

4

000868

# Klamath Falls weather forecast





000869

# Orleans weather forecast





# 6 day precipitation forecast

000870



000871

# 6-10 day weather outlook





000872

# 8-14 day weather outlook





000873

# October weather outlook





000874

# Sep - Nov weather outlook





11

# Active Fires (mostly contained)

000875



Gopher Fire – 354 acres

Lime Fire – 1872 acres

Bar – 91 acres

Prescribed Burns

Kidder 2 – 227 acres

# Upper Klamath Basin water rights regulation- UKL tributaries

000876

| Water body | Status |
|---|---|
| Wood River | Regulated to 1895,  8/19/19 |
| Lower Williamson River | Regulated to Time Immemorial, 6/18/19 |
| Middle Williamson River | Regulated to Time Immemorial, 6/10/19 |
| Lower Sprague River | Regulated to Time Immemorial, 6/18/19 |
| Upper Sprague River | Regulated to Time Immemorial, 6/18/19 |

Information from OWRD site: http://apps.wrd.state.or.us/apps/misc/dsb_area_status/Default.aspx?wm_district=17.

This table only covers major tributaries to UKL; there is additional regulation in the Upper Basin.  Refer to link above for full list of regulated Upper Klamath Basin water bodies.

13



000877

## USGS 11502500 WILLIAMSON RIVER BLW SPRAGUE RIVER NR CHILOQUIN,OR



---- Provisional Data Subject to Revision ----

△ Median daily statistic (101 years) — Discharge

000878



Temporary fluctuations in discharge typically due to wind or ET



https://www.cnrfc.noaa.gov/ensembleProduct.php?id=KLAO3&prodID=1

000880



Daily UKL Inflows Using LOESS for 38 Years

Avg daily inflow over last 7 days
= 1,979 AF (998 cfs)

000881



000882



000883



20

21



| DATE | Sep 2019 |
|---|---|
| 05 | 4,139.75P |
| 06 | 4,139.73P |
| 07 | 4,139.70P |
| 08 | 4,139.65P |
| 09 | 4,139.64P |
| 10 | 4,139.61P |
| 11 | 4,139.59P |
| 12 | 4,139.58P |
| 13 | 4,139.56P |
| 14 | 4,139.54P |
| 15 | 4,139.52P |
| 16 | 4,139.54P |
| 17 | 4,139.54P |
| 18 | 4,139.56P |

000885

# EWA and Project Supply

| Forecast date | Adjusted inflow forecast (TAF) | March - Sept inflow projection (TAF) | EWA (TAF) | Forced SFF? | Enhanced May/June? | Project Supply (TAF) |
|---|---|---|---|---|---|---|
| June 1 | 160 | 635 | 546 | N | N | 322 |

- This is the last NRCS forecast and allocation update until early January 2020

- NRCS inflow forecast is adjusted to account for updated bathymetry (per Tri-Agency Hydro Team tech memo)

- Triggers for the forced surface flushing flow (March 1 and April 1 EWA allocation) and enhanced May/June flows (April 1 EWA allocation) have passed

22

# Project deliveries (TAF)

| | | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Mar-Sep Total | Oct-Nov Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Ag from UKL** | min | 0.00 | 1.89 | 15.86 | 33.80 | 48.84 | 35.46 | 25.89 | 1.19 | 0.00 | 161.73 | 1.19 |
| | median | 0.47 | 21.11 | 48.17 | 69.26 | 83.35 | 65.73 | 41.40 | 11.23 | 0.00 | 329.49 | 11.23 |
| | average | 1.70 | 22.53 | 49.35 | 68.27 | 78.83 | 64.98 | 39.94 | 11.13 | 0.22 | 325.60 | 11.36 |
| | max | 9.63 | 60.43 | 85.08 | 87.37 | 95.77 | 82.10 | 56.11 | 18.30 | 1.56 | 476.49 | 19.86 |
| | est 2019 distribution | 0.00 | 8.93 | 42.64 | 62.32 | 71.17 | 59.38 | 37.10 | 17.75 | 0.73 | 281.54 | 18.47 |
| | 2019 YTD | 0.00 | 8.93 | 42.64 | 62.32 | 71.17 | 59.38 | 23.17 | 0.00 | 0.00 | 267.61 | 0.00 |
| **LRDC to Ag** | min | 0.23 | 0.31 | 0.84 | 0.76 | 0.68 | 0.50 | 0.59 | 0.27 | 0.29 | 3.91 | 0.56 |
| | median | 5.47 | 4.25 | 5.35 | 6.19 | 4.89 | 6.17 | 6.11 | 4.29 | 4.39 | 38.42 | 8.68 |
| | average | 4.93 | 4.20 | 5.49 | 6.29 | 5.03 | 6.30 | 5.86 | 4.49 | 4.02 | 38.10 | 8.51 |
| | max | 10.59 | 11.49 | 12.97 | 13.31 | 9.76 | 13.94 | 13.19 | 9.77 | 6.74 | 85.24 | 16.51 |
| | est 2019 distribution | 2.97 | 8.01 | 5.04 | 5.53 | 4.27 | 5.50 | 6.29 | 4.49 | 4.02 | 37.59 | 8.51 |
| | 2019 YTD | 2.97 | 8.01 | 5.04 | 5.53 | 4.27 | 5.50 | 4.29 | 0.00 | 0.00 | 35.59 | 0.00 |
| **F&FF to Ag** | 2019 YTD | 0.00 | 0.01 | 2.77 | 3.29 | 3.83 | 3.22 | 0.26 | 0.00 | 0.00 | 13.37 | 0.00 |

- 268 TAF of 322 TAF Project Supply spent to date, projected to use 300 TAF

- Refuge = 32 TAF total since March 1
  - 14.7 TAF through Ady Canal to date
  - ~30 cfs per day through Ady from April 1 through September 30, transferred water right
  - Unused project supply ~50 cfs through Ady from September 4 through September 12, ~100 cfs beginning September 13, ~150 cfs beginning September 16
  - 17 TAF from Tule Lake Irrigation District (D pumping plant) since March 1, D pumping resumed 9/19

23

000887

# EWA use



98% used to date, projected through Sep 30 = 101%

000888

# UKL credit accrual (AF)



UKL credit is currently 0 AF

000889



UKL Surface Elevation

000890



Sept min = 1000 cfs

27

000891



Water Quality Conditions Map
Upper Klamath Lake
9/18/2019

| Site | Date | Time (PDT) |
|---|---|---|
| MDN-U | 9/18/2019 | 0924 |
| MDN-L | 9/18/2019 | 0926 |
| MDT-U | 9/18/2019 | 0838 |
| MDT-L | 9/18/2019 | 0839 |
| RPT | 9/18/2019 | 1056 |
| WMR | 9/18/2019 | 1017 |

**WMR**
Temp: 12.951 °C
DO: 7.31 mg/L
pH: 7.50
PC: 1.20 RFU
Bloom: L

**MDN Upper / Lower**
Temp: 14.77 °C / 14.78 °C
DO: 6.38 mg/L / 6.32 mg/L
pH: 7.59 / 7.52
PC: 14.7 RFU / 0.7 RFU
Bloom: L

**MDT Upper / Lower**
Temp: 15.76 °C / 15.74 °C
DO: 5.38 mg/L / 5.19 mg/L
pH: 7.90 / 7.81
PC: 1.10 RFU / 5.10 RFU
Bloom: L

**RPT**
Temp: 14.89 °C
DO: 7.29 mg/L
pH: 8.63
PC: 2.20 RFU
Bloom: L

MDT, WMR, and RPT updated weekly. Follow the links to:
MDT Upper
MDT Lower
WMR
RPT

MDN updated hourly.
Follow the links to:
MDN Upper
MDN Lower

**Map Abbreviations:**

| Site | Parameter | Bloom |
|---|---|---|
| MDN: Mid-North | DO: Dissolved Oxygen | VL: Very Light |
| MDT: Middle of Trench | PC: Phycocyanin | L: Light |
| WMR: Williamson River Outlet | RFU: Relative Fluorescence Units | M: Moderate |
| RPT: Rattlesnake Point | | H: Heavy |
| | | VH: Very Heavy |

28



000892





# Upper Klamath River (Oregon) water quality



30



# Klamath River Mainstem Water Temps



— Water Temp.Telemetered WT@IG, Klamath River below Iron Gate, Temperature of Water (°C)   — Water Temp.Telemetered WT@OR, Klamath River near Orleans, Temperature of Water (°C)
— Water Temp.Telemetered WT@SV, Klamath River near Seiad Valley, Temperature of Water (°C)

Curtain lowered to 20 ft on 8/12 and back up to 10 ft depth on 8/16; no changes since 8/16

http://waterquality.karuk.us:8080/

000896



USGS 11517500 SHASTA R NR YREKA CA

---- Provisional Data Subject to Revision ----

△ Median daily statistic (82 years)  —— Discharge

33

000897



000898



000899





000900



000901



38