## APPENDIX III – Water Data Report for Iron Gate Dam Discharges in 2010

Statistical daily mean averages are given for years 1996-2010.



Water Data Report 2010

### 11516530 Klamath River below Iron Gate Dam, CA

Klamath River Basin

LOCATION.–Lat 41°55'41", long 122°26'35" referenced to North American Datum of 1927, in SE ¼ NE ¼ sec 17, T.47 N., R.5 W., Siskiyou County, CA, Hydrologic Unit 18010206, Mt. Diablo Meridian, on left bank, 0.1 mi downstream from Bogus Creek, 0.5 mi downstream from Iron Gate Dam, and 6 mi northeast of Hornbrook.

DRAINAGE AREA.–4,630 mi², approximately (not including Lost River, Butte Creek, or Lower Klamath Lake Basins).

#### SURFACE-WATER RECORDS

PERIOD OF RECORD.–October 1960 to current year.
 PRECIPITATION: Water years 1989-2001.
 CHEMICAL DATA: Water years 1962-81, 2002-04 (seasonal records only).
 DISSOLVED OXYGEN: Water years 1999-2001, 2002-03 (seasonal records only).
 pH: Water years 1999-2001, 2002-03 (seasonal records only).
 SPECIFIC CONDUCTANCE: Water years 1999-2001, 2002-03 (seasonal records only).
 AIR TEMPERATURE: Water years 1999-2001.
 WATER TEMPERATURE: Water years 1962-80, 1999-2001, 2002-03 (seasonal records only).

GAGE.–Water-stage recorder. Datum of gage is 2,182.44 ft above NGVD of 1929 (levels by PacifiCorp, formerly Pacific Power and Light Co.).

REMARKS.–Records good. Flow regulated by Upper Klamath Lake, capacity, 523,700 acre-ft; Iron Gate Reservoir (station 11516510), other smaller reservoirs and diversions upstream from station. Records collected in connection with Federal Energy Regulatory Commission (FERC) project no. 2083. See schematic diagram of Klamath River and Trinity River Basins available from the California Water Science Center.

EXTREMES FOR PERIOD OF RECORD.–Maximum discharge, 29,400 ft³/s, Dec. 22, 1964, gage height, 13.63 ft, from rating curve extended above 15,000 ft³/s on basis of slope-area measurement of peak flow; minimum daily, 399 ft³/s, Aug. 25-26, 1992.

U.S. Department of the Interior
U.S. Geological Survey

Water-Data Report 2010

11516530 Klamath River below Iron Gate Dam, CA—Continued

## DISCHARGE, CUBIC FEET PER SECOND
### WATER YEAR OCTOBER 2009 TO SEPTEMBER 2010
### DAILY MEAN VALUES

| Day | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1 | 1,290 | 1,290 | 1,320 | 1,330 | 1,310 | 1,740 | 1,340 | 1,330 | 1,090 | 945 | 906 | 1,030 |
| 2 | 1,290 | 1,300 | 1,320 | 1,320 | 1,320 | 1,730 | 1,340 | 1,510 | 1,050 | 843 | 905 | 1,030 |
| 3 | 1,290 | 1,300 | 1,320 | 1,320 | 1,320 | 1,610 | 1,340 | 1,370 | 1,050 | 818 | 905 | 1,030 |
| 4 | 1,300 | 1,300 | 1,320 | 1,330 | 1,320 | 1,490 | 1,340 | 1,290 | 1,060 | 817 | 904 | 1,030 |
| 5 | 1,290 | 1,300 | 1,320 | 1,330 | 1,320 | 1,470 | 1,340 | 1,200 | 1,060 | 814 | 906 | 1,030 |
| 6 | 1,290 | 1,300 | 1,320 | 1,320 | 1,320 | 1,470 | 1,340 | 1,210 | 1,060 | 814 | 906 | 1,030 |
| 7 | 1,290 | 1,300 | 1,320 | 1,320 | 1,320 | 1,470 | 1,340 | 1,210 | 1,060 | 813 | 905 | 1,030 |
| 8 | 1,300 | 1,300 | 1,320 | 1,320 | 1,320 | 1,470 | 1,340 | 1,210 | 1,060 | 811 | 905 | 1,030 |
| 9 | 1,290 | 1,300 | 1,320 | 1,320 | 1,370 | 1,470 | 1,340 | 1,210 | 1,060 | 816 | 906 | 1,030 |
| 10 | 1,290 | 1,300 | 1,320 | 1,320 | 1,330 | 1,470 | 1,340 | 1,220 | 1,060 | 817 | 907 | 1,030 |
| 11 | 1,300 | 1,300 | 1,330 | 1,320 | 1,330 | 1,470 | 1,340 | 1,210 | 1,060 | 816 | 905 | 1,030 |
| 12 | 1,300 | 1,300 | 1,320 | 1,320 | 1,330 | 1,470 | 1,340 | 1,210 | 1,050 | 815 | 904 | 1,020 |
| 13 | 1,300 | 1,300 | 1,310 | 1,330 | 1,330 | 1,470 | 1,340 | 1,190 | 1,040 | 814 | 905 | 1,020 |
| 14 | 1,290 | 1,300 | 1,310 | 1,320 | 1,330 | 1,470 | 1,340 | 1,200 | 1,040 | 815 | 907 | 1,030 |
| 15 | 1,290 | 1,300 | 1,310 | 1,320 | 1,330 | 1,470 | 1,340 | 1,200 | 1,040 | 816 | 916 | 1,030 |
| 16 | 1,290 | 1,310 | 1,320 | 1,320 | 1,330 | 1,470 | 1,340 | 1,200 | 1,050 | 816 | 1,020 | 1,020 |
| 17 | 1,290 | 1,330 | 1,320 | 1,320 | 1,330 | 1,470 | 1,330 | 1,200 | 1,040 | 816 | 1,020 | 1,020 |
| 18 | 1,290 | 1,330 | 1,320 | 1,320 | 1,330 | 1,470 | 1,330 | 1,200 | 1,040 | 815 | 1,020 | 1,020 |
| 19 | 1,290 | 1,330 | 1,320 | 1,320 | 1,330 | 1,420 | 1,330 | 1,200 | 1,040 | 817 | 1,020 | 1,020 |
| 20 | 1,300 | 1,330 | 1,320 | 1,320 | 1,330 | 1,330 | 1,340 | 1,200 | 1,040 | 818 | 1,020 | 1,020 |
| 21 | 1,290 | 1,330 | 1,320 | 1,320 | 1,330 | 1,300 | 1,340 | 1,200 | 1,040 | 817 | 1,020 | 1,030 |
| 22 | 1,290 | 1,330 | 1,320 | 1,320 | 1,330 | 1,300 | 1,340 | 1,200 | 1,040 | 818 | 1,020 | 1,030 |
| 23 | 1,300 | 1,330 | 1,320 | 1,320 | 1,330 | 1,300 | 1,340 | 1,200 | 1,040 | 818 | 1,030 | 1,030 |
| 24 | 1,300 | 1,320 | 1,320 | 1,320 | 1,330 | 1,300 | 1,340 | 1,200 | 1,040 | 819 | 1,020 | 1,030 |
| 25 | 1,300 | 1,330 | 1,310 | 1,320 | 1,330 | 1,300 | 1,340 | 1,200 | 1,050 | 822 | 1,020 | 1,030 |
| 26 | 1,300 | 1,330 | 1,320 | 1,330 | 1,330 | 1,300 | 1,340 | 1,210 | 1,050 | 822 | 1,300 | 1,030 |
| 27 | 1,300 | 1,320 | 1,320 | 1,330 | 1,330 | 1,300 | 1,210 | 1,210 | 1,050 | 822 | 1,410 | 1,030 |
| 28 | 1,310 | 1,320 | 1,320 | 1,310 | 1,390 | 1,310 | 1,370 | 1,200 | 1,050 | 823 | 1,400 | 1,030 |
| 29 | 1,310 | 1,320 | 1,320 | 1,310 | --- | 1,310 | 1,360 | 1,200 | 1,050 | 830 | 1,290 | 1,030 |
| 30 | 1,300 | 1,320 | 1,320 | 1,310 | --- | 1,310 | 1,350 | 1,200 | 1,050 | 832 | 1,170 | 1,030 |
| 31 | 1,310 | --- | 1,320 | 1,310 | --- | 1,310 | --- | 1,200 | --- | 844 | 1,080 | --- |
| Total | 40,180 | 39,370 | 40,890 | 40,960 | 37,250 | 44,240 | 40,280 | 37,990 | 31,510 | 25,533 | 31,452 | 30,830 |
| Mean | 1,296 | 1,312 | 1,319 | 1,321 | 1,330 | 1,427 | 1,343 | 1,225 | 1,050 | 824 | 1,015 | 1,028 |
| Max | 1,310 | 1,330 | 1,330 | 1,340 | 1,390 | 1,740 | 1,370 | 1,510 | 1,090 | 945 | 1,410 | 1,030 |
| Min | 1,290 | 1,290 | 1,310 | 1,310 | 1,310 | 1,300 | 1,330 | 1,190 | 1,040 | 811 | 904 | 1,020 |
| Ac-ft | 79,700 | 78,090 | 81,110 | 81,240 | 73,890 | 87,750 | 79,900 | 75,350 | 62,500 | 50,640 | 62,390 | 61,150 |

### STATISTICS OF MONTHLY MEAN DATA FOR WATER YEARS 1961 - 2010, BY WATER YEAR (WY)

| | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| Mean | 1,563 | 1,935 | 2,471 | 2,801 | 2,907 | 3,388 | 2,920 | 2,151 | 1,222 | 825 | 978 | 1,245 |
| Max | 3,353 | 5,254 | 6,735 | 9,553 | 9,150 | 10,780 | 6,922 | 5,559 | 3,289 | 1,429 | 1,208 | 2,052 |
| (WY) | (1985) | (1985) | (1984) | (1997) | (1965) | (1972) | (1971) | (1998) | (1998) | (1982) | (1965) | (1965) |
| Min | 852 | 873 | 889 | 888 | 525 | 511 | 572 | 512 | 506 | 428 | 398 | 538 |
| (WY) | (1982) | (1992) | (1992) | (1992) | (1992) | (1992) | (1994) | (1992) | (1992) | (1992) | (1992) | (1992) |

49

Water-Data Report 2010

11516530 Klamath River below Iron Gate Dam, CA—Continued

### SUMMARY STATISTICS

| | Calendar Year 2009 | | Water Year 2010 | | Water Years 1961 - 2010 | |
|---|---|---|---|---|---|---|
| Annual total | 485,447 | | 440,485 | | | |
| Annual mean | 1,330 | | 1,207 | | 2,029 | |
| Highest annual mean | | | | | 3,657 | 1965 |
| Lowest annual mean | | | | | 641 | 1992 |
| Highest daily mean | 1,780 | Mar 5 | 1,740 | Mar 1 | 25,000 | Dec 22, 1964 |
| Lowest daily mean | 988 | Sep 21 | 811 | Jul 8 | 389 | Aug 25, 1992 |
| Annual seven-day minimum | 990 | Sep 17 | 814 | Jul 5 | 390 | Aug 24, 1992 |
| Maximum peak flow | | | 1,760 | Mar 1 | 29,400 | Dec 22, 1964 |
| Maximum peak stage | | | 3.49 | Mar 1 | 13.63 | Dec 22, 1964 |
| Annual runoff (ac-ft) | 962,900 | | 873,700 | | 1,470,000 | |
| 10 percent exceeds | 1,610 | | 1,340 | | 3,860 | |
| 50 percent exceeds | 1,320 | | 1,300 | | 1,360 | |
| 90 percent exceeds | 995 | | 905 | | 741 | |



**APPENDIX IV – Summary Table of *Ceratomyxa shasta* and *Parvicapsula minibicornis* bi-weekly prevalence of infection (POI) and prevalence by Sample Reach**

| River / Reach Name | Reach Code | Sample Week | Weekly Start Date | Total Sampled | *C. shasta +* | Cs POI | *P. minibicornis+* | Pm POI |
|---|---|---|---|---|---|---|---|---|
| **KLAMATH RIVER IGD to Shasta** | **K5** | 9 | 7-Jun | 17 | 0 | 0% | 0 | 0% |
| | | 11 | 14-Jun | 19 | 0 | 0% | 3 | 16% |
| | | 13 | 28-Jun | 20 | 0 | 0% | 12 | 60% |
| **K5 Total** | | | | **56** | **0** | **0%** | **15** | **27%** |
| | | | | | | | | |
| **Shasta to Scott** | **K4** | 1 | 5-Apr | 20 | 0 | 0% | 0 | 0% |
| | | 3 | 19-Apr | 20 | 0 | 0% | 1 | 5% |
| | | 5 | 3-May | 20 | 0 | 0% | 9 | 45% |
| | | 7 | 17-May | 20 | 0 | 0% | 13 | 65% |
| | | 8 | 24-May | 31 | 8 | 26% | 31 | 100% |
| | | 9 | 31-May | 52 | 8 | 15% | 24 | 46% |
| | | 10 | 7-Jun | 46 | 3 | 7% | 23 | 50% |
| | | 11 | 14-Jun | 30 | 7 | 23% | 26 | 87% |
| | | 12 | 21-Jun | 30 | 0 | 0% | 3 | 10% |
| | | 13 | 28-Jun | 22 | 9 | 41% | 20 | 91% |
| **K4 Total** | | | | **291** | **35** | **12%** | **150** | **52%** |

010346

| River / Reach Name | Reach Code | Sample Week | Weekly Start Date | Total Sampled | *C. shasta* + | Cs POI | *P. minibicornis*+ | Pm POI |
|---|---|---|---|---|---|---|---|---|
| **KLAMATH RIVER**<br>**Scott to Salmon** | **K3** | 5 | 3-May | 20 | 2 | 10% | 7 | 35% |
| | | 7 | 17-May | 20 | 2 | 10% | 7 | 35% |
| | | 8 | 24-May | 19 | 2 | 11% | 11 | 57.9% |
| | | 9 | 31-May | 20 | 8 | 40% | 18 | 90% |
| | | 10 | 7-Jun | 20 | 10 | 50% | 18 | 90% |
| | | 11 | 14-Jun | 20 | 6 | 30% | 20 | 100% |
| | | 12 | 21-Jun | 21 | 6 | 29% | 20 | 95.2% |
| | | 13 | 28-Jun | 51 | 22 | 43% | 47 | 92.2% |
| | | 14 | 5-Jul | 20 | 6 | 30% | 20 | 100% |
| | | 15 | 12-Jul | 22 | 1 | 5% | 22 | 100% |
| | | 16 | 19-Jul | 23 | 5 | 22% | 23 | 100% |
| Salmon River RST (These tributary Chinook were not included in reach POI summary) | | 18 | 2-Aug | 40 | 0 | 0% | 0 | 0% |
| **K3 Total** | | | | **256** | **70** | **27%** | **213** | **83%** |
| | | | | | | | | |
| **Salmon to Trinity** | **K2** | 5 | 3-May | 20 | 1 | 5% | 1 | 5% |
| | | 7 | 17-May | 20 | 0 | 0% | 9 | 45% |
| | | 8 | 24-May | 30 | 0 | 0% | 8 | 27% |
| | | 10 | 7-Jun | 30 | 4 | 13% | 18 | 60% |
| | | 12 | 21-Jun | 31 | 0 | 0% | 28 | 90% |
| | | 14 | 5-Jul | 30 | 6 | 20% | 29 | 97% |
| | | 15 | 12-Jul | 19 | 9 | 47% | 17 | 89% |
| | | 16 | 26-Jul | 31 | 3 | 10% | 23 | 74% |
| | | 18 | 2-Aug | 31 | 5 | 16% | 29 | 94% |
| | | 20 | 16-Aug | 30 | 4 | 13% | 29 | 97% |
| **K2 Total** | | | | **272** | **32** | **12%** | **191** | **70%** |

| River / Reach Name | Reach Code | Sample Week | Weekly Start Date | Total Sampled | *C. shasta* + | Cs POI | *P. minibicornis*+ | Pm POI |
|---|---|---|---|---|---|---|---|---|
| **KLAMATH RIVER Trinity to Estuary** | **K1** | 5 | 3-May | 20 | 1 | 5% | 5 | 25% |
| | | 7 | 17-May | 20 | 0 | 0% | 1 | 5% |
| | | 8 | 24-May | 30 | 3 | 10% | 18 | 60% |
| | | 10 | 7-Jun | 30 | 5 | 17% | 24 | 80% |
| | | 12 | 21-Jun | 30 | 3 | 10% | 29 | 97% |
| | | 13 | 28-Jun | 22 | 6 | 27% | 20 | 91% |
| | | 14 | 5-Jul | 8 | 3 | 38% | 8 | 100% |
| | | 15 | 12-Jul | 7 | 6 | 86% | 7 | 100% |
| | | 16 | 19-Jul | 3 | 2 | 67% | 3 | 100% |
| | | 17 | 26-Jul | 29 | 12 | 41% | 24 | 83% |
| | | 19 | 9-Aug | 23 | 11 | 48% | 21 | 91% |
| | | 20 | 16-Aug | 8 | 6 | 75% | 7 | 88% |
| **K1 Total** | | | | **230** | **58** | **25%** | **167** | **73%** |
| | | | | | | | | |
| **Klamath River Estuary** | **K0** | 12 | 21-Jun | 10 | 1 | 10% | 7 | 70% |
| | | 13 | 28-Jun | 30 | 10 | 33% | 25 | 83% |
| | | 14 | 5-Jul | 30 | 15 | 50% | 26 | 87% |
| | | 15 | 12-Jul | 27 | 13 | 48% | 25 | 93% |
| | | 16 | 19-Jul | 30 | 5 | 17% | 28 | 93% |
| | | 17 | 26-Jul | 30 | 3 | 10% | 21 | 70% |
| | | 18 | 2-Aug | 30 | 2 | 7% | 29 | 97% |
| | | 19 | 9-Aug | 14 | 3 | 21% | 13 | 93% |
| **K0 Total** | | | | **201** | **52** | **26%** | **174** | **87%** |

010348

| River / Reach Name | Reach Code | Sample Week | Weekly Start Date | Total Sampled | *C. shasta* + | Cs POI | *P. minibicornis*+ | Pm POI |
|---|---|---|---|---|---|---|---|---|
| **TRINITY RIVER Pear Tree RST** | T2 | 6 | 10-May | 28 | 0 | 0% | 1 | 4% |
| | | 8 | 24-May | 20 | 1 | 5% | 2 | 10% |
| | | 10 | 7-Jun | 30 | 1 | 3% | 0 | 0% |
| | | 12 | 21-Jun | 30 | 0 | 0% | 1 | 3% |
| | | 15 | 12-Jul | 30 | 0 | 0% | 1 | 3% |
| | | 17 | 26-Jul | 30 | 0 | 0% | 0 | 0% |
| **T2 Total** | | | | **168** | **2** | **1%** | **5** | **3%** |
| | | | | | | | | |
| **Willow Creek RST** | T1 | 10 | 7-Jun | 19 | 0 | 0% | 1 | 5% |
| | | 12 | 21-Jun | 29 | 0 | 0% | 0 | 0% |
| | | 15 | 12-Jul | 60 | 0 | 0% | 0 | 0% |
| | | 17 | 26-Jul | 31 | 0 | 0% | 0 | 0% |
| **T2 Total** | | | | **139** | **0** | **0%** | **1** | **1%** |
| | | | | | | | | |
| **Cs and Pm IOI - All Reaches, All Weeks** | | | | **1653** | **249** | **15%** | **773** | **47%** |

010349

**APPENDIX V - Reviewers' comments**

Listed below are verbatim (in quotes) or paraphrased comments provided by reviewers of a draft of this report.  The primary author's reply is given unless noted otherwise (additional authors name and responses are provided for specific sections of this report).

**Reviewer #1**
**Pg 2 - Summary**:  Reviewer requested clarification on 3 statements in the summary that discuss the lowest prevalence of *C. shasta* observed in the monitoring study conducted from 2005-2010.
Response:   The following edits were done:
Annual metric was defined for the first instance of *C. shasta* prevalence data given.  The second reference to low *C. shasta* prevalence discussed this trend in all Chinook salmon groups sampled (natural, IGH CWT, and TRH CWT Chinook salmon).  The overall trend of lower *C. shasta* prevalence of infection, for all study years of the monitoring program, is meant to be a concluding statement at the end of the summary paragraph for overall results.

**Pg 3 – Introduction**: In reference to the opening sentence which reads, "Juvenile Klamath River Chinook salmon (*Oncorhynchus tshawytscha*) often experience high prevalence and severity of infection with the myxosporean parasites *Ceratomyxa shasta* and *Parvicapsula minibicornis*." , reviewer commented, "How high, what is the range?"
Response: The following sentence was added.
The annual metric for *C. shasta* prevalence of infection by QPCR in study years 2006-2010 has ranged from 19-45% (Table 4) and
*P. minibicornis* prevalence has ranged from 66-91% (data not shown in Table 4).

**Pg 3** – Reviewer requested clarification on the name of the metric of parasite "DNA copy number".
Response: "DNA copy number" is the name of the metric, and refers to the quantity of parasite DNA present in target tissues.  The previous term used in prior reports was Cycle Threshold ($C_T$) but this unit is inversely related to parasite DNA copy number in fish tissues (higher $C_T$ values mean less DNA, whereas lower $C_T$ values represent higher levels of parasite DNA).  The $C_T$ term does not provide a direct, or meaningful measure of parasite DNA levels in fish tissue and is confusing for the average reader.

**Pg 7 Figure 2**: Reviewer requested larger type and axis labels for this figure, and suggested using full parasite names versus abbreviations (Cs and Pm).
Response: The graph is exported from the QPCR instrument and editing ability is limited. The graph was moved to a new page and enlarged.  The primary point of the graph was to demonstrate that we use 6 plasmid dilutions to determine the standard curve of the assay and that both QPCR assays have similar standard curves and therefore direct comparisons of parasite quantities can be made between *C. shasta* and *P. minibicornis* test results for Chinook salmon. The methods section notes that a further technical discussion of assay sensitivity and threshold values for the QPCR assays are given in Appendix II.

**Pg 8** – Reviewer comment follows regarding the statement, "Histological rankings of 'clinical disease' included a pathology score: a numeric index of disease severity for kidney and intestine.

010351

Pathology score is based on the degree of specific tissue abnormalities and parasite distribution (0 = normal, 1= focal, 2 = multi-focal, and 3 = diffuse distribution) listed in Table 2.

"In my discussions with Scott on a separate mesocosm study, I brought up the possibility of indexing disease in a manner similar to this one.  Scott was concerned with indexing disease, if I remember correctly, because fish would likely have most or all of the abnormalities/parasites, so we would have only been comparing groups 2 and 3, since we'd see few group 0 or 1 fish. Do you feel you have a sufficiently broad range of scores to overcome this concern and make this analysis work?"

Response (Scott Foott):  I believe he is discussing a single rating system (i.e., individual fish is deemed diseased in a ordered manner based on multiple organ evaluations).  The kidney and intestine pathology index is a single organ metric to describe abnormalities in that organ by an ordered (progressive scoring) method.

**Pg 8** – Reviewer comment follows regarding the statement, "A kidney pathology score was calculated by summing the score of each kidney lesion (interstitial hyperplasia, necrotic interstitium or tubule, interstitial granuloma, glomerulonephritis, and protein casts within the glomeruli or tubules).  The mean kidney pathology score was reported for each collection group to demonstrate severity of disease."

"Does a mean really make sense here, since your data isn't continuous but it isn't truly categorical either.  For example, if you can apply a mean, what about a standard deviation?  This could be helpful to understand the diversity of each group's pathology.  However, in this situation standard deviation may not make much sense.  Perhaps a mean doesn't make sense either?  Is this a standard technique, or did you develop it.  If standard, who developed it?"

Response (Scott Foott):  One can argue that that median can be used to report central tendency in a categorical scoring system (Scott Foott developed the scoring system).

**Pg 8** – Reviewer comment regarding mean pathology score in the statement above, " So...you have 5 scores for kidney, three for intestine, and six for gills. When you sum them for each fish, then average them, they won't be weighted the same and thus won't be comparable to each other. Should they be comparable?"

Response (Scott Foott):  tissue specific, see above responses.

**Pg 8** – Table 2. Parasite abbreviations and tissue abnormalities listed in the histological results table.  Reviewer comment regarding the table title, "It would help the reader to understand how the path score is calculated if you put some numbers (0-3?) next to where you're actually scoring them."

Response (Scott Foott):  I believe the methods section description is sufficient.

**Pg 16** – Figure 7. Reviewer comment regarding term 'bi-weekly prevalence' in the chart caption, "You seem to use "prevalence" and "prevalence" (y2-axis) interchangeably.  My understanding: prevalence is total number of disease cases, and prevalence is frequency of occurrence.  I suggest deciding which one you're talking about here, and then be consistent throughout the document."

Response:  Definitions used for prevalence of infection and period prevalence were added to the methods section for clarification.  While annual prevalence of infection is an appropriate term for the overall annual infection rate, this term was removed from the report due to confusion caused by the use of both terms.  The report was reviewed for consistency of terms and corrected where appropriate.

**Pg 25 & 26** – Figures 16 and 17.  Reviewer asked, "What's the difference between the path score in this figure [Figure 17] and the path score in Figure 17?"
Response:  Figure 16 is *C. shasta* pathology score for intestinal tissue, and Figure 17 is *P. minibicornis* pathology score for kidney tissue.


**Pg 34** – Reviewer comment follows regarding the statement, "We can speculate that this additional flow event may have diluted the infectious actinospore concentrations in the water column in 2010, thereby reducing infectivity. "
"Unfortunately, data has been collected for seven years, and we're still speculating.  I encourage the authors to consider methods of quantifying underlying mechanisms of disease severity, i.e. build a quantitative, predictive model.  It is easy to list the big factors: susceptibility, exposure, temperature, migration pattern.  It is harder to understand and predict how they affect disease processes.
I realize a large modeling effort is outside the scope of this document, but an attempt to quantify the drivers and interactions of disease factors may well be the next step in determining how to reduce disease in the Klamath River.  As the experts, would a paragraph in your discussion section on "next steps" or "future research" be appropriate? I would be curious to read your opinions on how to use the large amount of quality data you've collected to improve the disease situation for these fish."
Response:  The statement is speculative only and not intended to be interpreted as a strong hypothesis to explain lower *C. shasta* infectivity in 2010.  An alternate statement follows regarding flow as a possible factor in promoting rapid juvenile migration  and thereby reducing parasite exposure dose.  Cooler and sustained Spring temperatures are given as the primary hyphothesis for decreased *C. shasta* infection levels in the discussion section.
In response to the reviewer's larger question regarding "quantifying underlying mechanisms of disease severity", the author believes this task is outside of the scope and stated objectives of the juvenile fish health monitoring program.  To 'quantify the drivers and interactions of disease factors' would require a synthesis report from all groups collecting and analyzing data including the following disease factors:  flow- temperature – sediment, salmon abundance – size-movement, actinospore concentration, polychaete prevalence of infection, adult return – myxospore prevalence of infection – range of input, and winter DNA levels above the infectious zone.  A large multi-agency effort is underway to synthesize all existing data from the Klamath basin, primarily to assess the potential change in disease impacts under a proposed 'dams out' scenario.  The California-Nevada Fish Health Center has assisted with that effort by providing data from the fish health monitoring studies conducted from 2004-2010.


**Pg 35** – Reviewer comment follows regarding the paragraph, "River temperatures and flows are both important considerations in assessing disease impacts on juvenile Chinook salmon in a given study year. Water temperature affects polychaete development, sexual maturation and production of infectious actinospores in infected worm populations.  In the fish host, temperature plays a key role in immune function and energy metabolism (Wedemyer 1996, Jobling 1995). Immune function is particularly important in resistance to parasite invasion and/or containment (Bartholomew 1998), and more generally in terms of parasite proliferation and disease progression (Ibarra 1992b, Foott et al. 2004, True 2011). River flows below Iron Gate Dam were not substantially different in 2010 compared to previous study years.  Mean monthly discharges were relatively static (May = 1225cfs, June =1050cfs and July = 825cfs) therefore temperature appears to be the more important environmental factor associated with disease prevalence in

2010.  This is not to say that river flows are not very important to broader environmental conditions that support juvenile Chinook salmon survival at the population level."
"You seem to indicate it's either discharge or temperature, but other factors could be at play. The evidence is that discharge was similar to previous years but temperature was different. However, other unmeasured factors could also have been different.  So discharge did not appear to be a factor in 2010, but temperature *may* have been.  Again, a quantitative model would help here."
<u>Response</u>: Other factors associated with disease impacts were acknowledged in the discussion. Temperature is the strongest hypothesis based on the prevalence of infection data for 2010 (i.e., low levels of *C. shasta* in natural fish, delayed infection and lower magnitude of infection in hatchery Chinook salmon sampled in lower reaches, low *C. shasta* prevalence of infection in CWT Chinook salmon).  Temperature is also believed to be a strongest single factor because it plays an important role in both hosts in the parasite's life cycle:  the biology of the invertebrate host, *Manayunkia speciosa* and response in the vertebrate Chinook salmon host.
See comments above regarding what would be required to develop a quantitative model of disease factors.

Additional reviewer comments regarding spelling errors, unnecessary page break, and consistency in section formatting.   Reviewer asked that all time series graphs include an x axis label.
<u>Response</u>:  All spelling and formatting inconsistencies were corrected.  The x axis for all bi-weekly graphs include the sample date and the author believes these axis units are self-explanatory.  The caption accompanying each figure also describes the information as bi-weekly data.


**Reviewer#2**
**Pg 3** – Reviewer comment:  " Does natural mean unmarked hatchery or wild?"
<u>Response</u>:  Natural Chinook salmon are those that are captured prior to hatchery releases. Sentence was changed to clarify this point, "Sampling effort in 2009 and this year focused on capturing fish of known origin (*natural Chinook salmon collected before hatchery releases* and hatchery CWT Chinook salmon).

**Pg 4** – Sample Sites, Reviewer asked that RM be defined.  Sentence was changed to define River Mile, "Fish were collected in the Klamath River from below Iron Gate Dam (Klamath <u>River Mile [RM]</u> 190) to the Klamath River Estuary and on the Trinity River between Lewiston Dam (Trinity RM 111) and the Trinity River confluence with the Klamath River (Klamath RM 43)."

**Pg 15** – Figure 7, Reviewer comment: "The last two data points on Figure 7 are overlapping.".
<u>Response</u>:  Figure 7 was modified by moving the data labels to make them more visible and 2009 data points were changed to a gray scale color to differentiate 2009 *C. shasta* prevalence of infection from 2010 data.

**Pg 19** – Figure 11, Reviewer comment: "Prevalence of infection or incidence of infection?.
<u>Response</u>:  Caption for Figure 11 was corrected to read Bi-weekly *prevalence* of infection for Ceratomyxa shasta and Parvicapsula……".

**Pg 29**, Figure 20, Reviewer comment regarding sentence, "However, the highest mean *C. shasta* DNA copy number of 12, 000 is relatively low (Figure 20).". Asked "Relative to what? Other years?"

<u>Response</u>: Relative to infectious load (DNA copy number) observed in clinically moribund Chinook salmon with ceratomyxosis.  Sentence changed to read, "However, the highest mean *C. shasta* DNA copy number of 12,000 is relatively low (Figure 20) *compared to levels obtained from moribund fish:* $_{CT}$ *25, which correlates to ~96,000 C. shasta DNA copy number (True et al. 2011).*

**Pg 32** – Reviewer comment to the sentence, "Predictions for myxozoan disease impacts on Klamath River Chinook salmon populations are limited by the nature of monitoring studies. The limitations are primarily due to difficulty in sorting out disease effects from broader environmental factors in a migratory Chinook salmon population.", suggested a list of these factors even though they are discussed below.

Response:  The factors are discussed below in detail, listing them twice may be redundant.

**Pg 32** – Reviewer asked in regard to the following sentence, "Tributary Chinook salmon, including a large hatchery component from the Trinity River, have negligible *C. shasta* infections."," Aside from Trinity River hatchery fish, how are the origins of these 'tributary Chinook salmon' determined and how are they distinguished from non-tributary Chinook salmon?"

Response: The sentence was modified to clarify that previous monitoring of tributary Chinook salmon showed negligible *C. shasta* infections in fish that do not rear in the main stem. The sentence was modified to read,  "*Past monitoring of tributary Chinook salmon, including a large hatchery component form Trinity River which has been monitored in this study since 2006, has shown negligible C. shasta infections in fish that do not rear in the Klamath main stem.*"

**Pg 32** – Reviewer commented on the sentence, "For myxozoan fish diseases, the primary factors for the fish host include: species and individual fish susceptibility (Zinn 1977, Buchanan 1983, Ibarra et al. 1992, Bartholomew 1998), <u>parasite exposure dose</u> (frequency and duration) (Ratliff 1981, Bjork & Bartholomew 2009b, True et al. 2011), and water temperature (Udey et al. 1975, Bartholow 2005). Reviewer asked, "What about parasite genotype?"

<u>Response</u>:  Identifying parasite genotypes is not within the scope of the juvenile fish health monitoring study.  We do not sample coho or steelhead/rainbow trout and the predominant genotype in the reaches below IGD is reported to be specific to Chinook salmon (genotype I). Our objectives are to monitor disease (regardless of genotype) and assess inter-annual variation of *C. shasta* and *P. minibicornis* disease prevalence in Chinook salmon.

Additional reviewer comments regarding spelling errors, and graph formatting.

<u>Response</u>: All spelling and formatting inconsistencies were corrected.

**Reviewer#3**

No comments were received from the 3rd requested reviewer.

## U.S. Fish & Wildlife Service

California-Nevada Fish Health Center
FY 2012 Investigational Report:
## Myxosporean Parasite (*Ceratomyxa shasta* and *Parvicapsula minibicornis*) Prevalence of Infection in Klamath River Basin Juvenile Chinook Salmon, April-August 2012

Kimberly True, Anne Bolick and J. Scott Foott



**February 15, 2013**



US Fish and Wildlife Service
California-Nevada Fish Health Center
24411 Coleman Fish Hatchery Rd
Anderson, CA 96007
(530) 365-4271   Fax: (530) 365-7150
http://www.fws.gov/canvfhc/



# SUMMARY

Juvenile Klamath River Chinook salmon (*Oncorhynchus tshawytscha*) were assayed from April to August 2012 by quantitative polymerase chain reaction (QPCR) and histology for myxosporean parasite infections, *Ceratomyxa shasta* and *Parvicapsula minibicornis*. The seasonal prevalence of *C. shasta* by QPCR in Chinook salmon collected above the Trinity River confluence during the peak migration period (May-July) was 30%, an increase from 17% observed in 2011. *Parvicapsula minibicornis* in Chinook salmon above the Trinity River confluence for the same period was 69% compared to 48% in 2011. The prevalence of *C. shasta* below the Trinity River was 54% by QPCR for fish collected later in the season (June-August) in the lower basin. *Parvicapsula minibicornis* prevalence of infection by QPCR below the Trinity River confluence for the same period was 88%.

In Iron Gate Hatchery (IGH) coded-wire tagged (CWT) juvenile Chinook salmon screened by QPCR, *C. shasta* was detected in 42% (129/306) of fish examined. The highest *C. shasta* prevalence of infection (POI) observed was 72% in the IGH-CWT Chinook salmon residing 3 Weeks at Liberty (WAL) at time of capture. Iron Gate Hatchery CWT Chinook also had much higher parasite loads in 2012 compared to 2011. *Ceratomyxa shasta* was detected in 43% (23/54) of marked Trinity River Hatchery (TRH CWT) Chinook salmon sampled in the Klamath River. *Ceratomyxa shasta* prevalence of infection was low in TRH-CWT Chinook collected in the Trinity River (7%), indicating that fish are exposed and lightly infected with *C. shasta* prior to entering the Klamath River.

In summary, both *C. shasta* prevalence of infection by QPCR in mixed origin fish collected during peak migration (30%) and in IGH CWT Chinook salmon (42%) indicate that infectivity increased in 2012 compared to 2011. Environmentally, 2012 consisted of a relatively normal temperature profile for the Klamath River. No manipulated pulse flow from Iron Gate Dam (as in 2011) or extended period of precipitation (as in 2010) occurred. The typically warm river temperatures (15-24ºC) observed in May – July, coupled with earlier high *C. shasta* actinospore densities (May versus June in 2011) in the infectious zone, resulted in an increase in annual infection prevalence compared to the previous monitoring year. Historically, the 2012 annual infection prevalence for juvenile Chinook salmon during outmigration was relatively moderate compared to historical levels observed for the monitoring program (2006-2011).

The correct citation for this report is:
K. True, A. Bolick and J.S. Foott.  2013.  FY 2012 Investigational Report:  Myxosporean Parasite (*Ceratomyxa shasta* and *Parvicapsula minibicornis*) Annual Prevalence of Infection in Klamath River Basin Juvenile Chinook Salmon, April-August 2012.  U.S. Fish & Wildlife Service California – Nevada Fish Health Center, Anderson, CA.  http://www.fws.gov/canvfhc/reports.asp.

Notice
The mention of trade names or commercial products in this report does not constitute endorsement or recommendation for use by the Federal government.  The findings and conclusions in this report are those of the authors and do not necessarily represent the views of the U.S. Fish and Wildlife Service.

# INTRODUCTION

Two myxozoan parasites, *Ceratomyxa shasta* and *Parvicapsula minibicornis*, share vertebrate (salmonid) and invertebrate (*Manayunkia speciosa*) hosts and have overlapping distributions throughout the Pacific Northwest (Ching and Munday 1984; Hoffmaster et al. 1988; Hendrickson et al. 1989; Bartholomew et al. 1997; Kent et al. 1997; Jones et al. 2004; Bartholomew et al. 2006, Stocking et al. 2006). *Ceratomyxa shasta* and *P. minibicornis* are distributed throughout the mainstem Klamath River system including the lower reaches of the Williamson and Sprague Rivers, Agency Lake, Klamath Lake, Copco Reservoir, and the Klamath River from Iron Gate Dam to the estuary (Hendrickson et al. 1989; Stocking et al. 2006; Bartholomew et al. 2007; Stocking and Bartholomew 2007). The polychaete worm, *Manayunkia speciosa,* is most abundant in the Klamath River in an area approximately 60 river miles (RM) extending below Iron Gate Dam to Seiad Valley. *Manayunkia speciosa* populations release an infective actinospore stage into the water column, where the parasite infects juvenile Chinook salmon (*Oncorhynchus tshawytscha*) that are rearing in, or emigrating through, this section of the mid Klamath River termed the infectious zone. Klamath River Chinook salmon can experience high prevalence and severity of infection with these two myxosporean parasites, particularly when river temperatures promote early proliferation and maturation of polychaete populations (Bartholomew & Foott 2010, True et al. 2011). Ceratomyxosis in juvenile Chinook salmon can cause significant mortality (40-50%) when river temperatures reach 15-18°C in late spring and are coupled with low flows that favor polychaete worm proliferation and maturation. Warmer temperatures also hasten disease progression within the fish host when other factors are constant (Udey 1975, Bartholomew & Foott 2010).

An annual metric for *C. shasta* prevalence of infection by histology (above the Trinity confluence and during the peak migration period of May to July) and concurrent QPCR screening is used to provide year to year comparisons of infection prevalence. Infection prevalence by histology has ranged from 15-54% and 17-49% by QPCR in study years 2006-2011 (Nichols & True 2007, Nichols et. al 2008, Nichols et. al 2009, True et. al. 2011, and Bolick et al. 2012)(Table 5, page 28). In a typical year, *P. minibicornis* prevalence of infection can be quite high, with infection prevalence rapidly rising to 100% by May or June. Seasonal *P. minibicornis* prevalence has ranged from 48-91% in the same 2006-2011 time period (data not shown in Table 5). While the majority of fish are dual infected with both parasites, *C. shasta* is the most significant parasite in terms of clinical disease and associated mortality observed in both natural and hatchery origin Chinook salmon in the Klamath River.

The objectives of this study were: 1) examine *C. shasta* and *P. minibicornis* prevalence in Iron Gate Hatchery (IGH) and Trinity River Hatchery (TRH) Chinook salmon prior to and post hatchery release; 2) examine the parasite prevalence in the juvenile Chinook salmon population by QPCR within specific river reaches and throughout the spring out-migration period; 3) compare parasite prevalence by QPCR in 2012 to previous years; and 4) examine the diagnostic prevalence of other significant pathogens in juvenile Chinook salmon, if they occur, by histology.

# METHODS

<u>Sample Sites, Fish Groups and Number Sampled</u>
Fish were collected in the Klamath River from below Iron Gate Dam (Klamath RM 190) to the Klamath River Estuary and on the Trinity River between Lewiston Dam (Trinity RM 111) and the Trinity River confluence with the Klamath River (Klamath RM 43). Klamath and Trinity Rivers were divided into sample reaches at major tributaries, with study cooperators collecting fish in each reach (Figure 1, Table 1). When possible, existing salmonid downstream migrant trapping sites were utilized for collection, but beach seining was required to achieve the desired sample size in some weeks.



**Figure 1. Klamath River watershed, major tributaries, and sample reaches: Iron Gate dam to Shasta River (K5), Shasta River to Scott River (K4), Scott River to Salmon River (K3), Salmon River to Trinity River confluence (K2), Trinity River to Estuary (K1), Klamath River Estuary (K0). Trinity River sites: Pear Tree (T2) and Willow Creek (T1) rotary screw traps.**

**Table 1.  Sample reach locations (reach code), river mile, and cooperating agencies performing fish collections on the Klamath and Trinity rivers.**

| Sample Reach (reach code) | River Mile | Primary collector(s) |
|---|---|---|
| **Klamath River main stem** | | |
| Shasta to Scott    (K4) | Klamath 177-144 | USFWS and Karuk Tribe |
| Scott to Salmon    (K3) | Klamath 144-66 | Karuk Tribe |
| Salmon to Trinity  (K2) | Klamath 66-44 | Karuk Tribe |
| Trinity to Estuary  (K1) | Klamath 44-4 | Yurok Tribe |
| Klamath Estuary   (K0) | Klamath 4-0 | Yurok Tribe |
| | | |
| **Trinity River** | | |
| Upper – Pear Tree Rotary Trap  (T2) | Trinity 94 | Hoopa Valley Tribe |
| Lower -  Willow Creek Rotary Trap (T1) | Trinity 21 | Yurok Tribe |

All fish collected from the two rivers were categorized into three sample group types based on their origin: natural, unknown and coded wire tagged. "Mixed origin" Chinook refers to any or all group types as a whole, i.e., results for all fish collected in a particular reach, or for the entire sampling season. The sample group types are defined below.

Natural: Chinook salmon collected early in the sampling season (April-May) prior to hatchery smolt releases.

Unknown: Unmarked Chinook salmon collected after hatchery release, undifferentiated fish could be natural or hatchery origin.

Coded wire tagged (CWT): Hatchery Chinook marked with an adipose fin clip and implanted with a coded wire tag before release.

Additionally, a pre-release exam of hatchery Chinook salmon for *C. shasta* and *P. minibicornis* infections was performed before fish were released: 29 were sampled from IGH on May 17, and 30 fish were sampled from TRH on May 16. Iron Gate Hatchery releases approximately 5 million fall Chinook salmon in late May to early June:  in 2012 the releases occurred from June 6-18[th].  Trinity River Hatchery volitionally releases approximately 1.5 million fall Chinook and approximately 1.3 million spring Chinook salmon each year: in 2012 this occurred from June 1-15[th].  After hatchery Chinook were released, the study focused on capture and testing of CWT fish, to assess parasite loads in relationship to Weeks At Large (WAL).

Fish numbers tested in the Klamath River varied by reach, with emphasis on natural fish in the reaches below Iron Gate Dam initially, then hatchery CWT fish for the remainder of the spring/summer migration period (Table 2).  In the Trinity River, we sampled the upper and lower watershed at rotary screw traps (RST) located at Pear Tree and Willow Creek out migrant monitoring sites. Similar to the Klamath River sampling, effort focused on natural fish initially, then CWT marked hatchery Chinook salmon as they emigrated through the lower Klamath reaches, and finally in the Klamath River Estuary (Table 2).

Table 2.  Number of fish sampled for QPCR testing by Klamath River reach (reach code) and sampling week.
Supplemental samples for histology (H) were collected in four reaches.

| Week | Sample Date | Shasta R. to Scott R. (K4) | Scott R. to Salmon R. (K3) | Salmon R. to Trinity R. (K2) | Trinity R. to Estuary (K1) | Klamath R. Estuary (K0) | Upper Trinity R. (T2) | Lower Trinity R. (T1) |
|---|---|---|---|---|---|---|---|---|
| 1 | 1-Apr | | | | | | | |
| 2 | 8-Apr | 15 | | | | | | |
| 3 | 15-Apr | 15 | | | | | | |
| 4 | 22-Apr | 15 | | | | | | |
| 5 | 29-Apr | 15 (H10) | 15 | 15 | 15 | | 15 | 15 |
| 6 | 6-May | 15 | | | | | | |
| 7 | 13-May | 15 (H9) | 15 | 15 | 15 | | 15 | 15 |
| 8 | 20-May | 15 | | | | | | |
| 9 | 27-May | 15 (H10) | 15 | 15 | 15 | | 15 (H9) | 15 (H10) |
| 10 | 3-Jun | 14 | | | | | | |
| 11 | 10-Jun | 20 (H10) | 20 | 20 | | | | |
| 12 | 17-Jun | 20 | 21 (H10) | 21 (H10) | 20 (H10) | 3 | 20 | 20 |
| 13 | 24-Jun | 20 (H10) | 20 | 20 | | 20 | | |
| 14 | 1-Jul | 20 | 40 (H10) | 20 (H10) | 21 (H10) | 20 | 12 (H10) | 18 (H7) |
| 15 | 8-Jul | 11 | 44 | 20 | | 20 | | |
| 16 | 15-Jul | | 20 (H10) | 20 (H10) | 20 (H10) | 20 | 20 | 20 |
| 17 | 22-Jul | | | | | 20 | | |
| 18 | 29-Jul | | | | 20 (H10) | 20 | 20 | 17 |
| 19 | 5-Aug | | | | | 20 | | |
| 20 | 12-Aug | | | | 20 | 20 | | |
| 21 | 19-Aug | | | | | 20 | | |

Heads from all CWT marked IGH or TRH Chinook salmon collected were tracked with unique identification numbers and CWT codes were read by the USFWS Arcata Fish and Wildlife Office (AFWO).  The date each group of CWT Chinook salmon was released from the hatchery and date of recapture was used to assess temporal infections levels in individual fish by comparing parasite load to WAL. Releases at TRH were volitional and occurred from June 1 through June 15 (June 8 was used as the mean date of release) and IGH released Chinook on June 6 through June 18 (specific release dates were provided for given tag codes).

Parasite Infection Levels by Quantitative PCR Assays

Fish to be tested by QPCR were euthanized, placed in a plastic bag labeled with date and reach, and frozen in the field. In the laboratory, fish were thawed, fork length was measured, clinical disease signs notated, and necropsy performed to collect intestine and kidney tissues for *C. shasta* and *P. minibicornis* testing, respectively. The entire intestine and kidney from each fish were removed and combined into a single well of a 96 well plate. Tissue samples were then frozen at -20 °C until DNA extraction was performed.

Combined intestine and kidney tissues were digested overnight in 100μL MagMAX Proteinase K Buffer containing 100 mg/ml proteinase K (Applied Biosystems, Foster City, CA) at 55°C with constant shaking. A subsample of digested tissue homogenate was diluted 1:10 in molecular grade water, then diluted 1:10 in MagMAX Multi-Sample DNA Lysis Buffer (Applied Biosystems, Foster City, CA) for a final dilution of 1:100. The diluted tissue homogenate was extracted in a 96 well magnetic bead sample processing system (Applied Biosystems MagMAX Express-96 Magnetic Particle Processer). Extracted DNA was stored at -20 °C until the QPCR assays were performed.

Samples were assayed in Real Time PCR Sequence Detection Systems (SDS) using probes and primers specific to each parasite. The combined tissues were tested for *C. shasta* 18S rDNA using TaqMan Fam-Tamra probe and primers (Hallett and Bartholomew 2006) on the 7300 Sequence Detection System (Applied Biosystems, Foster City, CA). Separately, the combined tissues were tested for *P. minibicornis* 18S rDNA utilizing TaqMan Minor-Grove-Binding (MGB) probe and primers (True et al. 2009) on the StepOne Plus Sequence Detection System or the 7300 Sequence Detection System (Applied Biosystems Foster City, CA). Prevalence of *P. minibicornis* infection is generally high early in the season, and remains high throughout the migration period. Therefore, kidney tissue for *P. minibicornis* testing was collected from all fish, however only representative sub-sets of samples from each reach were assayed by QPCR. Reaction volumes of 30μL, containing 5μL DNA template, were used for both assays under the following amplification conditions: 50 °C for 2 min.; 95 °C for 10 min; 40 cycles of 95 °C for 15s and 60 °C for 1 min. Plasmid standards, extraction control and no template control (NTC) wells were included on each assay plate. Cycle threshold ($C_T$) values were calculated using SDS software (7300 SDS v 1.3.1, StepOne SDS v. 2.0 Applied Biosystems) and a standard curve to transform $C_T$ values to parasite DNA copy number.

Histological Assays
Histology sampling in 2012 included four reaches on the Klamath River (K4, K3, K2, and K1), as well as the Trinity River sample locations (T2 and T1) (Table 2).

Fish to be tested by histology were euthanized and placed in Davidson's fixative within 2 minutes of euthanasia. Fish were held in fixative for 24-48 hours. The fixative was replaced with 70% ethanol for storage until the gross examination and histological processing were performed. Each histological cassette contained kidney, intestine, and 1 to 2 gill filaments. Specimens were processed for 5μm paraffin sections and stained with hematoxylin and eosin (Humason 1979). All tissues for each fish were placed on one slide and identified by a unique number code. Each slide was examined at 40X to 400X magnification.

Histological rankings of 'clinical disease' included a pathology score: a numeric index of disease severity for kidney and intestine. The pathology score does not affect the overall prevalence of infection reported for histological assessments, but provides a numeric index of the disease state in sample groups. Pathology score is based on the degree of specific tissue abnormalities and parasite distribution (0 = normal, 1= focal, 2 = multi-focal, and 3 = diffuse distribution, Table 3). A kidney pathology score was calculated by summing the score of each kidney lesion (interstitial hyperplasia, necrotic interstitium or tubule, interstitial granuloma, glomerulonephritis, and protein casts within the glomeruli or tubules). The mean kidney pathology score was reported for each collection group to demonstrate severity of disease. Similarly for the intestine, the sum of lesion scores (lamina propria hyperplasia, necrotic epithelium / sloughing, necrotic muscularis) was used to calculate a collection group's mean intestinal pathology score.

7

**Table 3. Parasite abbreviations and tissue abnormalities listed in the histological result tables.**

| Kidney | | |
|---|---|---|
| | *P. minibicornis* Troph. | *Parvicapsula minibicornis* trophozoite stage |
| | *P. minibicornis* Myxosp. | *Parvicapsula minibicornis* myxospore stage |
| | Metacercaria | Immature trematode stage |
| | *C. shasta* troph. | *Ceratomyxa shasta* trophozoite stage |
| | Chloromyxum sp | Chloromyxum species trophozoite stage |
| | | |
| | **Pathology Score** | **Mean kidney pathology score for sample group** |
| Intestine | | |
| | *C. shasta* troph. | *Ceratomyxa shasta* trophozoite stage |
| | *C. shasta* myxosp. | *Ceratomyxa shasta* myxospore stage |
| | Helminth | Trematode, nematode, or cestode |
| | | |
| | **Pathology Score** | **Mean intestine pathology score for sample group** |
| Gill | | |
| | Ich | *Ichthyophthirius multifiliis* |
| | Glochidia | Larval mussel stage within lamellae |
| | Metacercaria | Immature trematode stage |
| | Invasive *C. shasta* | Single cell trophozoite-like stage |
| | Amoeba | Amoeba associated with lamellae |
| | Multif. Hyperplasia | Multifocal hyperplastic regions on lamellae |
| Other | Adipose steatitis | Inflammation of visceral fat tissue |
| | Adipose lipofuscin | Oxidized lipopigments within adipose cells |

<u>Statistical Analysis and Terms Used</u>
Prevalence of infection and annual prevalence (defined below) for *C. shasta and P. minibicornis* are reported with 95% confidence intervals (denoted ci) for each sample reach. Prevalence of infection is used to describe ratios of infected Chinook salmon (numerator) in the sample (number of animals examined) for a calendar week. Annual prevalence is used to describe the overall prevalence of infection for the sampled population during the sampling period that year. Definitions of the two terms used are as follows (Durfee 1978, USFWS Fish Health Policy FW713):

Prevalence of infection (also referred to point prevalence, abbreviated POI): Number of cases of a disease which are detected in a population *at a designated point in time*. This is usually expressed as a ratio where the numerator is the number of cases detected at a point in time and the denominator is the sample from a population from which the cases were drawn.

Annual prevalence (also referred to as period prevalence, abbreviated APOI): Measures the total number of cases known to occur during a given period. Period prevalence is often mislabeled as incidence data because the factor time enters into it. However, it should be noted that incidence describes only *new cases in a specified population*, and *requires knowledge of when the animals became infected* to determine the rate of infection (incidence attack rate).

# RESULTS

## PRE-RELEASE EXAMINATION OF IGH AND TRH CHINOOK SALMON

Infections of *C. shasta* or *P. minibicornis* were not detected by QPCR in IGH Chinook salmon prior to release; fish were sampled May 17 and released from June 6-18 . Similarly, neither *C. shasta* nor *P. minibicornis* were detected in TRH Chinook salmon examined May 16, and released from June 1-15.

## PARASITE PREVALENCE OF INFECTION BY FISH ORIGIN

In 2012 we examined a total of 1167 Chinook salmon collected from the Klamath and Trinity Rivers, consisting of 345 natural fish, and 822 fish collected after hatchery release which included 554 CWTs. Coded wire tagged Chinook salmon accounted for 47% of all fish sampled in 2012. Natural fish account for 30%, and 23% of the fish are of unknown origin (unmarked hatchery fish or natural) (Figure 2).

Natural Production Chinook Salmon

Natural Chinook salmon represent early infection status for *C. shasta* and *P. minibicornis*, as river temperatures are generally 8-10 °C cooler in the months of April and May compared to the peak hatchery salmon migration period of June-July. A total of 210 natural fish were sampled above the Trinity River confluence (K4, K3, and K2) from April 11 through May 31, and *C. shasta* was detected by QPCR in 3.8% (8/210, $c_i$ = 2-7%) compared to 2.2% (1/45, $c_i$ = 0-12%) of fish sampled below the Trinity confluence (K1 reach) and within the Estuary (K0) (Table 4). Comparatively, *P. minibicornis* POI in natural Chinook salmon sampled above and below the Trinity confluence was 28.1% (59/210, $c_i$ = 22-35% and 26.7% (12/45, $c_i$ = 15-42%) respectively.



**Figure 2. Proportion and origin of Chinook salmon collected and sampled for *Ceratomyxa shasta* (Cs) testing.**

Unknown Origin Chinook Salmon

As described in the methods section, unknown origin Chinook are unmarked fish collected after hatchery release that cannot be differentiated from either natural fish or unmarked hatchery fish. A total of 225 fish of unknown origin were collected in the upper Klamath reaches from June 7 through July 20. Below the Trinity River confluence, a total of 41 fish of unknown origin were collected from the Trinity River Confluence to the Estuary (K1) from June 20 through August 14. An additional 2 fish were sampled in the Trinity River, for a total of 268 fish of unknown origin sampled in 2012.

*Ceratomyxa shasta* was detected by QPCR in 40.4% (91/225, $c_i$ = 34-47%) of Chinook sampled above the Trinity River confluence compared to 53.7% (22/41, $c_i$ = 37-69%) of fish sampled below the confluence (Table 4). *Parvicapsula minibicornis* POI in Chinook salmon of unknown origin sampled above and below the Trinity confluence was 94.7% (36/38, $c_i$ = 74-96%) and 90.5% (19/21, $c_i$ = 70-99%) respectively.

9

Marked (CWT) Chinook Salmon
A total of 166 CWT Chinook was sampled in the upper Klamath reaches from June 12 through July 20. An additional 243 CWT Chinook were sampled in the lower Klamath reaches from June 20 through August 23. One hundred forty five fish were sampled in the Trinity River, for a total of 554 CWT fish sampled in 2012.

Prevalence of *C. shasta* infections in CWT Chinook salmon, sampled above the Trinity confluence was 36.7% (61/166, ci = 29-45%). Below the confluence, *C. shasta* POI was 46.9% (114/243, ci = 41-53%) (Table 4). Prevalence of *P. minibicornis* infection in CWT Chinook salmon sampled above the Trinity River confluence was 77.7% (129/166, ci = 47-59%) and 86.8% (211/243, ci = 82-91%) below the Trinity River confluence (Appendix C). Analysis of Weeks at Large data is discussed in further detail in a separate section of the report (pg. 25).

Mixed-Origin Chinook Salmon Collected above and below the Trinity River Confluence
As described in the methods section, the mixed-origin sample group consists of natural, unmarked fish of unknown origin, and CWT Chinook salmon. A total of 601 mixed origin Chinook were sampled in the upper Klamath reaches from April 11 through July 20. A total of 329 mixed origin Chinook were sampled in the lower Klamath reaches from May 1 through August 23. An additional 237 fish were sampled in the Trinity River, for a total of 1167 fish sampled in 2012.

Prevalence of *C. shasta* infections in mixed-origin Chinook salmon, sampled above the Trinity confluence was 26.6% (160/601, ci =23-30%) by QPCR. Below the confluence, *C. shasta* POI was 41.6% (137/329, ci = 19-26%) (Table 4). Note that in the Trinity to Estuary (K1) reach, these fish consisted of approximately equal proportions of natural fish (sampled April through May before hatchery release), mixed origin (sampled June through mid-August) and CWT Chinook salmon (sampled late June through late August). Whereas the fish sampled in the Estuary (K0) consisted of all CWT Chinook. Prevalence of *P. minibicornis* of infection in mixed origin Chinook salmon sampled above the Trinity River confluence was 51.4% (224/414, ci = 49-59%) and 78.3% (242/309, ci = 73-83%) below the Trinity River confluence.

Histological assessments were performed on random, but separate, mixed-origin fish collected from the same reaches and locations as fish tested by QPCR (Appendix A, Tables A1-A6). In 2012, poor fixation occurred in 8 of 19 (42%) collection groups and impaired evaluation of the intestine and gill tissues (body cavities were not opened prior to fixation or fish were not immediately fixed). *Ceratomyxa shasta* infection prevalence was low (15 of 150 fish) with 5 of these infections having a single trophozoite within peritoneal granuloma. No sign of intestinal invasion was seen in these fish.

Table 4. *Ceratomyxa shasta* prevalence of infection in Chinook by fish origin (Natural, Unknown Origin, and CWT) and reach in which fish were collected in the Klamath River. Percent positive is reported with 95% confidence interval in parentheses.

| | Shasta to Scott (K4) | Scott to Salmon (K3) | Salmon to TR (K2) | TR to Estuary (K1) | Estuary (K0) |
|---|---|---|---|---|---|
| **Natural Chinook salmon – Sampled April 11 through May 31** | | | | | |
| *C. shasta*+/N | 7/120 | 1/45 | 0/45 | 1/45 | NC |
| **C. shasta** | **6% (2-12)** | **2% (0-12)** | **Negative** | **2% (0-12)** | NC |
| **Unknown Origin Chinook salmon (unmarked) – Sampled June 7 through August 14** | | | | | |
| *C. shasta*+/N | 0/14 | 34/95 | 57/116 | 22/41 | NC |
| **C. shasta** | **Negative** | **36% (26-46)** | **49% (40-59)** | **54% (37-69)** | NC |
| **CWT Chinook salmon – Sampled June 28 through August 19** | | | | | |
| **IGH-CWT** *C. shasta*+/N | 11/75 | 37/61 | 4/4 | 33/42 | 44/124 |
| **C. shasta** | **15% (8-25)** | **61% (47-73)** | **100%** | **79% (63-90)** | **35% (27-44)** |
| **TRH-CWT** *C. shasta*+/N | ND | ND | ND | 2/5 | 21/49 |
| **C. shasta** | ND | ND | ND | **40% (5-85)** | **43% (29-58)** |
| **Unknown Hatchery[1]** | 1/6 | 3/5 | NC | 4/5 | 3/5 |
| **Unreadable CWT[1]** | 2/10 | 2/4 | 1/1 | 4/8 | 3/5 |
| **ALL CWT[1]** *C. shasta*+/N | 14/91 | 42/70 | 5/5 | 43/60 | 71/183 |
| *C. shasta* | **15% (9-24)** | **60% (48-72)** | **100%** | **72% (59-83)** | **39% (32-46)** |
| **Mixed Origin Chinook (Combined natural, unknown and CWT) – Sampled April 11 through August 23** | | | | | |
| *C. shasta*+/N | 21/225 | 77/210 | 62/166 | 66/146 | 71/183 |
| *C. shasta* | **9% (6-14)** | **37% (30-44)** | **37% (30-45)** | **45% (37-54)** | **39%(32-46)** |

**Key:** N=Total sample number, ND=Not done (reach not sampled), NC = Not collected (reach was sampled, but fish were not collected in the defined time period).
[1] Note: All CWT includes 49 CWT Chinook salmon which had unreadable tags (no tag or unreadable tag code) or tag codes that could not be traced back to either hatchery. Therefore IGH and TRH CWT sample sizes are slightly smaller than the All CWT figures given.

## PARASITE PREVALENCE OF INFECTION IN NATURAL FISH AND SPORE DENSITY IN RIVER WATER AT THE KINSMAN SITE

Oregon State University conducts water sampling at numerous sites throughout the Klamath River (Hallett 2011, Hallett 2012). In 2012, additional water sampling was conducted at the Kinsman RST by Dr. Hallett (OSU). This site provides annual *C. shasta* POI data for natural Chinook salmon, as well as early infection status of IGH Chinook salmon following their release. Overlaying *C. shasta* actinospore density in water sampling with parasite POI in natural juvenile Chinook showed a trend of increasing infectivity by both measurements (Figure 3). *Ceratomyxa shasta* spore density in water samples (shown as gray X in Figure 3) corresponded well with increasing POI in natural fish tested (green triangles in Figure 3) from late April to late May at this site. It should be noted that spore densities in water at a particular point in time do not represent current parasite levels in fish. Natural fish likely had prior exposure at this site or other locations, prior to when water sampling occurred. However, water sampling conducted simultaneously with juvenile outmigration monitoring at a single site (concurrent weekly samples) can demonstrate increasing trends in infectivity in terms of both parasite exposure and developing infections in natural fish. Figure 5 also graphs *C. shasta* POI in mixed origin juvenile Chinook (blue circles) and CWT Chinook salmon (red triangles) but it must be noted that these were included only to provide temporal reference for the three types of fish groups tested. Mixed and CWT fish groups were collected at various sites as fish migrated downstream. The MOC and CWT POI data points were included in this graph to give the reader a relative sense of *C. shasta* POI over the entire sample period, compared to natural fish sampled at the Kinsman RST. Actinospore density data is for the Kinsman site only.



Figure 3. Cycle Threshold ($C_T$) values (y axis) denoting quantity of *C. shasta* DNA present in natural, mixed origin and coded-wire tagged (CWT) intestinal tissue of juvenile Chinook salmon. The infectious actinospore density (gray x) is also shown for environment water samples collected from the Kinsman rotary screw trap site (water testing and data provided by Dr. Sascha Hallett, Jerri Bartholomew laboratory, Oregon State University). For actinospore density data, a $C_T$ value of 33.4 correlates to 1 SPORE/L in environmental water samples.

12

## PARASITE PREVALENCE OF INFECTION BY KLAMATH RIVER REACH

Prevalence of *C. shasta* infection in mixed origin Chinook salmon sampled throughout Klamath River was 31.9% (297/930, ci = 29-35%) similar to the annual metric of 30.4% (160/526, ci = 15-20%): the annual metric is restricted to above the Trinity confluence and May-July peak immigration period. Prevalence was highest in the Trinity confluence to Estuary (K1) reach at 45.2%, followed by Estuary (K0) reach at 38.8%. Lowest prevalence was seen in K4 at 9.3% (Figure 4).

Prevalence of *P. minibicornis* infection in mixed origin Chinook salmon sampled in the Klamath River was 64.5% (466/723, ci = 86-91%). Prevalence was highest in K0 at 84.7%, followed by K3 at 70.6%. Lowest prevalence was seen in K4 at 46.2% (Figure 4).



| | K4 | K3 | K2 | K1 | K0 |
|---|---|---|---|---|---|
| ■ Cs+ | 9.3% | 36.7% | 37.3% | 45.2% | 38.8% |
| □ Pm+ | 46.2% | 70.6% | 51.4% | 69.0% | 84.7% |
| Cs N | 225 | 210 | 166 | 146 | 183 |
| Pm N | 225 | 119 | 70 | 126 | 183 |

**Figure 4. Prevalence of *Ceratomyxa shasta* (Cs+) and *Parvicapsula minibicornis* (Pm+) infection in juvenile Klamath River Chinook salmon by capture reach. K4= Shasta to Scott; K3= Scott to Salmon; K2= Salmon to Trinity; K1= Trinity confluence to Estuary; K0= Klamath River Estuary. Sample numbers collected are displayed at the bottom of each column for both pathogens.**

Shasta to Scott (K4) reach

*Ceratomyxa shasta* was detected by QPCR in 9.3% (21/225, ci = 6-14%) of mixed-origin Chinook salmon which consisted primarily of natural fish. Generally, natural fish have lower *C. shasta* POI because these fish are captured when river temperatures are cooler (Apr-May). Prevalence peaked at 20% in early June and *C. shasta* was last detected in this reach at 9.1% in early-July. IGH initiated Chinook salmon release on June 6 (Figure 5). In the natural fish subset collected in this reach (April 11 to May 31), *C. shasta* was not detected in April, but was detected throughout most of May. *Ceratomyxa shasta* prevalence of infection in natural fish was 5.8% (7/120, ci = 2-12%). Once IGH fish are released, the POI in natural fish is masked by uninfected or low parasite prevalence in the newly exposed hatchery group.

*Parvicapsula minibicornis* was detected by QPCR in 46.2% (104/225, ci = 40-53%) of mixed-origin Chinook salmon (Figure 5). Infection prevalence reached 92.9% by early June, and decreased in mid to late June. Prevalence peaked at 100% at the end of July. *Parvicapsula minibicornis* POI in natural fish was lower at 30% (36/120, ci = 22-39%).



**Figure 5. Weekly prevalence of *Ceratomyxa shasta* (Cs+) and *Parvicapsula minibicornis* (Pm+) infection by QPCR in juvenile Klamath River Chinook salmon captured in K4 reach on the Klamath River (Shasta River to Scott River). Sample numbers collected and tested for *Ceratomyxa shasta* each week are displayed at the bottom of each column, while sub-sample numbers for *P. minibicornis* are listed in the sample table in Appendix C. *Parvicapsula minibicornis* was sampled on all dates except Apr 1: not detected on Apr 9, Apr 15, Apr 29, and Jun 10. *Ceratomyxa shasta* was not detected on Apr 8, Apr 15, Apr 22, Apr 29, Jun 3. Bold arrow indicates IGH FCS release date.**

14

Five bi-weekly histology collections occurred between April 29 and June 24 for a total of 50 specimens (Appendix A, Table A1). Collection groups between April 29 and May 27 were of natural origin while the June 10 and June 24 specimens were considered of mixed origin. *Ceratomyxa shasta* was detected in 8% of fish, and only on May 13, May 29, and June 10. Both natural and mixed origin salmon had low (10% and 5% respectively) prevalence of C. *shasta* infection. Individual trophozoites were found within granulomatous inflammation of the serosal surface of the intestine or associated visceral fat (had not invaded the intestine). In contrast, *P. minibicornis* infection of the kidney and metacercarial infection of the gill increased in the natural salmon beginning in mid-May. The kidney pathology score and gill lamellar hyperplasia also increased with time (Figure 6 and Appendix A1). Kidney pathology scores were considered low given the 6 – 8 range seen in clinically affected salmon in 2009. The influence of the IGH release on infection data was suggested by the decline in *P. minibicornis* prevalence and kidney pathology observed in June 24 sample (~ 3 weeks after first release). Another commonly observed abnormality was steatitis (inflammation of the visceral fat) in 45% of all fish examined (Appendix A, Table A1).



**Figure 6. Weekly prevalence of infection for *Parvicapsula minibicornis* (Pm POI %) and mean kidney pathology score (Path Score) by histology in juvenile Klamath River Chinook salmon captured in the Shasta to Scott (K4) reach.**

Scott R. to Salmon R. reach (K3)

In the Scott to Salmon reach, *C. shasta* was detected by QPCR in 36.7% (77/210, ci = 30-44%) of mixed-origin Chinook salmon. Infection prevalence was first detected in late May at 6.7%, and ranged from 15-43% throughout June. The prevalence peaked at 79% in early July and dropped to 25% in the last sample of the season (Figure 7). Comparatively, *C. shasta* POI in natural fish (collected 30 Apr to 29 May) was 2.2% (1/45, ci = 0-3%) in this reach.

In this reach, *P. minibicornis* was detected by QPCR in 70.6% (84/119, ci = 62-79%) of mixed-origin Chinook salmon. Infection prevalence was first detected at 6.7% in late April, and increased to 66.7% by late May. The prevalence increased to 96.2% in early July and reached 100% one week later (Figure 7). *Parvicapsula minibicornis* POI in natural fish sampled in this reach was 24.4% (11/45, ci = 13-40%).



**Figure 7. Prevalence of *Ceratomyxa shasta* (Cs+) and *Parvicapsula minibicornis* (Pm+) infection by QPCR in juvenile Klamath River Chinook salmon captured in K3 reach on the Klamath River (Scott River to Salmon River). Sample numbers collected and tested for *Ceratomyxa shasta* each week are displayed at the bottom of each column, while sub-sample numbers for *Parvicapsula minibicornis* are listed in the sample table in Appendix C. *Parvicapsula minibicornis* was sampled on Apr 29, May 13, May 27, Jul 1, Jul 8, and Jul 15: not detected on May 13. *Ceratomyxa shasta* was not detected on Apr 29, and May 13.**

16

Three bi-weekly histology collections occurred between June 17 and July 15 for a total of 30 specimens (Appendix A, Tables A2). The June 17 collection was considered of natural origin while the July 1 and July 15 specimens were considered of mixed origin. Both natural and mixed origin salmon had low (10% and 5% respectively) prevalence of *C. shasta* infection. In contrast, *P. minibicornis* infection of the kidney and metacercarial infection of the gill was high (≥ 60%) in all collection groups. Kidney pathology scores increased over time to levels seen in clinically affected populations (True et al. 2010) (Figure 8). Inflammation of gill lamellae associated with metacercaria, presumptively *Apophallus sp.* (Ferguson et al.2011), was seen in 90% of the fish. The metacercaria were associated with both epithelial hyperplasia and chondroid metaplasia.



**Figure 8. Weekly prevalence of infection for *Parvicapsula minibicornis* (Pm POI %) and mean kidney pathology score (Path Score) by histology in juvenile Klamath River Chinook salmon captured in the Scott to Salmon (K3) reach.**

17

Salmon R. to Trinity R. reach (K2)

In the Salmon to Trinity reach, *C. shasta* was detected by QPCR in 37.3% (62/166, ci = 30-45%) of mixed-origin Chinook salmon. The first detection of *C. shasta* occurred in early June at a prevalence of 45%. The prevalence increased to 57% on June 17 followed by two weeks with decreased levels. The prevalence peaked at 75% in early July (Figure 9). In contrast to the later mixed-origin group, *C. shasta* was not detected in natural Chinook salmon collected April 29 to May 27.

*Parvicapsula minibicornis* was detected by QPCR in 51.4% (36/70, ci = 39-64%) of mixed-origin Chinook salmon. Prevalence reached 66.7% by late May. In early July prevalence peaked at 100% (Figure 9). *Parvicapsula minibicornis* POI in natural fish, collected Apr 30 to May 29, was 26.7% (12/45, ci = 15-42%) in this reach.



**Figure 9. Prevalence of *Ceratomyxa shasta* (Cs+) and *Parvicapsula minibicornis* (Pm+) infection by QPCR in juvenile Klamath River Chinook salmon captured in K2 reach on the Klamath River (Salmon River to Trinity River). Sample numbers collected and tested for *Ceratomyxa shasta* each week are displayed at the bottom of each column, while sub-sample numbers for *Parvicapsula minibicornis* are listed in the sample table in Appendix C. *Parvicapsula minibicornis* was sampled on Apr 29, May 13, May 27, Jul 8, and Jul 15: not detected on Apr 29. *Ceratomyxa shasta* was not detected on Apr 29, May 13, and May 27.**

18

Three bi-weekly histology collections occurred between June 17 and July 15 for a total of 30 specimens (Appendix A, Table A3). The June 17 collection was considered of natural origin while the July 1 and July 15 specimens were considered of mixed origin. Mixed origin salmon had low (10%) prevalence of *C. shasta* infection. In contrast, *P. minibicornis* infection of the kidney and metacercarial infection of the gill was high ($\geq$ 83%) in all collection groups. Kidney pathology scores were minor (Figure 10) while inflammation of gill lamellae associated with metacercaria, presumptively *Apophallus sp.* (Ferguson et al. 2011) was seen in all fish.  The metacercaria were associated with both epithelial hyperplasia and chondroid metaplasia. One fish collected the week of July 15 had a single *Ichthyophthirius multifiliis* trophozoite in its gill section.



**Figure 10.  Weekly prevalence of infection for *Parvicapsula minibicornis* (Pm POI %) and mean kidney pathology score (Path Score) by histology in juvenile Klamath River Chinook salmon captured in the Salmon to Trinity (K2) reach.**

Trinity R. to Estuary reach (K1)

In the Trinity River to Estuary reach, *C. shasta* was detected by QPCR in 45.2% (66/146, ci = 37-54%) of mixed-origin Chinook salmon. Infection prevalence was expectedly low early in the season (Apr-May), peaked at 80% in mid-July, and then decreased slightly to 75% on the last sample date of 14 August (Figure 11). *Ceratomyxa shasta* POI in natural fish sampled in this reach (May 1 to May 29) was 2.2% (1/45, ci = 0-12%). Only five Chinook salmon of known Trinity origin (TRH-CWT) were captured in this reach; *C. shasta* was detected by QPCR in 40% (2/5, ci = 5-85%) and *P. minibicornis* was detected in 60% (3/5, ci = 15-95%).

In the Trinity River to Estuary reach, *P. minibicornis* was detected by QPCR in 69% (87/126, ci = 60-77%) of mixed-origin Chinook salmon. Infection prevalence peaked at 60% in natural fish sampled in mid-May, and was 26.7% (12/45, ci = 15-42%) for this group overall. *P. minibicornis* POI in mixed origin fish increased to 95.2% in early July. POI remained high for the remainder of the sampling period (90-95%, Figure 11).



**Figure 11 .** Prevalence of *Ceratomyxa shasta* (Cs+) and *Parvicapsula minibicornis* (Pm+) infection by QPCR in juvenile Klamath River Chinook salmon captured in K1 reach on the Klamath River (Trinity River to the Estuary). Sample numbers collected and tested for *C. shasta* each week are displayed at the bottom of each column, while sub-sample numbers for *P. minibicornis* are listed in the sample table in Appendix C. *Parvicapsula minibicornis* was sampled on Apr 29, May 13, May 27, Jul 8, Jul 15, Jul 21 and Aug 12. *Ceratomyxa shasta* was not detected on Apr 29 and May 13.

Four bi-weekly histology collections occurred between June 17 and August 5 for a total of 40 specimens (Appendix A, Table A4). The June 17 collection was considered of natural origin. Both natural and mixed origin salmon had low (10% and 3%) prevalence of *C. shasta* infection. In contrast, *P. minibicornis* infection of the kidney and metacercarial infection of the gill was high ($\geq$ 60%) in all collection groups. Kidney pathology scores were generally low (Figure 12) however several individuals showed severe glomerulonephritis. Two gill sections had amoeba infections. Gill lamellae inflammation associated with metacercaria (presumptively *Apophallus sp.*, Ferguson et. al.2011) was seen in 75% of the fish. The metacercaria were associated with both epithelial hyperplasia and chondroid metaplasia. One fish collected the week of August 5 had a single *Ichthyophthirius multifiliis* trophozoite in its gill section.



**Figure 12. Bi-weekly prevalence of infection for *Parvicapsula minibicornis* (Pm POI %) and mean kidney pathology score (Path Score) by histology in juvenile Klamath River Chinook salmon captured in the Trinity River confluence to Estuary (K1) reach.**

Klamath River Estuary (K0)
In the Klamath River Estuary (K0) reach only CWT (IGH or TRH) Chinook were sampled. *Ceratomyxa shasta* was detected by QPCR in 38.8% (71/183, ci = 32-46%) of Chinook in this reach. Prevalence peaked in early July at 75% and then decreased and remained low (10-20%) through mid-August. *Ceratomyxa shasta* prevalence of infection increased again in the last sample collected 23 August to 40% (Figure 13).

*Parvicapsula minibicornis* was detected by QPCR in 84.7% (155/183, ci = 79-90%) of Chinook salmon collected in this reach. Infection was detected in late June at 65%, POI decreased one week later, but then increased to 95% in mid-Jul. Prevalence remained high (85-100%) for the remainder of the season.

Histology sampling was not performed in this reach.



**Figure 13. Prevalence of *Ceratomyxa shasta* (Cs+) and *Parvicapsula minibicornis* (Pm+) infection by QPCR in juvenile Klamath River Chinook salmon captured in K0 reach on the Klamath River (Estuary). Sample numbers collected and tested for *C. shasta* and *P. minibicornis* each week are displayed at the bottom of each column. *P. minibicornis* was not detected on Jun 17.**

## PARASITE PREVALENCE OF INFECTION BY TRINITY RIVER REACH

Upper Trinity River – Pear Tree Trap (T2)

In the upper Trinity River reach (T2), *C. shasta* was detected by QPCR in 1.7% (2/117, ci = 0-6%) of mixed-origin Chinook salmon. The two positive samples were CWT fish collected June 17 and July 15 (Figure 14). *Parvicapsula minibicornis* was detected by QPCR in 24.8% (29/117, ci = 17-34%) of mixed-origin Chinook salmon. *Parvicapsula minibicornis* POI was highest at 70% on June 17 (Figure 14). The majority of positive fish were CWT fish, with only 2 positive fish being of natural origin.



**Figure 14. Prevalence of *Ceratomyxa shasta* (Cs+) and *Parvicapsula minibicornis* (Pm+) infection by QPCR in juvenile Trinity River Chinook salmon captured in T2 reach on the Trinity River (upper Trinity). Sample numbers collected and tested for *C. shasta* each week are displayed at the bottom of each column, while sub-sample numbers for *Parvicapsula minibicornis* are listed in the sample table in Appendix C. Sample collection started the week of Apr 29, but fish were not collected the week of Jun 10.**

Two histology collections occurred in the weeks of May 27 and July 1 for a total of 19 specimens (Appendix A, Table A5). Neither *C. shasta* nor *P. minibicornis* were observed in the specimens. A kidney granuloma was observed in one fish collected in July and was not associated with either parasites or gram negative bacteria. It was characteristic of a bacterial kidney disease lesion. Common to Trinity R. salmon, the myxozoan kidney parasite *Chloromyxum sp.* and gill infections by mussel glochidia were detected in the fish. These parasites along with metacercaria cysts (presumptive *Nanophyetus salmonicola*) tend to be differentiating "biological tags" for Trinity R. juvenile Chinook. In contrast, Klamath R. juveniles tend to have metacercarial infections (presumptive *Apophallus sp.)* of the gill lamellae.

23

<u>Lower Trinity River – Willow Creek Trap (T1)</u>
*Ceratomyxa shasta* was detected in 5.8% (7/120, ci = 2-12%) of the mixed origin Chinook salmon
screened by QPCR (Figure 15). All positive fish were CWT fish and were collected on either July 16 or
August 8. *Parvicapsula minibicornis* was detected in 23.3% (28/120, ci = 16-32%) of mixed origin
Chinook salmon screened by QPCR (Figure 15). Similar to *C. shasta*, the majority of positive fish were
CWT juvenile Chinook collected from the lower Trinity River site.



**Figure 15. Prevalence of *Ceratomyxa shasta* (Cs+) and *Parvicapsula minibicornis* (Pm+) infection by QPCR in juvenile
Trinity River Chinook salmon captured in T1 reach on the Trinity River (lower Trinity). Sample numbers collected
and tested for *C. shasta* each week are displayed at the bottom of each column, while sub-sample numbers for
*Parvicapsula minibicornis* are listed in the sample table in Appendix C. Sample collection started the week of Apr 29,
but fish were not collected the week of Jun 10.**

Two histology collections occurred in the weeks of May 27 and July 1 for a total of 17 specimens
(Appendix A, Table A6). *Parvicapsula minibicornis* was not observed in the specimens. Common to
Trinity R. salmon, the myxozoan kidney parasite *Chloromyxum sp.* and gill infections by mussel
glochidia were detected in the fish. Two gill sections contain presumptive *C. shasta* trophozoites
however the parasite was not seen in the intestine sections.

In summary, the overall prevalence of *C. shasta* infection in mixed origin Chinook salmon sampled from
both Trinity River locations was 3.8% (9/237, ci = 2-7%). Prevalence was higher (5.8%) in the lower
Willow Creek RST (T2 site) compared to the upper Pear Tree RST (T1 site) at 1.7%. For *P. minibicornis*
infection in mixed origin Chinook salmon sampled in the Trinity River the prevalence of infection was
slightly higher at the upper site (24.8%) but similar to the lower Willow Creek site (23.3%).

**PARASITE PREVALENCE OF INFECTION IN MARKED (CWT) CHINOOK SALMON**
The 25% constant fractional mark rate at Iron Gate Hatchery (Buttars and Knechtle, 2009) has permitted the capture of a large proportion of IGH CWT Chinook salmon in the past four years of the monitoring program. A total of 409 CWT Chinook salmon were collected this season from the upper and lower reaches of the Klamath River with IGH CWT fish accounting for 74.8% (306/409) and TRH CWT fish accounting for 13.2% (54/409) of coded wire tagged fish tested. Forty nine coded wire tags (12%) recovered from the Klamath River were unreadable, or could not be identified to hatchery releases (Figure 16). An additional 145 TRH CWT fish were collected in the Trinity River, primarily at the Willow Creek trap. In addition to prevalence of infection data reported previously for CWT Chinook (page 10), these tagged Chinook provide a method of assessing temporal myxozoan infection level at weeks post hatchery release.



Figure 16. Proportions of CWT Chinook salmon originating from IG or TR Hatcheries. Unreadable tags: 49 CWT Chinook salmon which had unreadable tags (no tag or unreadable tag code) or tag codes that could not be traced back to either hatchery.

<u>Iron Gate Hatchery</u>
Coded wire tagged salmon originating from IGH were collected from various reaches of the Klamath River from June 13 to August 23. The largest proportions of IGH CWT Chinook salmon were recovered from the Estuary (K0) and the Shasta River to Scott River (K4) reaches.

*Ceratomyxa shasta* was detected in 42% (129/306, ci = 37-48%) of all IGH CWT Chinook salmon screened by QPCR and 37% (52/140, ci = 29-36%) of IGH CWT collected above the confluence of the Trinity River (Figure 17).   *Ceratomyxa shasta* POI was low (15%) in the upper reach (K4) and highest in Chinook salmon recovered from the Salmon River to Trinity River reach (K2) at 100% (however only 4 CWT fish were sampled in this reach). *Ceratomyxa shasta* POI in IGH CWT collected from the Trinity River to the Estuary (K1) reach was 79% (33/42, ci = 63-90%), and 35% in Estuary (K0).



**Figure 17.  *Ceratomyxa shasta* prevalence of infection (POI) by QPCR in Iron Gate Hatchery CWT by reach in which marked Chinook salmon were recovered from.  Whiskers indicate 95% confidence interval; sample numbers collected and tested for *C.  shasta* each week are displayed at the base of each column.**

*Parvicapsula minibicornis* was detected in 89% (272/306, ci = 85-92%) of all marked IGH Chinook salmon screened by QPCR and 81% (113/140, ci = 73-87%) of IGH-CWT collected above the confluence of the Trinity River.

26

Trinity River Hatchery
Coded wire tagged salmon originating from TRH were collected from June 20 through August 3 at two
Trinity River sites, and June 20 to August 23 in the lower Klamath River. The largest proportion of
Trinity River Hatchery CWT Chinook salmon were recovered from the Willow Creek rotary screw trap
in the lower Trinity River reach (T1), accounting for 36.1% (69/191) of all TRH CWT tested.

In marked TRH Chinook, *C. shasta* was detected in 16.8% (32/191, $ci = 12$-23%) of all salmon screened
by QPCR. *Ceratomyxa shasta* POI was higher in Chinook salmon recovered from the Trinity to Estuary
reach (K1) at 40% (2/5, $ci = 5$-85%) and the Estuary reach (K0) at 42.9% (21/49, $ci = 29$-58%) (Figure
18), compared to fish collected in the Trinity River at 6.6% (9/137, $ci = 3$-12%).

*Parvicapsula minibicornis* was detected in 43.5% (83/191, $ci = 36$-51%) of marked TRH Chinook
salmon screened by QPCR.



**Figure 18.** *Ceratomyxa shasta* **prevalence of infection (POI) by QPCR in Trinity River Hatchery CWT by reach in
which marked Chinook salmon were recovered from. Whiskers indicate 95% confidence intervals. Sample numbers
collected and tested for *C. shasta* CWT are displayed at the base of each column.**

Prevalence of Infection and Parasite Load at Weeks At Large

Historical *C. shasta* prevalence of infection date for IGH and TRH CWT detected by QPCR and histology are given in Table 5. The methodology used for reporting the annual disease metric has changed over the seven years of the monitoring program.  Prevalence of infection by histology had been utilized as the metric for annual comparisons of disease prevalence (data confined to peak migration period of May-July and above the Trinity confluence) from 2006-2008.  The annual metric transitioned to QPCR data in 2009, with the same data restrictions, due to the higher sensitivity of this method in detecting early and/or low-level parasite infections and the ability to quantify parasite DNA copy number within fish tissue.

The benefit of concurrent testing with QPCR is the ability to provide quantitative assessments of parasite load within migrating juvenile Chinook salmon collected within various reaches and eventually the Estuary. Quantitative parasite load permits assessment of the relationship between WAL and infection intensity in CWT Chinook salmon  (see discussion).  Supplemental histology continues to be performed annually for select reaches to assess tissue damage associated with clinical disease and to detect other pathogens that may be present. Histology is not performed on CWT Chinook salmon but is performed at similar sample sites and periods, utilizing mixed-origin fish groups.

**Table 5.  Historic annual prevalence of *Ceratomyxa shasta* infection (% positive by assay) in all juvenile Chinook salmon collected from the Klamath main stem between Iron Gate Dam and Trinity River confluence during May through July, 1995-2012.  Similar data is shown in columns 4 for IGH CWT captured in reaches above the confluence of the Trinity River (K5, K4 and K2) and for TRH CWT collected below the Trinity R. confluence (K1) and estuary (K0).**

| Year | Annual *C. shasta* POI[1] All Chinook (May 1 – July 30) (% Positive by Assay) | | Iron Gate CWT (% Positive - QPCR) | Trinity CWT (% Positive - QPCR) |
|---|---|---|---|---|
| | Histology | QPCR | | |
| 2006 | 21 | 34 | 6/18 (33%) | 1/67 (1%) |
| 2007 | 21 | 31 | 15/22 (68%) | 46/332 (14%) |
| 2008 | 37 | 49 | 9/13 (69%) | 8/257 (3%) |
| 2009 | 54 | 47 | 82/228 (36%) | 13/100 (13%) |
| 2010 | 15 | 17 | 17/149 (11%) | 1/45 (2%) |
| 2011 | 2[2] | 17 | 22/176 (13%) | 4/49(8%) |
| 2012 | 9 | 30 | 52/140 (37%) | 19/44 (43%) |
| Average (SE) | 23% (7) | 32% (5) | 27% (9) | 10% (6) |

[1] K5 reach (IG dam to the Shasta) was sampled each year, prior to 2011.  *C. shasta* POI has historically been very low in this reach.

[2] Histology sampling was reduced and limited to 2 reaches in 2011:  Shasta to Scott (K4) and Trinity confluence to Estuary (K1).

Iron Gate Hatchery

*Ceratomyxa shasta* parasite load, as determined by quantity of *C. shasta* DNA detected in the intestine of Chinook salmon, is a measure of infectious load at the time fish are captured. The parasite load in CWT Chinook salmon, given in DNA copy number, was bi-modal in 2012 (Figure 18), similar to trends observed in previously monitoring years (Bolick et al. 2011, True et al. 2010). This bi-modal distribution is likely associated with physiological smolt status which drives rate of migration in juvenile Chinook salmon following release from IGH. The majority of fish likely are actively migrating while smaller/younger fish may reside for a few weeks before continuing to the Estuary.

*Ceratomyxa shasta* DNA copy number was highest in IGH CWT Chinook salmon residing 7 WAL, followed by fish residing 3 WAL. The average *C. shasta* parasite copy number for infected fish residing 3 WAL was ~ 60,000 copies and two times higher (~130,000 copies) in the 7 WAL group (Figure 19). However, *C. shasta* POI was highest in the 3 WAL group (>70%), and less than 20% in the 7 WAL group. This indicates that while a larger proportion of the Chinook salmon residing 3 WAL upon recapture were infected, the parasite infectious load was lower than that observed in fish residing 7 WAL. The 7 WAL group had fewer infected fish, but the fish that were infected had high parasite loads. In the 5 WAL group, *C. shasta* prevalence of infection and DNA copy number are well correlated. As fish become clinical, moribund fish likely dropped out of the population, which resulted in a decrease in *C. shasta* POI. Note the POI level is nearly inverse in the later groups (lower POI associated with highest DNA copy number).



**Figure 19.** *Ceratomyxa shasta* **prevalence of infection in IGH CWT by Weeks At Large (WAL) post hatchery release. Lines (dashed red) are the mean** *C. shasta* **DNA copy number for Chinook salmon testing positive by QPCR, and (solid black) mean DNA copy number for all Chinook salmon tested by QPCR.**

Compared to *C. shasta*, *P. minibicornis* prevalence of infection in IGH CWT, and historically in the entire mixed origin population, is generally much higher throughout the late spring and summer sampling period. In terms of WAL data, *P. minibicornis* infectious load was highest for the 3-4 WAL groups consisting of parasite DNA copy numbers above 190,000 copies (Figure 20). Prevalence of infection remained high (88-100%) in the 2-9 WAL groups. However the parasite infectious load decreased after 4 WAL and remained relatively low with the exception of a second smaller peak in the 6 WAL group.



**Figure 20.** *Parvicapsula minibicornis* prevalence of infection in IGH CWT by Weeks At Large (WAL) post hatchery release. Lines (dashed red) are the mean *P. minibicornis* DNA copy number for Chinook salmon testing positive by QPCR, and (solid black) mean DNA copy number for all Chinook salmon tested by QPCR.

010384

Trinity River Hatchery

*Ceratomyxa shasta* parasite load, as determined by parasite DNA copy number, was highest in TRH CWT Chinook salmon residing for 7-10 WAL, however sample size was extremely small for the 8-10 WAL groups (Figure 21). Two *C. shasta* positive fish residing 7 and 8 WAL had clinical disease (hemorrhagic intestine) upon dissection and DNA copy number of approximately 450,000 and 250,000 respectively. The majority of the remaining *C. shasta* positive TRH CWT Chinook had low DNA copy numbers ranging from 20 to 650, with the exception of one fish at 7000 copies.



**Figure 21.** *Ceratomyxa shasta* **prevalence of infection in TRH CWT by Weeks At Large (WAL) post hatchery release. Lines (dashed red) are the mean** *C. shasta* **DNA copy number for Chinook salmon testing positive by QPCR, and (solid black) mean DNA copy number for all Chinook salmon tested by QPCR.**

*Parvicapsula minibicornis* parasite load was highest in TRH CWT Chinook salmon residing 8-10 WAL, but again only 4 fish were represented in these groups (Figure 22). Trinity River Hatchery CWT Chinook salmon had negligible levels of *P. minibicornis* DNA present in the kidney, and prevalence of infection ranged from 18-48% in 1-6 WAL groups. Similar to *C. shasta*, *P. minibicornis* parasite load is highest (~15,000-90,000 copies) in the few fish in the 8-10 WAL group, but this is approximately half the level observed in IGH CWT Chinook salmon. These four *P. minibicornis* positive TRH CWT fish were recaptured in the Estuary.



**Figure 22.** *Parvicapsula minibicornis* prevalence of infection in TRH CWT by Weeks At Large (WAL) post hatchery release.  Lines (dashed red) are the mean *P. minibicornis* DNA copy number for Chinook salmon testing positive by QPCR, and (solid black) mean DNA copy number for all Chinook salmon tested by QPCR.

## Environmental Conditions

Temperature
In previous study years (2006-2009) we typically observed water temperatures of approximately 18 °C (and often as high as 22 °C) in mid to late May and steadily increasing during the peak juvenile migration period of May through July.  However in 2010 and 2011, average river temperatures were cooler in spring and for an extended period in May and June (Figure 23). These cooler temperatures resulted in lower *C. shasta* POI (17% by QPCR for both years), and the lowest levels observed to date. Historically *C. shasta* POI ranged from 31-49% during 2006-2009 study years (Table 5).

The river temperatures observed in 2012 appeared to be more typical and similar to historic temperatures, in terms of mean daily river temperature below IGD.  In 2012, temperatures began diverging from those observed in 2010-2011 on April 20, reached 18 °C by mid to late May and then were consistently above 18 °C by mid-June (Figure 23).  Mean daily temperature appears to be 3-4 degrees warmer from late April to mid-June in 2012 compared to 2010-2011. Mean daily temperature trajectory and magnitude appears similar from late June forward for all three years shown (Figure 23).

At the Seiad Valley temperature gauge, mean daily river temperatures were more sporadic but higher than 2010-2011 from approximately early May to mid-July (with the exception of a decrease in temperature in late June) (Figure 24).  Average daily temperatures reached 18 °C on 30 May for a brief period of time, and then consistently reached this temperature from mid-June forward.  At several points

(late May, mid-June and mid-July), the difference in temperature in this part of the river was ~ 4-5 degrees warmer than observed in 2010-2011.



**Figure 23.** Mean daily temperature below Iron Gate Dam for 2010, 2011, and 2012. Temperature data for 2010 and 2011 acquired from Arcata Fish and Wildlife Field Office. Temperature data for 2012 acquired from Iron Gate Hatchery, measurements taken from the mainstem Klamath River, not the hatchery facility.



**Figure 24.** Mean daily temperature from March through September 2011 and 2012 at Seiad Valley. Temperature data acquired from Arcata Fish and Wildlife Field Office.

33

<u>River Flows</u>

In 2012, Klamath River flows below Iron Gate Dam increased gradually in March and remained between 3000-4000 cfs from the period of early April to mid-May. Flows declined to 2000 cfs by early June, and were approximately 1600 cfs throughout June (Figure 25). IGH fish were released June 6-18.



**Figure 25. Daily discharge (log cfs) below Iron Gate Dam from Jan 2012 to December 2012. Data collected after June 12, 2012 is provisional data. Data acquired from USGS waterdata.usgs.gov.**

No manipulated pulse flows occurred in Spring of 2012 as was the case in February 2011 (Figure 26). Iron Gate Dam did release water on August 31 2012 to increase base flows to a peak of 1,600 cfs, but this occurred after fish collections for the juvenile monitoring project were complete. 2012 flows below Iron Gate Dam are similar in magnitude to historic observations for 2007 and 2008. Temporally, the highest flows occurred slightly later in 2012 (April to mid-May) than in 2007 and 2008 where highest flows were generally in early Spring (February to April).



**Figure 26.  Daily discharge (log cfs) below Iron Gate Dam 2006-2012. Data acquired from USGS waterdata.usgs.gov. Data collected after June 12, 2012 is provisional data.**

# DISCUSSION

The annual prevalence of *C. shasta* and *P. minibicornis* infections in juvenile Chinook salmon have been monitored in fish health studies in the Klamath River since 2004 (Nichols and Foott 2006; Nichols et al. 2007; Nichols and True 2007; Nichols et al. 2008, True et al 2010). The monitoring program was standardized in 2006 to sample natural and mixed origin juvenile Chinook salmon in specific reaches of the Klamath River as fish are actively migrating downstream and then target CWT Chinook salmon in the lower reaches and Estuary. *Ceratomyxa shasta* prevalence of infection as determined by QPCR, in Chinook salmon captured above the Trinity River confluence during the peak migration period, is the annual metric used to compare disease prevalence in the Klamath River between monitoring study years. Prior to 2009, histological assessments, with the same data restrictions, were used.

Infectivity patterns of ceratomyxosis are well defined for native Klamath basin salmonid species. At river temperatures commonly observed (17-24ºC) in the Klamath River during peak juvenile Chinook salmon migration, clinical disease occurs within three weeks of initial exposure resulting in moderate to high levels of mortality. This infectivity pattern has been established through sentinel susceptibility studies (Bartholomew 2010, Bjork and Bartholomew 2010, Stone et al. 2008, True et al. 2012) and annual monitoring of CWT Chinook salmon with known exposure periods in the main stem Klamath (Nichols and Foott 2006, Nichols et al. 2007, Nichols and True 2007, Nichols et al. 2009, True et al. 2010). This infectivity pattern is usually apparent in the majority of reaches as a bimodal distribution in bi-weekly prevalence of infection data: natural Chinook salmon sampled prior to hatchery releases, and in mixed-origin Chinook salmon collected from June to August. A similar temporal pattern for *C. shasta* is also frequently observed in Iron Gate Hatchery CWT Chinook salmon, WAL data, particularly for fish collected from the Estuary. Fish captured after 3-4 WAL have a high *C. shasta* POI and infectious load, and then a second peak in prevalence and DNA copy number occurs in groups of fish residing for longer periods of time. The timing of the second peak has varied from 5-9 WAL in the past two study years (Bolick et al. 2011, True et al. 2010). Therefore quantity of parasite DNA (infectious load), complimentary histological assessments of tissue damage, and CWT WAL data provide a degree of temporal and spatial information regarding annual prevalence of infection and disease severity in the mixed group of natural and hatchery origin juvenile out-migrants in the Klamath River.

Historically, the POI for *C. shasta* decreases in fish sampled below the Trinity River confluence. This is due in part to lower disease incidence in the Trinity River Chinook salmon entering the Klamath, as well as accretion of Trinity River flows into the lower reaches (K1 and K0). In 2012, we observed a higher *C. shasta* prevalence of infection in mixed-origin Chinook salmon sampled in this reach, compared to the reach above (Salmon to Trinity – K2) and the reach below (Estuary – K0). It is interesting to note that actinospore concentration, determined by water sampling conducted by OSU near the mouth of Tully Creek (RM38), has also increased in this lower reach in the past two years compare to other water sampling sites (Hallett 2011, Hallett 2012). Oregon State University researchers conducted a longitudinal survey in 2012, but did not detect a point source near the mouth of Tully Creek or marked differences in actinospore concentration above or below this site (Hallett 2012). It's difficult to know if this apparent increase in spore concentration in this lower reach is a true trend, or simply an artifact of increased sampling effort in this section of the lower Klamath River main stem.

Annual Prevalence

In 2012, the annual *C. shasta* prevalence of infection (30%) above the Trinity confluence during peak migration was nearly double values observed for the past two years (17% in both 2010 and 2011). However 2010 and 2011 were extremely favorable environmental years in terms of cooler water temperatures, slower parasite development and therefore reduced parasite exposure in juvenile Chinook salmon. Environmental conditions in the Klamath River in 2012, in regard to elevated temperatures in the reaches below Iron Gate Dam in late April to late May (Figure 23), were more representative of conditions observed in 2006-2009.  Despite well-defined infection patterns for Klamath River salmonids, predictions for quantitative myxozoan disease impacts at the population level are difficult to make in an actively emigrating juvenile Chinook population particularly when environmental factors such as river temperature and flows influence both parasite abundance and disease severity.  How these factors influence parasite development, and disease progression in juvenile fish was discussed in detail in the 2011 annual report (Bolick et al. 2012).

Klamath River Mixed Origin Chinook

Overall, 2012 was intermediate in ceratomyxosis disease prevalence and infection levels, compared to historical annual prevalence of infection observed from 2006- 2012 (Table 5, Page 28).

*Ceratomyxa shasta* prevalence of infection was low in natural fish sampled early in the season in upper reaches. We noted *C. shasta* was not detected in natural Chinook salmon sampled in the Shasta to Scott (K4) reach in April, and remained low and stable at 13% throughout May. After IGH releases on June 6, *C. shasta* POI was higher in the mixed origin and CWT groups, ranging from 10-20% though early July. Overall however, *C. shasta* POI for mixed origin groups in the Shasta to Scott (K4) reach was less than 10%.

As expected with increasing temperatures coupled with longer exposure periods later in the season, we observed increasing *C. shasta* POI in the Scott to Salmon (K3) reach in June and July.  Prevalence of infection rose steadily from below 20% post IGH release (June 6-15) to a peak of 80% a month later (July 8) in mixed origin Chinook salmon. In 2012, *P. minibicornis* POI also reached typically high levels (over 90%) throughout July in the Scott to Salmon (K3) reach.

In the Salmon to Trinity (K2) reach, we observed bimodal peaks, with *C. shasta* POI of 58% on June 17 and a second peak of 68% on July 8. Based on infectivity patterns for *C. shasta*, it is likely these peaks represent infection prevalences in fish that migrate at different rates. For example, both groups were initially infected in the upper reaches but larger smolts likely emigrated rapidly while smaller Chinook salmon resided for a longer period of time (Wallace 2003).  These later emigrants would be recaptured in the lower reaches at a later time, following a longer residency and likely prolonged exposure period.

In the Trinity to Estuary (K1) reach in mixed origin Chinook salmon, *C. shasta* POI was bell shaped with a rapid increase by July 1 that remained high (70-80%) throughout the sampling period ending mid-August.  Whereas in the Estuary, where primarily IGH and TRH CWT Chinook salmon were targeted, there is a bimodal *C. shasta* POI of 60-70% in fish collected in mid-June to mid-July, and a smaller POI peak in fish collected in August (approximately 20-40%).

In summary, *C. shasta* POI in mixed origin groups (natural, unmarked and marked hatchery fish) by reach was expectedly low in the Shasta to Scott (K4). Following IGH releases, *C. shasta* POI rose to 36-37% in the Scott to Salmon (K3) and Salmon to Trinity (K2) reaches as these groups were tracked downstream. *Ceratomyxa shasta* POI was highest in the mixed origin group in the Trinity to Estuary

reach at 45% and in the Estuary at 39%. The higher *C. shasta* POI in mixed-origin fish collected in the lower river reaches is a function of disease progression from initial infection and/or repeated exposure in the upper reaches and subsequent development of ceratomyxosis disease approximately 3 weeks post exposure (True et al. 2012)..

IGH CWT Chinook
In the monitoring program, temporal data is derived from IGH CWT Chinook salmon, with known exposure periods based on hatchery release and in-river recapture dates (Weeks At Large).
As IGH CWT Chinook salmon were released from June 6-15, they encountered slightly warmer temperatures and spore densities compared to natural fish.  Spore densities in the infectious zone (Kinsman trap, Figure 5) began to reach the lower infection threshold associated with disease and mortality (1 spores/L, personal communication S. Hallett, OSU) on May 20 - prior to hatchery releases. Typically IGH releases Chinook salmon in mid-May (2005-2007, and 2009), but this is generally driven by target size at release as well as favorable river temperatures.  Fish can be released approximately 3-4 weeks later in some years (2008, 2010, and 2012).

Overall, *C. shasta* POI in IGH CWT Chinook salmon was 37% for juveniles captured above the Trinity River confluence, 47% below the confluence, and 39% in the Estuary.  As ceratomyxosis would not be expected to be decreasing over time, the decrease in *C. shasta* POI in the Estuary compared to the reach above likely indicates some proportion of severely infected fish were dropping out of the sample population.  *Parvicapsula minibicornis* in all IGH CWT Chinook salmon tested in late June to late August was 89% and 96% in IGH CWT collected below the Trinity River confluence.

For WAL analysis of IGH CWT juvenile Chinook salmon, we observed the highest *C. shasta* POI in fish captured after residing for 3 weeks post release, again the typical period for development of ceratomyxosis at the river temperatures observed in the Klamath in 2012 (approximately 17-19 ℃ below IGD and 15-19 ℃ at the Seiad Valley gauge).  In terms of parasite infectious load, measured as quantity of *C. shasta* DNA present in intestinal tissue, IGH CWT Chinook had much higher parasite loads in 2012 compare to 2011.  As stated earlier, 2011 had favorable environmental conditions, and parasite load in juvenile Chinook salmon was between 1000-2000 DNA copies in infected CWT Chinook salmon at 3-5 WAL.  In 2012, both *C. shasta* prevalence of infection and mean DNA quantity observed in IGH CWT Chinook followed a bell shaped curve for groups residing between less than 1 to 5 WAL. A second peak in parasite mean DNA copy number occurred in fish residing 7 WAL, despite an decreased *C. shasta* POI (less than 20%) in this group.  Specifically, parasite load in IGH CWT captured after residing for 3 WAL was 60,000 DNA copies and 120,000 copies in the 7 WAL group.  These DNA quantities indicate that while fewer fish were infected in the 7 WAL group, the Chinook salmon that were infected had heavier *C. shasta* parasite infection levels than fish captured after residing for 3 WAL.  The majority of CWT captured in the lower reaches and Estuary were residing 3-4 WAL (N=100) and likely represent the fastest migration group (smolt ready fish released from IGH, Wallace 2003).  Groups residing for longer periods of time likely reared for some period in the upper reaches before being captured at 6-9 WAL in the lowest reach (Trinity to Estuary) or in the Estuary.

Trinity River Mixed Origin Chinook
For the Trinity River, prevalence of infection for all juvenile Chinook salmon collected in the Trinity River was 4% for *C. shasta* and 24% for *P. minibicornis*.  Specifically, *C. shasta* POI was 2% (N=117) in fish collected from the upper Trinity (T2) site, and increased to 6% (N=120) in fish collected from the lower Trinity (T1) site near the confluence with the Klamath River.

TRH CWT Chinook

Temporal data for TRH CWT compares *C. shasta* prevalence of infection in mixed origin Chinook salmon collected within the Trinity River and TRH CWT Chinook captured within the Trinity and then in the Klamath River, including the Estuary.  As discussed above, *C. shasta* POI was low in mixed origin Chinook salmon in the Trinity River, but did increase from 2-6% from the upper to lower reaches.   In TRH CWT Chinook specifically, *C. shasta* POI increased from 3% in fish collected at the upper Pear Tree site to 10% at the lower Willow Creek site.  These similar POI values in both Trinity mixed origin and CWT Chinook salmon indicate juvenile fish were exposed and lightly infected with *C. shasta* prior to entering the Klamath River.  In the Klamath River only five TRH CWT Chinook were captured in the Trinity to Estuary (K1) reach, *C. shasta* POI was 40% in this small sample set.  In the Estuary, TRH CWT *C. shasta* POI was similar at 43% in the 49 fish sampled. In terms of parasite load, expressed as *C. shasta* mean DNA copy number in intestinal tissue, infection levels were low in TRH CWT sampled in the Trinity River. The mean DNA copy number was near the assay detection limit at 10 copies for the Pear Tree site, and 4 copies at the lower Willow Creek site.  In the two *C. shasta* positive TRH CWT collected from the Trinity to Estuary reach, the mean DNA copy number was 24.  Only in TRH CWT collected from the Estuary did we see an increase in the magnitude of *C. shasta* DNA present.  DNA copy number in this group remained low from June 20 to July 25, however TRH CWT sampled in August had DNA levels comparable to IGH CWT Chinook sampled from the Estuary.  It is interesting to note that mean copy number in TRH CWT sampled in the Estuary (32,800 copies) was not markedly different from levels observed in IGH CWT (39,600) sampled over the exact same time period.  This raises additional questions about parasite exposure in the Trinity to Estuary reach.  To put these DNA levels in perspective, in the 2008 Prognosis study *C. shasta* mean DNA copy number  in TRH Chinook (exposed for 72 hours at Beaver Creek) was well over 6 logs at 10-15 days post exposure and over 8 logs at the mean death to death, which was 21 days post exposure (True et al. 2012).  Based on the release date of June 1-15, TRH CWT Chinook sampled from the Estuary in 2012 (June 20 through August 23) would have been residing approximately 2-12 weeks post release and had parasite DNA levels of approximately 4 logs.

Exposure to *P. minibicornis* resulting in low level infections was also observed in TRH CWT Chinook salmon sampled in the  Trinity River: 40% (mean copy number 189) at the upper Pear Tree site and 36% (mean copy number 165) at the Willow Creek site.  *Parvicapsula minibicornis* mean DNA copy number was also quite low (mean copy number 251) in TRH CWT Chinook salmon sampled in the Estuary. DNA levels of this low magnitude indicate exposure rather than active or clinical infections. Again, compared to DNA levels observed in the 2008 Prognosis study, *P. minibicornis* mean DNA copy number in TRH Chinook was over 6 logs at mean day to death, when fish succumbed to ceratomyxosis (rather than glomerulonephritis and osmotic imbalance caused by clinical disease with *P. minibicornis*).

Summary

The higher *C. shasta* prevalence of infection observed in mixed origin Chinook salmon in the Klamath River in 2012 was likely due to warmer water temperatures (~3-4 ºC) in April through June observed in the infectious zone, compared to the past two years of the monitoring program.  Higher temperatures in the infectious zone allow faster development of polychaete worms infected with *C. shasta*, and subsequently earlier maturation and/or release of infectious actinospores into the water column.  Natural Chinook salmon appeared to have lower *C. shasta* prevalence of infection than IGH Chinook salmon in 2012. However prevalence of infection for natural Chinook salmon sampled later in the season is typically masked by the lower POI observed in mixed-origin fish collected after IGH hatchery releases. Therefore it's difficult to discern if lower *C. shasta* POI in natural Chinook salmon is due to sampling

010394

period (cooler temperatures) or actually lower infectivity associated with an earlier migration period out of the upper reaches. With higher temperatures in 2012, IGH CWT Chinook salmon expectedly had higher *C. shasta* POI (42%) and parasite infectious load compared to the past two monitoring years, but annual POI for mixed origin Chinook during the peak migration period (above the Trinity River) was relatively moderate (30%) in relationship to the historical annual metric.  Similarly, *P. minibicornis* annual prevalence of infection (69%) in mixed origin Chinook salmon was intermediate in 2012 when compared to studies conducted from 2005 to present.

The majority of juvenile Chinook examined appeared relatively healthy: some clinical disease was observed during QPCR necropsy and by histology but in relatively few fish.  *Parvicapsula minibicornis* annual prevalence of infection was similarly intermediate in mixed origin juvenile Chinook salmon, and followed a general trend of increasing and sustained high prevalence throughout the migration period.

## ACKNOWLEDGMENTS

Partial funding for this study was provided through the US Bureau of Reclamation Klamath Basin Area Office though Interagency Agreement No. 08AA200076. Partial funding for work performed in the Trinity River and Lower Klamath River was provided by the Trinity River Restoration Program.

We wish to acknowledge significant contributions by biologists with the USFWS Arcata FWO, Yurok Tribe, Karuk Tribe and Hoopa Valley Tribe for fish collection; Ron Stone, CA-NV Fish Health Center for processing histology slides and providing additional lab assistance; Philip Colombano, USFWS Arcata FWO for extracting and reading the coded wire tags; and Julie Day (seasonal Fish Biologist) for laboratory assistance with necropsy, and DNA extraction. We also thank Dr. Bartholomew's laboratory and Dr. Sascha Hallett in particular for additional water testing for actinospore density at the Kinsman site in 2012. We appreciate the reviews and comments on a draft of this report provided by the following individuals:

**Joe Polos, USFWS Arcata FWO, Supervisory Fish Biologist**
**Mike Belchik, Yurok Tribe Fisheries, Senior Biologist, Klamath River Division**
**Robert Ray, PhD Student, Oregon State University, Dept. of Fisheries and Wildlife**

## Author Roles

The contributions of each author have been summarized below.

- Kimberly True – Project coordination, data management and quality control, QPCR methods and quality assurance, data analysis and written report.
- Anne Bolick – Data management and quality control, QPCR necropsy extraction and assays, pivot tables and environmental data figures, and compilation of reviewers' comments.
- Scott Foott – Project support, examination of histological specimens, diagnostic assessments, histological report sections, and editorial review.

## REVISION

April 2018 – This report was revised due to errors found post publication, as follows:

1) Revision to 2009 report resulted in corrections to Table 5 in this report, page 28, for the 2009 QPCR value (see 2009 revision note #1 for details).

2) Typographical error in Appendix B, page 48. Prevalence in week 7 and 9 in the Salmon R.to Trinity R. reach were reported as 0% (1/15) when the accurate value was 0% (0/15).

## APPENDIX A – Histological Summary Table

Table A1. Parasite prevalence of infection [number positive / total (%)], pathology score for kidney and intestine, and tissue abnormalities observed in histological sections of juvenile Klamath River Chinook salmon collected from the Shasta to Scott reach (K4).
Collection dates are reported as Monday of given week.

| Collection week | Apr 29 | May 13 | May 27 | Jun 10 | Jun 24 | POI |
|---|---|---|---|---|---|---|
| Kidney | | | | | | |
| Pm Troph. | 1 / 10 (10) | 2 / 10 (20) | 6 / 10 (60) | 9 / 9 (100) | 4 / 9 (44) | 22 / 48 (46) |
| Pm Myxosp. | 0 / 10 (0) | 0 / 10 (0) | 0 / 10 (0) | 0 / 9 (0) | 0 / 9 (0) | 0 / 48 (0) |
| Metacercaria | 0 / 10 (0) | 2 / 10 (20) | 1 / 10 (10) | 0 / 9 (0) | 0 / 9 (0) | 3 / 48 (6) |
| *C. shasta* troph. | 0 / 10 (0) | 0 / 10 (0) | 0 / 10 (0) | 0 / 9 (0) | 0 / 9 (0) | 0 / 48 (0) |
| *Chloromyxum* sp | 0 / 10 (0) | 0 / 10 (0) | 0 / 10 (0) | 0 / 9 (0) | 0 / 9 (0) | 0 / 48 (0) |
| **Pathology Score** | 0.00 | 0.00 | 0.30 | 4.11 | 0.33 | |
| Intestinal tract | | | | | | |
| *C. shasta* troph. | 0 / 10 (0) | 2 / 10 (2) | 1 / 9 (11) | 1 / 10 (10) | 0 / 10 (0) | 4 / 49 (8) |
| *C. shasta* myxosp. | 0 / 10 (0) | 0 / 10 (0) | 0 / 9 (0) | 0 / 10 (0) | 0 / 10 (0) | 0 / 49 (0) |
| Helminth | 0 / 10 (0) | 0 / 10 (0) | 1 / 9 (11) | 0 / 10 (0) | 0 / 10 (0) | 1 / 49 (2) |
| **Pathology Score** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| Adipose steatitis | 0 / 8 (0) | 6 / 8 (75) | 1 / 3 (33) | 2 / 6 (33) | 5 / 6 (83) | 14 / 31 (45) |
| Adipose lipofuscin | 0 / 8 (0) | 0 / 8 (0) | 0 / 3 (0) | 0 / 6 (0) | 3 / 6 (50) | 3 / 31 (10) |
| Gill | | | | | | |
| Ich | 0 / 10 (0) | 0 / 10 (0) | 0 / 10 (0) | 0 / 10 (0) | 0 / 10 (0) | 0 / 50 (0) |
| Glochidia | 0 / 10 (0) | 0 / 10 (0) | 0 / 10 (0) | 0 / 10 (0) | 0 / 10 (0) | 0 / 50 (0) |
| Miricidia | 0 / 10 (0) | 0 / 10 (0) | 0 / 10 (0) | 0 / 10 (0) | 0 / 10 (0) | 0 / 50 (0) |
| Metacercaria | 0 / 10 (0) | 5 / 10 (50) | 6 / 10 (60) | 10 / 10 (100) | 7 / 10 (70) | 28 / 50 (56) |
| Invasive *C. shasta* | 0 / 10 (0) | 0 / 10 (0) | 0 / 10 (0) | 0 / 10 (0) | 0 / 10 (0) | 0 / 50 (0) |
| Multif. Hyperplasia | 0 / 10 (0) | 4 / 10 (40) | 4 / 5 (80) | 10 / 10 (100) | 5 / 10 (50) | 23 / 45 (51) |

010396

**Table A2.** Parasite prevalence of infection [number positive / total (%)], pathology score for kidney and intestine, and tissue abnormalities observed in histological sections of juvenile Klamath River Chinook salmon collected from the Scott to Salmon River (K3). Collection dates are reported as Monday of given week.

| Collection Week | Jun 17 | Jul 1 | Jul 15 | POI |
|---|---|---|---|---|
| Kidney | | | | |
| Pm Troph. | 6 / 10 (60) | 9 / 9 (100) | 10 / 10 (100) | 25 / 29 (86) |
| Pm Myxosp. | 0 / 10 (0) | 0 / 9 (0) | 0 / 10 (0) | 0 / 29 (0) |
| Metacercaria | 4 / 10 (40) | 0 / 9 (0) | 2 / 10 (20) | 6 / 29 (21) |
| C. shasta troph. | 0 / 10 (0) | 0 / 9 (0) | 0 / 10 (0) | 0 / 29 (0) |
| Chloromyxum sp | 1 / 10 (10) | 0 / 9 (0) | 0 / 10 (0) | 1 / 29 (3) |
| | | | | |
| **Pathology Score** | 2.3 | 4.1 | 6.3 | |
| Intestinal tract | | | | |
| C. shasta troph. | 1 / 10 (10) | 1 / 10 (10) | 0 / 10 (0) | 2 / 30 (7) |
| C. shasta myxosp. | 0 / 10 (0) | 0 / 10 (0) | 0 / 10 (0) | 0 / 30 (0) |
| Helminth | 2 / 10 (20) | 0 / 10 (0) | 0 / 10 (0) | 2 / 30 (7) |
| | | | | |
| **Pathology Score** | 0.00 | 0.14 | 0.00 | |
| | | | | |
| Adipose steatitis | 3 / 7 (43) | 2 / 6 (33) | 8 / 8 (100) | 13 / 21 (62) |
| Adipose lipofuscin | 0 / 7 (0) | 0 / 6 (0) | 3 / 8 (38) | 3 / 21 (14) |
| Gill | | | | |
| Ich | 0 / 9 (0) | 0 / 10 (0) | 0 / 10 (0) | 0 / 29 (0) |
| Glochidia | 0 / 9 (0) | 0 / 10 (0) | 0 / 10 (0) | 0 / 29 (0) |
| Miricidia | 0 / 9 (0) | 0 / 10 (0) | 0 / 10 (0) | 0 / 29 (0) |
| Metacercaria | 7 / 9 (77) | 10 / 10 (100) | 9 / 10 (90) | 28 / 29 (90) |
| Invasive C. shasta | 0 / 9 (0) | 0 / 10 (0) | 0 / 10 (0) | 0 / 29 (0) |
| Multif. Hyperplasia | 6 / 9 (66) | 10 / 10 (100) | 9 / 10 (90) | 25 / 29 (86) |

010397

**Table A3.** Parasite prevalence of infection [number positive / total (%)], pathology score for kidney and intestine, and tissue abnormalities observed in histological sections of juvenile Klamath River Chinook salmon collected from the Salmon to Trinity River reach (K2). Collection dates are reported as Monday of given week.

| Collection Week | Jun 17 | Jul 1 | Jul 15 | POI |
|---|---|---|---|---|
| Kidney | | | | |
| Pm Troph. | 9 / 10 (90) | 10 / 10 (100) | 6 / 10 (60) | 25 / 30 (83) |
| Pm Myxosp. | 0 / 10 (0) | 0 / 10 (0) | 0 / 10 (0) | 0 / 30 (0) |
| Metacercaria | 3 / 10 (30) | 1 / 10 (10) | 3 / 10 (30) | 7 / 30 (23) |
| C. shasta troph. | 0 / 10 (0) | 0 / 10 (0) | 0 / 10 (0) | 0 / 30 (0) |
| Chloromyxum sp | 0 / 10 (0) | 0 / 10 (0) | 0 / 10 (0) | 0 / 30 (0) |
| **Pathology Score** | 1.5 | 2.6 | 2.3 | |
| Intestinal tract | | | | |
| C. shasta troph. | 0 / 10 (0) | 1 / 9 (11) | 2 / 10 (20) | 3 / 29 (10) |
| C. shasta myxosp. | 0 / 10 (0) | 0 / 9 (0) | 0 / 10 (0) | 0 / 29 (0) |
| Helminth | 0 / 10 (0) | 0 / 9 (0) | 1 / 10 (10) | 1 / 29 (3) |
| **Pathology Score** | 0.00 | 0.00 | 0.90 | |
| Adipose steatitis | 3 / 4 (75) | 8 / 10 (80) | 5 / 9 (56) | 16 / 23 (70) |
| Adipose lipofuscin | 0 / 4 (0) | 1 / 10 (10) | 1 / 9 (11) | 2 / 23 (7) |
| Gill | | | | |
| Ich | 0 / 10 (0) | 0 / 10 (0) | 1 / 10 (10) | 1 / 30 (3) |
| Glochidia | 0 / 10 (0) | 0 / 10 (0) | 0 / 10 (0) | 0 / 30 (0) |
| Miricidia | 0 / 10 (0) | 0 / 10 (0) | 1 / 10 (10) | 1 / 30 (3) |
| Metacercaria | 10 / 10 (100) | 9 / 10 (90) | 9 / 10 (90) | 28 / 30 (93) |
| Invasive C. shasta | 0 / 10 (0) | 0 / 10 (0) | 1 / 10 (10) | 1 / 30 (3) |
| Multif. Hyperplasia | 10 / 10 (100) | 10 / 10 (100) | 10 / 10 (100) | 30 / 30 (100) |

010398

Table A4. Parasite prevalence of infection [number positive / total (%)], pathology score for kidney and intestine, and tissue abnormalities observed in histological sections of juvenile Klamath River Chinook salmon collected from the Trinity to Estuary reach (K1). Collection dates are reported as Monday of given week.

| Collection Week | Jun 17 | Jul 1 | Jul 15 | Aug 5 | POI |
|---|---|---|---|---|---|
| Kidney | | | | | |
| Pm Troph. | 9 / 9 (100) | 8 / 10 (80) | 7 / 10 (70) | 8 / 10 (80) | 32 / 39 (82) |
| Pm Myxosp. | 0 / 9 (0) | 0 / 10 (0) | 1 / 10 (10) | 1 / 10 (10) | 2 / 39 (5) |
| Metacercaria | 5 / 9 (55) | 0 / 10 (0) | 2 / 10 (20) | 2 / 10 (20) | 9 / 39 (23) |
| *C. shasta* troph. | 0 / 9 (0) | 0 / 10 (0) | 1 / 10 (10) | 0 / 10 (0) | 1 / 39 (3) |
| *Chloromyxum* sp | 0 / 9 (0) | 0 / 10 (0) | 1 / 10 (10) | 0 / 10 (0) | 1 / 39 (3) |
| **Pathology Score** | 0.33 | 0.80 | 3.6 | 3.6 | |
| Intestinal tract | | | | | |
| *C. shasta* troph. | 1 / 10 (10) | 0 / 10 (0) | 1 / 10 (10) | 0 / 10 (0) | 2 / 40 (5) |
| *C. shasta* myxosp. | 0 / 10 (0) | 0 / 10 (0) | 0 / 10 (0) | 0 / 10 (0) | 0 / 40 (0) |
| Helminth | 0 / 10 (0) | 0 / 10 (0) | 0 / 10 (0) | 1 / 10 (10) | 1 / 40 (3) |
| **Pathology Score** | 0.00 | 0.00 | 0.30 | 0.30 | |
| Adipose steatitis | 6 / 10 (60) | 9 / 10 (90) | 5 / 5 (100) | 3 / 7 (43) | 23 / 32 (72) |
| Adipose lipofuscin | 1 / 10 (10) | 2 / 10 (20) | 0 / 5 (0) | 1 / 7 (14) | 4 / 32 (13) |
| Gill | | | | | |
| Ich | 0 / 10 (0) | 0 / 10 (0) | 0 / 10 (0) | 1 / 10 (10) | 1 / 40 (3) |
| Glochidia | 1 / 10 (10) | 0 / 10 (0) | 1 / 10 (0) | 0 / 10 (0) | 2 / 40 (5) |
| Miricidia | 0 / 10 (0) | 0 / 10 (0) | 0 / 10 (0) | 0 / 10 (0) | 0 / 40 (0) |
| Metacercaria | 8 / 10 (80) | 6 / 10 (60) | 7 / 10 (70) | 6 / 10 (60) | 27 / 40 (68) |
| Invasive *C. shasta* | 0 / 10 (0) | 0 / 10 (0) | 1 / 10 (10) | 0 / 10 (0) | 1 / 40 (3) |
| Multif. Hyperplasia | 8 / 10 (80) | 8 / 10 (80) | 6 / 10 (60) | 8 / 10 (80) | 30 / 40 (75) |

010399

45

**Table A5.** Parasite prevalence of infection [number positive / total (%)], pathology score for kidney and intestine, and tissue abnormalities observed in histological sections of juvenile Klamath River Chinook salmon collected from Upper Trinity River (T2) rotary screw trap at Pear tree trap (RM 94). Collection dates are reported as Monday of given week.

| Collection Week | May 27 | Jul 1 | POI |
|---|---|---|---|
| Kidney | | | |
| Pm Troph. | 0 / 8 (0) | 0 / 10 (0) | 0 / 18 (0) |
| Pm Myxosp. | 0 / 8 (0) | 0 / 10 (0) | 0 / 18 (0) |
| Metacercaria | 1 / 8 (13) | 0 / 10 (0) | 1 / 18 (6) |
| *C. shasta* troph. | 0 / 8 (0) | 0 / 10 (0) | 0 / 18 (0) |
| *Chloromyxum* sp | 2 / 8 (25) | 0 / 10 (0) | 2 / 18 (11) |
| **Pathology Score** | 0.00 | 0.60 | |
| Intestinal tract | | | |
| *C. shasta* troph. | 0 / 9 (0) | 0 / 10 (0) | 0 / 19 (0) |
| *C. shasta* myxosp. | 0 / 9 (0) | 0 / 10 (0) | 0 / 19 (0) |
| Helminth | 0 / 9 (0) | 0 / 10 (0) | 0 / 19 (0) |
| **Pathology Score** | 0.00 | 0.00 | |
| Adipose steatitis | 0 / 4 (0) | 2 / 8 (25) | 2 / 12 (17) |
| Adipose lipofuscin | 0 / 4 (0) | 1 / 8 (13) | 1 / 12 (8) |
| Gill | | | |
| Ich | 0 / 8 (0) | 0 / 10 (0) | 0 / 18 (0) |
| Glochidia | 0 / 8 (0) | 5 / 10 (50) | 5 / 18 (28) |
| Miricidia | 0 / 8 (0) | 0 / 10 (0) | 0 / 18 (0) |
| Metacercaria | 0 / 8 (0) | 0 / 10 (0) | 0 / 18 (0) |
| Invasive *C. shasta* | 0 / 8 (0) | 0 / 10 (0) | 0 / 18 (0) |
| Multif. Hyperplasia | 0 / 8 (0) | 2 / 10 (20) | 2 / 18 (11) |

**Table A6.** Parasite prevalence of infection |number positive / total (%)], pathology score for kidney and intestine, and tissue abnormalities observed in histological sections of juvenile Klamath River Chinook salmon collected from the Lower Trinity River (T1) rotary screw trap at Willow Creek trap (RM 14). Collection dates are reported as Monday of given week.

| Collection Week | May 27 | Jul 1 | POI |
|---|---|---|---|
| Kidney | | | |
| Pm Troph. | 0 / 9 (0) | 0 / 7 (0) | 0 / 16 (0) |
| Pm Myxosp. | 0 / 9 (0) | 0 / 7 (0) | 0 / 16 (0) |
| Metacercaria | 0 / 9 (0) | 1 / 7 (14) | 1 / 16 (6) |
| *C. shasta* troph. | 0 / 9 (0) | 0 / 7 (0) | 0 / 16 (0) |
| *Chloromyxum* sp | 2 / 9 (22) | 2 / 7 (29) | 4 / 16 (25) |
| **Pathology Score** | 0.00 | 0.29 | |
| Intestinal tract | | | |
| *C. shasta* troph. | 0 / 10 (0) | 0 / 3 (0) | 0 / 13 (0) |
| *C. shasta* myxosp. | 0 / 10 (0) | 0 / 3 (0) | 0 / 13 (0) |
| Helminth | 0 / 10 (0) | 0 / 3 (0) | 0 / 13 (0) |
| **Pathology Score** | 0.00 | 0.00 | |
| Adipose steatitis | 0 / 0 (0) | 0 / 1 (0) | 0 / 1 (0) |
| Adipose lipofuscin | 0 / 0 (0) | 0 / 1 (0) | 0 / 1 (0) |
| Gill | | | |
| Ich | 0 / 9 (0) | 0 / 3 (0) | 0 / 12 (0) |
| Glochidia | 0 / 9 (0) | 1 / 3 (33) | 1 / 12 (8) |
| Miricidia | 0 / 9 (0) | 0 /3 (0) | 0 / 12 (0) |
| Metacercaria | 0 / 9 (0) | 1 / 3 (33) | 1 / 12 (8) |
| Invasive *C. shasta* | 1 / 9 (11) | 1 / 3 (0) | 2 / 12 (17) |
| Multif. Hyperplasia | 0 / 9 (0) | 1 / 1 (100) | 1 / 10 (10) |

**APPENDIX B** – Summary table of *Ceratomyxa shasta* infection by QPCR in juvenile Chinook salmon sampled from 5 reaches within the Klamath River and the upper and lower Trinity River. The prevalence (#positive/#sampled) is presented for each sample reach by collection week and sample date.

| Collection Week | Sample Date | Shasta R. to Scott R. | Scott R. to Salmon R. | Salmon R. to Trinity R. | Trinity R. to Estuary | Estuary | Upper Trinity R. | Lower Trinity R. |
|---|---|---|---|---|---|---|---|---|
| 1 | 1-Apr | | | | | | | |
| 2 | 8-Apr | 0% (0/15) | | | | | | |
| 3 | 15-Apr | 0 % (0/15) | | | | | | |
| 4 | 22-Apr | 0 % (0/15) | | | | | | |
| 5 | 29-Apr | 0% (0/15) | 0% (0/15) | 0% (0/15) | 0% (0/15) | | 0% (0/15) | 0% (0/15) |
| 6 | 6-May | 13 % (2/15) | | | | | | |
| 7 | 13-May | 13% (2/15) | 0% (0/15) | 0% (0/15) | 0% (0/15) | | 0% (0/15) | 0% (0/15) |
| 8 | 20-May | 7% (1/15) | | | | | | |
| 9 | 27-May | 13% (2/15) | 7% (1/15) | 0% (0/15) | 7% (1/15) | | 0% (0/15) | 0% (0/15) |
| 10 | 3-Jun | 0% (0/14) | | | | | | |
| 11 | 10-Jun | 20% (4/20) | 15% (3/20) | 45% (9/20) | | | | |
| 12 | 17-Jun | 10% (2/20) | 43% (9/21) | 57% (12/21) | 25% (5/20) | 67% (2/3) | 5% (1/20) | 0% (0/20) |
| 13 | 24-Jun | 15% (3/20) | 25% (5/20) | 35% (7/20) | | 55% (11/20) | | |
| 14 | 1-Jul | 20% (4/20) | 48% (19/40) | 40% (8/20) | 71% (15/21) | 35% (7/20) | 0% (0/12) | 0% (0/18) |
| 15 | 8-Jul | 9% (1/11) | 80% (35/44) | 75% (15/20) | | 75% (15/20) | | |
| 16 | 15-Jul | | 25% (5/20) | 55% (11/20) | 80% (16/20) | 70% (14/20) | 5% (1/20) | 10% (2/20) |
| 17 | 22-Jul | | | | | 20% (4/20) | | |
| 18 | 29-Jul | | | | 70% (14/10) | 10% (2/20) | 0% (0/20) | 29% (5/17) |
| 19 | 5-Aug | | | | | 20% (4/20) | | |
| 20 | 12-Aug | | | | 75% (15/20) | 20% (4/20) | | |
| 21 | 19-Aug | | | | | 40% (8/20) | | |
| | | K4 Total 9% (21/225) | K3 Total 37% (77/210) | K2 Total 37% (62/166) | K1 Total 45% (66/146) | K0 Total 39% (71/183) | T2 Total 2% (2/117) | T1 Total 6% (7/120) |

010402

48

**APPENDIX C – Summary table of *Parvicapsula minibicornis* infection by QPCR in juvenile Chinook salmon sampled from 5 reaches within the Klamath River and lower Trinity River. The prevalence (#positive/#sampled) is presented for each sample reach by collection week and sample date.**

| Collection Week | Sample Date | Shasta R. to Scott R. | Scott R. to Salmon R. | Salmon R. to Trinity R. | Trinity R. to Estuary | Estuary | Upper Trinity R. | Lower Trinity R. |
|---|---|---|---|---|---|---|---|---|
| 1 | 1-Apr | | | | | | | |
| 2 | 8-Apr | 0% (0/15) | | | | | | |
| 3 | 15-Apr | 0% (0/15) | | | | | | |
| 4 | 22-Apr | 7% (1/15) | | | | | | |
| 5 | 29-Apr | 0% (0/15) | 7% (1/15) | 0% (0/15) | 7% (1/15) | | 0% (0/15) | 0% (0/15) |
| 6 | 6-May | 13% (2/15) | | | | | | |
| 7 | 13-May | 60% (9/15) | 0% (0/15) | 13% (2/15) | 60% (9/15) | | 0% (0/15) | 0% (0/15) |
| 8 | 20-May | 73% (11/15) | | | | | | |
| 9 | 27-May | 87% (13/15) | 67% (10/15) | 67% (10/15) | 13% (2/15) | | 13% (2/15) | 0% (0/15) |
| 10 | 3-Jun | 93% (13/14) | | | | | | |
| 11 | 10-Jun | 0% (0/20) | | | | | | |
| 12 | 17-Jun | 55% (11/20) | | | | 0% (0/3) | 70% (14/20) | 40% (8/20) |
| 13 | 24-Jun | 65% (13/20) | | | | 65% (13/20) | | |
| 14 | 1-Jul | 100% (20/20) | 96% (25/26) | | 95% (20/21) | 60% (12/20) | 25% (3/12) | 28% (5/18) |
| 15 | 8-Jul | 100% (11/11) | 100% (28/28) | 100% (5/5) | | 95% (19/20) | | |
| 16 | 15-Jul | | 100% (20/20) | 100% (19/20) | 90% (18/20) | 95% (19/20) | 40% (8/20) | 40% (8/20) |
| 17 | 22-Jul | | | | | 90% (18/20) | | |
| 18 | 29-Jul | | | | 95% (19/20) | 85% (17/20) | 10% (2/20) | 41% (7/18) |
| 19 | 5-Aug | | | | | 95% (19/20) | | |
| 20 | 12-Aug | | | | 90% (18/20) | 100% (20/20) | | |
| 21 | 19-Aug | | | | | 90% (18/20) | | |
| | | K4 Total 46% (104/225) | K3 Total 71% (84/119) | K2 Total 51% (36/70) | K1 Total 69% (87/126) | K0 Total 85% (155/183) | T2 Total 25% (29/117) | T1 Total 23% (28/120) |

010403

**APPENDIX E - Reviewers' comments**

Listed below are verbatim (in quotes) or paraphrased comments provided by reviewers of a draft of this report. The primary author's reply is given unless noted otherwise (additional authors name and responses are provided for specific sections of this report).

**Reviewer #1**

**Pg. 2 – Summary.** Seasonal prevalence above the Trinity River is reported at 30%, when in the results it is reported at 36.8%
Response: 30% is correct as it refers to Table 5 and data that has been restricted to collection dates between May and June.

**Pg. 2 – Summary.** In reference to the statement that higher *C. shasta* actinospore densities in 2012 resulted in an increase of annual infection prevalence, the reviewer stated that densities were pretty similar between 2011 and 2012.
Response: We referenced Hallett's Sept 2012 report where spore density at BC was higher earlier in the year (May) when juveniles were actively migrating. Specified this observation was for the earlier May period in the narrative.

**Pg. 8 – Methods.** In reference to terms used, the reviewer stated that we do not refer to annual prevalence in the results.
Response: Annual prevalence data is given in the results on page 28 when discussing historical data and annual *C. shasta* prevalence in Table 5.

**Pg. 9 – Results.** Reviewer wants to see the increase of spore density in water samples near Tully Creek addressed in the discussion.
Response: We referenced an OSU report stating that below the confluence the disease incidence has increased near Tully Creek over the past two years. This has been moved to the discussion.

**Pg. 11 – Results.** Reviewer would like to see Table 4 reorganized. "Move ALL CWT to the top of the section and then break it down further"
Response: Table organized in order of importance. IGH CWT Chinook listed first; followed by TRH CWT. ALL CWT doesn't hold as much weight as the hatchery CWT because ALL CWT includes unreadable tags. Therefore, we left the table in the existing order.

**Pg. 12 – Results.** In reference to the location of the Kinsman trap in the infectious zone, the reviewer states that saying it is at the upper end of the zone might be incorrect. Reviewer thinks it is more in the middle of the zone.
Response: We consider the upper reach from Iron Gate Dam to the Shasta (K5) to be in the infectious zone, however *C. shasta* POI historically has been low in this upper reach therefore we fell the important areas of the infectious zone are further downstream. We simplified the sentence to say the location was the Kinsman trap and we added a sentence about the infectious zone in the introduction.

**Pg. 13 – Results.** The reviewer asked if there is an annual metric for *P. minibicornis*.
<u>Response:</u> No. We consider *C. shasta* to be the significant pathogen for juvenile Chinook salmon. While *P. minibicornis* POI is quite high, this parasite is best evaluated histologically. Scott Foott developed the *P. minibicornis* pathology score to evaluate disease severity but it is not an annual metric.

**Pg. 27 – Results.** Reviewer suggests that we clarify that TRH POI is higher in K1 and K0, but higher than what?
<u>Response:</u> Sentence changed to reflect that *C. shasta* POI in K1 and K0 was higher than fish collected in the Trinity River.

**Pg. 28 – Results.** Reviewer questions whether the explanation of historic annual prevalence should be in the methods section instead.
<u>Response:</u> We think it is appropriate to leave the paragraph in the results as we are using it to explain the results in Table 5. We were explaining that histology was the screening method in the earlier years, but that has transitioned to QPCR in recent years. This paragraph is an introduction to the table.

**Pg. 29 – Results.** Reviewer suggests that we move the explanation of bimodal peaks to the discussion.
<u>Response:</u> This is repeated in detail in the discussion (Pg. 36); however we were just explaining briefly that the pattern of this graph is not unusual to see and the discussion goes further to depth about the bimodal peaks and why this occurs. We also feel some discussion in results sections is warranted due to the lengthy and technical aspects of the full report. We think it would be difficult for readers to follow the material if no discussion of results occurred until the end of the report.  We summarize results and provide added more depth in the discussion section.

**Pg. 37 – Discussion.** At the top of this page we discuss this reach having a POI less than 10%. Reviewer would like us to clarify to which reach we are referring.
<u>Response:</u> Sentence changed to reflect the reach discussed is K4.

**Pg. 37 – Discussion.** Reviewer pointed out that we called the Trinity sites by a different name (upper or lower) in the results then we do in the discussion.
<u>Response:</u> Discussion changed to match results language.

**Pg. 37 – Discussion.** Reviewer states that data ($C_T$ values) for natural fish from 2011 and 2012 was not reported in the results.
<u>Response:</u>  We prefer to discuss infection levels in terms of parasite DNA copy number, rather than $C_T$ values.  $C_T$ values are inversely related to parasite DNA copy number which can cause confusion in readers not familiar with this assay.  DNA levels were not very different in natural fish between 2011 and 2012, so the sentence was removed rather than modified to copy number.

**Reviewer #2**

**General comment.** Dates are presented in two formats (day Month and Month day) throughout the report. Select one format.
Response: All dates have been changed to month day format.

**General comment.** Many of the figures are missing axis labels.
Response: The majority of figures are prevalence of infection levels (y axis) by sampling period (x axis) are explained in detail in the chart caption and/or legend. The report has multiple authors and some figures, such as histological charts, are formatted differently because they were prepared by different authors.

**Pg. 3 – Introduction.** Reviewer suggests that the data we report from table 5 should be limited to 2006-2011 in the introduction and then 2012 data should be reported in the results section.
Response: We changed language for 'historical data' to exclude the current year results.

**Pg. 6 – Methods.** Reviewer asked if table 2 should include Trinity River sample data as well.
Response: Trinity River sampling dates/numbers were added to table.

**Pg. 7 – Methods.** We stated that *P. minibicornis* infections are generally high early in the season. The reviewer would like this to be moved to the results or discussion.
Response: This is in the methods section because we are explaining that due to high *P. minibicornis* infections only a subsample of kidney tissue was assayed by QPCR. Therefore, it is applicable to the methods section.

**Pg. 8 – Methods.** Reviewer suggests that annual prevalence should not describe infection for one calendar year. It should instead reflect the period that is sampled (spring/summer).
Response: Detailed definitions are given for point POI and period or annual POI on page 8. Language changed to clarify that annual prevalence is used to compare POI from year to year during the sampling period. For annual prevalence that period is May-July (Table 5).

**Pg. 9 - Results.** Reviewer would like to see a table for *P. minibicornis* similar to Table 2, which shows number of fish sampled by reach.
Response: Appendix C summarizes the *P. minibicornis* infection data by reach. *Ceratomyxa shasta* is the parasite that tends to drive mortality, and therefore we decided to only include the *C. shasta* table in the report itself. However, the *P. minibicornis* data is listed in this appendix.

**Pg. 10 - Results.** Reviewer wants clarification on why unmarked fish were not collected in the estuary, and if this skews the comparisons on infection trends.
Response: Unmarked fish were not collected in the estuary because that is not the study objective or design. We have collected unmarked fish in the estuary in past studies, and found the quality of data provided for this effort is low. Parasite POI in unknown fish (unknown natural or hatchery, and/or Klamath or Trinity or other tributary origin) does not provide as much clarity as fish with known origin and residency since hatchery release. Looking at CWT fish in the estuary gives us a much clear picture of the two hatchery Chinook salmon groups and their disease response in a given migration period and season.

52

010407

**Pg. 10 - Results.** In reference to CWT salmon, the reviewer suggests removing the Trinity River sample numbers to a different section. Seems out of place

<u>Response:</u> Trinity River sample numbers were included in this section because we are discussing total number of CWT fish collected in 2012 which was 554. This number was mentioned earlier in the paper, and we wanted to show where that number came from. Trinity River Hatchery CWT Chinook salmon are discussed in detail in a later section of the report.

**Pg. 10 – Results.** In reference to mixed origin Chinook collected above and below the Trinity River confluence, the reviewer thinks that the estuary should not be included as unmarked fish were not collected in the estuary. Reviewer suggests leaving the estuary out when discussing above and below the confluence.

Response: We explained why the demarcation of the Trinity River (above and below the confluence) is important in discussing disease impacts in the lower Klamath basin.  The accretion of Trinity River flows and co-mingling of uninfected (or low infection level) TRH Chinook salmon POI data in lower reaches (K1-Trintiy to Estuary and K0-Estuary). This occurs in because the lower POI in TRH Chinook salmon dilutes the overall parasite POI observed in both lower reaches and could erroneously be attributed to decreasing disease in the overall sample groups. We added language to describe the proportion of natural, MOC and CWT Chinook sampled in K1 compared to only CWT Chinook sampled in the Estuary.

**Pg. 12 – Results.** This is the first time that the reader is introduced to the infectious zone. The reviewer thinks we need to elaborate on this topic or bring it up in the introduction.

<u>Response:</u> Description of the infectious zone was included in the introduction.

**Pg. 23 – Results.** In reference to POI by Trinity River reaches, the reviewer suggests that the first two paragraphs be moved to the end of the section because those paragraphs would be better as a summary then an introduction to the Trinity River.

<u>Response:</u> The section was re-written to give specific data by site, and then summarized for overall disease POI for all sampling done in the Trinity River.

**Pg. 28 – Results.** Reviewer questions whether the explanation of historic annual prevalence should be in the methods section rather than the results.

<u>Response:</u> We think it is appropriate to leave the paragraph in the results as we are using it to explain the results in Table 5. We were explaining that histology was the screening method in the earlier years, but that has transitioned to QPCR in recent years. This paragraph is an introduction to the table.

**Pg. 29 – Results.** Reviewer suggests that we move the explanation of bimodal peaks to the discussion.

<u>Response:</u> This is repeated in detail in the discussion (Pg. 38); however we were just explaining briefly that the pattern of this graph is not unusual to see and the discussion goes further to depth about the bimodal peaks and why this occurs.

**Pg. 36 – Discussion.** Reviewer points out that POI for TRH fish while in the Trinity and when they are in the lower Klamath is missing from the discussion.

<u>Response:</u> This data was included in the discussion.

010408

**Pg. 38 – Discussion.** Reviewer finds $C_T$ values (inversely related to parasite concentration) confusing when referring to $C_T$ values of natural fish from 2011 and 2012.

<u>Response:</u> Replaced with parasite copy number (concentration) in fish tissues as primary measure, and included CT values for in parenthesis for those more familiar with this unit.

**Reviewer #3**

**Pg. 2 – Summary.** Reviewer could like clarification if the CWT fish are adults or juveniles.
<u>Response:</u> The Chinook screened by QPCR are out-migrating juveniles from Iron Gate Hatchery. The summary is an overview of the results; however the fact that we are testing juvenile fish is discussion later in the report on page 5.

**Pg. 2 – Summary.** We stated that there was no manipulated pulse flow in 2012. The reviewer pointed out that there was flow release from Trinity as well as the Klamath River main stem. The reviewer wanted clarification if we are talking about a limited time period.
<u>Response:</u>  We included clarifying language to describe a limited time period, and point being made: no large manipulated pulse flow occurred as in 2011. We did add language to the river flow section of the report to state that some water was released from IGD but it was not large and was after our sampling was complete.

**Pg. 12 – Results.** Reviewer thinks the graph is confusing. "I cannot understand how DNA density can be applied to a fish". Also, suggests that the y-axis of the graph needs to be labeled.
<u>Response:</u> The graph does not represent DNA of a fish, but instead the amount of *C. shasta* parasite DNA found in fish infected with *C. shasta*. The graph title and caption explain that what is being graphed is the Ct value on the y-axis.

**Pg. 18 – Results.** On the POI graph for K2, the reviewer is asking for clarification of *P. minibicornis* on the graph. Was it not sampled or was it not analyzed? Need to distinguish from zero and not sampled.
<u>Response:</u> As explained in the methods, both intestinal (*C. shasta*) and kidney (*P. minibicornis*) tissue are collected from the same fish. Therefore, if fish were collected in a given week for *C. shasta*, it then was also collected for *P. minibicornis*. In the graph, the *P. minibicornis* bars were sub-samples that were tested for Pm. Fish sub-sampled and tested for *P. minibicornis* are summarized in Appendix C.

**Pg. 20 – Results.** The reviewer states that it would be extremely informative to show results from known Trinity River hatchery fish only. Are they becoming infected in the Klamath?
<u>Response:</u> This is addressed in the CWT section of the report. Language changed on page 27 to clarify the POI difference between TRH in the lower Klamath River and TRH fish in the Trinity river itself.

**Pg. 33 – Results.** In reference to mean daily temperature graphs, reviewer suggests that we include more than three years of data.
<u>Response:</u> We do have more years of temperature data, but chose to only include three recent years of data so that prevalence of disease could be compared to last year, and we could show the reader how the environmental conditions affect disease prevalence.

**Pg. 33 – Results.** Reviewer asked if the temperature data acquired from IGH is water temperature at the hatchery or from the river near the hatchery.
<u>Response:</u> The temperature logger for this data is located 150 feet upstream of the Copco road bridge, between the hatchery and the dam.  The location was chosen for its lack of other influences on temperature at that point.

# REFERENCES

Bartholomew JL (2010) Long-term disease monitoring program in the lower Klamath River. Annual Report 2009. http://microbiology.science.oregonstate.edu/Klamath_River_salmon

Bartholomew, JL, Foott JS (2010) Compilation of information relating to myxozoan disease effects to inform the Klamath Basin Restoration Agreement. Secretarial Determination Overview Report. http://klamathrestoration.gov/sites/klamathrestoration.gov/files/Disease%20synthesis_11-1_final.bartholomew.foott.pdf

Bartholomew JL (1998) Host resistance to infection by the Myxosporean parasite *Ceratomyxa shasta*: a review. J Aquat Anim Health 10: 112-120.

Bartholomew JL, Atkinson SD, Hallett SL (2006) Involvement of *Manayunkia speciosa* (Annelida: Polychaeta: Sabellidae) in the life cycle of *Parvicapsula minibicornis*, a myxozoan parasite of Pacific Salmon. Journal of Parasitology 92:742-748.

Bartholomew JL, Atkinson SD, Hallett SL, Zielinski CM, Foott JS (2007) Distribution and abundance of the salmonid parasite *Parvicapsula minibicornis* (Myxozoa) in the Klamath River basin (Oregon-California, USA).  Diseases of Aquatic Organisms 78:137-146.

Bartholomew JL, Whipple MJ, Stevens DG, Fryer JL (1997) The life cycle of *Ceratomyxa shasta*, a myxosporean parasite of salmonids, requires a freshwater polychaete as an alternative host.  Journal of Parasitology 83:859-868.

Bartholomew, JL, Ray, RA, Holt, RA, Buckles, GR, Alexander, JD, Hallett, SL, (2012) Long -term fish disease monitoring program in the lower Klamath River. Bureau of Reclamation 2011 Annual Report. http://microbiology.science.oregonstate.edu/Klamath_River_salmon

Bartholow JM (2005) Recent Water Temperature Trends in the Lower Klamath River, California. NA Journal of Fisheries Management.  25:152-162.

Bolick A, True K, Foott JS (2012)  FY 2011 Investigational Report:  Myxosporean Parasite (*Ceratomyxa shasta* and *Parvicapsula minibicornis*) Annual Prevalence of Infection in Klamath River Basin Juvenile Chinook Salmon, April-August 2011.  U.S. Fish & Wildlife Service California – Nevada Fish Health Center, Anderson, CA. http://www.fws.gov/canvfhc/reports.asp.

Bjork SJ, Bartholomew JL (2010) Invasion of *Ceratomyxa shasta* (Myxozoa) and comparison of migration to the intestine between susceptible and resistant fish hosts. Inter Jour Para 40:1087-1095.

Bjork SJ, Bartholomew JL (2009a) The effects of water velocity on the *Ceratomyxa shasta* infectious cycle. J Fish Disease. 32:131-142.

Bjork SJ, Bartholomew JL (2009b) Effects of *Ceratomyxa shasta* dose on susceptible strain of rainbow trout and comparatively resistant Chinook and coho salmon. Dis Aqua Org 86:29-37.

Buchanan DV, Sanders JE, Zinn JL, Fryer JL (1983)  Relative susceptibility of four strains of summer steelhead to infection by *Ceratomyxa shasta*. Trans Am Fish Soc 112:541-543.

Buttars B, Knechtle M (2009) Constant Fractional Marking/Tagging Program for Iron Gate Hatchery Fall-run Chinook Salmon.  Pacific States Marine Fisheries Commission report (unpublished).

Ching HL, Munday DR (1984) Geographic and seasonal distribution of the infectious stage of *Ceratomyxa shasta* Noble, 1950, a myxozoan salmonid pathogen in the Fraser River system. Canadian Journal of Zoology 62:1075-1080.

Durfee PT (1978). Prevalence and Incidence Defined. Australian Veterinary Journal 54:105-106.

Ferguson JA, St-Hilaire S, Peterson TS, Rodnick KJ, Kent ML. 2011. Survey of parasites in threatened stocks of coho salmon (*Oncorhynchus kisutch*) in Oregon by examination of wet tissues and histology. J. Parasitology 97(6): 1085 – 1098.

Foott JS, Harmon R, Stone R (2004) Effect of water temperature on non-specific immune function and ceratomyxosis in juvenile Chinook salmon and steelhead from the Klamath River. California Fish and Game 90:71-84.

Hallet SL (2011). Temporal and spatial distribution of the myxozoan parasite Ceratomyxa shasta in the Klamath River mainstem 2011. http://microbiology.science.oregonstate.edu/files/micro/klamath%20mainstem_water_graphs_20 09-2011.pdf

Hallet SL (2012).  Tully Creek Longitudinal Water Sampling 2012. http://microbiology.science.oregonstate.edu/files/micro/Tully_Creek_longitudinal_water_sampli ng_2012.pdf

Hallett SL, Bartholomew JL (2006) Application of real-time PCR assay to detect and quantify the myxozoan parasite *Ceratomyxa shasta* in water samples.  Diseases of Aquatic Organisms 71:109-118.

Harmon RH, Foott JS, Nichols K (2001)  FY2000 Investigational Report: Physiological responses of juvenile Chinook salmon held in the lower Klamath River and thermal refugia (June – August 2000). US Fish and Wildlife Service California-Nevada Fish Health Center. Anderson, CA.  http://www.fws.gov/canvfhc/reports.asp.

Hendrickson GL, Carleton A, Manzer D (1989) Geographic and seasonal distribution of the infective stage of *Ceratomyxa shasta* (Myxozoa) in Northern California.  Diseases of Aquatic Organisms 7:165-169.

Hoffmaster JL, Sanders JE, Rohovec JS, Fyer JL, Stevens DG (1988)  Geographic distribution of the myxosporean parasite, *Ceratomyxa shasta* Noble, 1950, in the Columbia River basin, USA. Journal of Fish Diseases. 11:97-100.

Humason GL (1979) *Animal tissue techniques*.  4th ed.  WH Freeman and Co., San Francisco

Ibarra AM, Hedrick RP, Gall GAE (1992b) Inheritance of susceptibility to *Ceratomyxa shasta* (Myxozoa) in rainbow trout and the effect of length of exposure on the liability to develop ceratomyxosis. Aquaculture 104:217-229.

Jones S, Prosperi-Porta G, Dawe S, Taylor K, Goh B (2004)  *Parvicapsula minibicornis* in anadromous sockeye (*Oncorhynchus nerka*) and coho (*Oncorhynchus kisutch*) salmon from tributaries of the Columbia River.  Journal of Parasitology 90: 822-885.

Kent ML, Whitaker DJ, Dawe SC (1997) *Parvicapsula minibicornis n. sp.* (Myxozoa, Myxosporea) from the kidney of sockeye salmon (*Oncorhynchus nerka*) from British Columbia, Canada.  Journal of Parasitology 83: 1153–1156.

Leidy RA, Leidy GL (1984) Life stage periodicities of anadromous salmonids in the Klamath River basin, northwestern California.  US Fish and Wildlife Service Division of Ecological Services.  Sacramento, CA. http://www.fws.gov/arcata/fisheries/reports/krflow/life_stage_periodicities_of_anadromous_sal monids_1984.pdf.

Meaders MD, Hendrickson GL (2009) Chronological development of *Ceratomyxa shasta* in the polychaete host, Manayunkia speciosa. J. Parasitology 95 (6): 1397-1407.

Nichols K, True K, Fogerty R, Ratcliff L, Bolick A (2009)  FY 2008 Investigational Report: Myxosporean parasite (*Ceratomyxa shasta* and *Parvicapsula minibicornis*) incidence and severity in Klamath River basin juvenile Chinook and coho salmon, April-August 2008.  U.S. Fish & Wildlife Service California – Nevada Fish Health Center, Anderson, CA. http://www.fws.gov/canvfhc/reports.asp.

Nichols K, True K, Fogerty R, Ratcliff  L (2008) FY 2007 Investigational Report:  Klamath River juvenile salmonid health monitoring, April-August 2007.  U.S. Fish & Wildlife Service California – Nevada Fish Health Center, Anderson, CA. http://www.fws.gov/canvfhc/reports.asp.

Nichols K, True K, Wiseman E, Foott JS (2007)  FY 2005 Investigational Report:  Incidence of *Ceratomyxa shasta* and *Parvicapsula minibicornis* infections by QPCR and histology in juvenile Klamath River Chinook salmon.  US Fish and Wildlife Service California-Nevada Fish Health Center.  Anderson, CA.  http://www.fws.gov/canvfhc/reports.asp.

Nichols K, True K (2007) FY 2006 Investigational Report:  Monitoring incidence and severity of *Ceratomyxa shasta* and *Parvicapsula minibicornis* infections in juvenile Chinook salmon (*Oncorhynchus tshawytscha*) and coho salmon (*Oncorhynchus kisutch*) in the Klamath River, 2006.  US Fish and Wildlife Service California-Nevada Fish Health Center.  Anderson, CA. http://www.fws.gov/canvfhc/reports.asp.

Nichols K, Foott JS (2006) FY 2004 Investigational Report:  Health monitoring of juvenile Klamath River Chinook salmon.  US Fish and Wildlife Service California-Nevada Fish Health Center.  Anderson, CA.  http://www.fws.gov/canvfhc/reports.asp.

Ratliff DE (1981) *Ceratomyxa shasta*: epizootiology in Chinook salmon of central Oregon. Trans Am Fish Soc 110:507-513.

Ratliff DE (1983)  *Ceratomyxa shasta*: Longevity, distribution, timing, and abundance of the infective stage in Central Oregon. Can. J. Fish. Aquat. Sci. 40(10): 1622-1632.

Ray, AR, Rossignol, PA, Bartholomew JL. 2010. Mortality threshold for juvenile Chinook salmon *Oncorhynchus tshawytscha* in an epidemiological model of *Ceratomyxa shasta*. Diseases of Aquatic Organisms 93:63-70.

Stocking RW, Bartholomew JL (2007) Distribution and habitat characteristics of *Manayunkia speciosa* and infection prevalence with the parasite *Ceratomyxa shasta* in the Klamath River, Oregon-California.  Journal of Parasitology 93: 78-88.

Stocking RW, Holt RA, Foott JS, Bartholomew JL (2006)   Spatial and temporal occurrence of the salmonid parasite *Ceratomyxa shasta* in the Oregon-California Klamath River basin.  Journal of Aquatic Animal Health 18: 194-202.

Stone R, Foott JS, Fogerty R (2008) Comparative susceptibility to infection and disease from *Ceratomyxa shasta* and *Parvicapsula minibicornis* in Klamath River basin juvenile Chinook, coho and Steelhead populations.  US Fish and Wildlife Service California-Nevada Fish Health Center.  Anderson, CA.  http://www.fws.gov/canvfhc/reports.asp.

True K, Bolick A, and Foott JS (2011) FY2010 Investigational Report: Myxosporean parasite (*Ceratomyxa shasta* and *Parvicapsula minibicornis*) annual prevalence of infection in Klamath River basin juvenile Chinook salmon, April-August 2010.  US Fish and Wildlife Service California-Nevada Fish Health Center.  Anderson, CA.  http://www.fws.gov/canvfhc/reports.asp.

True K, Foott JS, Bolick A, Benson S, Fogerty R (2010)  Myxosporean parasite (*Ceratomyxa shasta* and *Parvicapsula minibicornis*) incidence and severity in Klamath River basin juvenile Chinook salmon, April-August 2009.  US Fish and Wildlife Service California-Nevada Fish Health Center.  Anderson, CA.  http://www.fws.gov/canvfhc/reports.asp.

True K, Purcell MK, Foott JS (2009) Development and validation of a quantitative PCR to detect *Parvicapsula minibicornis* and comparison to histologically ranked juvenile Chinook salmon (*Oncorhynchus tshawytscha*) from the Klamath River, USA.  Journal of Fish Disease. 32: 183-192.

True K, Bolick A, Foott S (2012). Prognosis of *Ceratomyxa shasta* and *Parvicapsula minibicornis* infections in Klamath River Coho and Trinity River Chinook salmon. FY2008 Technical Report. US Fish and Wildlife Service California-Nevada Fish Health Center. Anderson, CA. http://www.fws.gov/canvfhc/reports.asp.

Udey LR, Fryer JL, Pilcher KS  (1975) Relation of water temperature to ceratomyxosis in rainbow trout (*Salmo gairdneri*) and coho salmon (*Oncorhynchus kisutch*). Journal of the Fisheries Board of Canada 32:1545-1551.

Wallace M, Collins BW (1997) Variation in use of the Klamath River Estuary by juvenile Chinook salmon.  California Fish and Game 83(4):132-142.

Wallace M. (2003) Natural vs hatchery proportions of juvenile salmonids migrating through the Klamath River estuary and monitor natural and hatchery juvenile salmonid emigration from the Klamath River Basin. Final Performance Report, Federal Aid in Sport Fish Restoration Act, Project Number F-51-R-6

Zinn JL, Johnson KA, Sanders JE, Fryer JL (1977) Susceptibility of salmonid species and hatchery strains of Chinook salmon (*Oncorhynchus tshawytscha*) to infections by *Ceratomyxa shasta*. J Fish Res Board Can 34:933-936.

## U.S. Fish & Wildlife Service

California-Nevada Fish Health Center
FY 2009 Investigational Report:

# Myxosporean Parasite (*Ceratomyxa shasta* and *Parvicapsula minibicornis*) Incidence and Severity in Klamath River Basin Juvenile Chinook Salmon, April-August 2009

Kimberly True, J. Scott Foott, Anne Bolick, Scott Benson, and Ryan Fogerty



April 2010



US Fish and Wildlife Service
California-Nevada Fish Health Center
24411 Coleman Fish Hatchery Rd
Anderson, CA 96007
(530) 365-4271   Fax: (530) 365-7150
http://www.fws.gov/canvfhc/



## SUMMARY

Juvenile Klamath River Chinook (*Oncorhynchus tshawytscha*) experience high incidence of infection with the myxosporean parasites *Ceratomyxa shasta* and *Parvicapsula minibicornis* during the spring and summer outmigration period.  Klamath River Chinook were assayed by quantitative real-time polymerase chain reaction (QPCR) or histology to determine parasite infection rates from April to August, 2009.  The incidence of *C. shasta* in Chinook salmon above the Trinity River confluence was 43% by QPCR and 54% by histology, the highest level observed by histology during Klamath River parasite monitoring studies conducted from 2005 to 2009.  The incidence of *P. minibicornis* in Chinook salmon above the Trinity River confluence for the same period was 82% by QPCR and 85% by histology, which is similar to the highest levels observed in 2007 (81%) and 2008 (89%).  The QPCR assay results from natural and marked Iron Gate Hatchery (IGH) and Trinity River Hatchery (TRH) Chinook salmon suggest that Klamath River reaches above the Trinity River confluence were more infectious for *C. shasta* earlier in the sampling period this year, and particularly for natural fish.  Additionally in 2009, the Trinity to Estuary reach had higher *C. shasta* incidence of infection, compared to previous study years. In coded-wire tagged (CWT) IGH Chinook salmon screened by QPCR, *C. shasta* was detected in 36% of fish examined.  The highest *C. shasta* prevalence of infection occurred in the IGH-CWT Chinook residing 3 Weeks at Liberty (WAL) upon recapture post hatchery release. The incidence of *C. shasta* infection in marked TRH Chinook salmon sampled in the Klamath River was 13%, higher than the 10% average incidence historically observed in Chinook salmon sampled within the Trinity River, or in the Klamath River below the Trinity River confluence.

The correct citation for this report is:
K. True, J.S. Foott, A. Bolick, S. Benson and R. Fogerty.  2010.  FY 2009 Investigational Report: Myxosporean Parasite (*Ceratomyxa shasta* and *Parvicapsula minibicornis*) Incidence and Severity in Klamath River Basin Juvenile Chinook Salmon, April-August 2009.  U.S. Fish & Wildlife Service California – Nevada Fish Health Center, Anderson, CA.
http://www.fws.gov/canvfhc/reports.asp.

Notice
The mention of trade names or commercial products in this report does not constitute endorsement or recommendation for use by the Federal government.  The findings and conclusions in this report are those of the authors and do not necessarily represent the views of the US Fish and Wildlife Service.

2

010417

**INTRODUCTION**

Juvenile Klamath River Chinook (*Oncorhynchus tshawytscha*) experience high incidence and severity of infection with the myxosporean parasites *Ceratomyxa shasta* and *Parvicapsula minibicornis*. Both parasites have a similar distribution and are found throughout the Klamath River system including the lower reaches of the Williamson and Sprague Rivers, Agency Lake, Klamath Lake, Copco Reservoir, and the entire Lower Klamath River from Iron Gate Dam to the estuary (Hendrickson et al. 1989; Stocking et al. 2006; Bartholomew et al. 2007; Stocking and Bartholomew 2007). Both parasites share the vertebrate (salmonid) and invertebrate (*Manayunkia speciosa*) hosts and have overlapping distributions throughout the Pacific Northwest (Ching and Munday 1984; Hoffmaster et al. 1988; Bartholomew et al. 1989; Hendrickson et al. 1989; Bartholomew et al. 1997; Kent et al. 1997; Jones et al. 2004; Bartholomew et al. 2006, Stocking et al. 2006). In previous studies, native Klamath River salmonids have demonstrated various degrees of *C. shasta* resistance (Foott et al. 1999, Foott et al. 2004, Foott et al. 2007, Stone et al. 2008). Regardless of this resistance, Foott et al. (2004) observed that 100% of Klamath River Chinook salmon became infected and over 80% died within 17d following a 3d exposure in the Klamath River. A prognosis study conducted in 2008 examined daily levels of parasite levels (*C. shasta* and *P minibicornis* DNA copy number) and cumulative mortality in Iron Gate coho and Trinity Hatchery Chinook juveniles, following 72 hour river exposure above Beaver Creek. In this study, *C. shasta* infections resulted in a 17.3 mean day to death (MDD) and 87.1% cumulative percent mortality (CPM) in Chinook and 20.6 MDD and 98.5% CPM in coho juveniles (True, unpublished data). The observed high incidence of infection in resistant indigenous fish indicates an extremely high parasite challenge (Foott et al. 2004). Dual infections with both parasites are common and may have a synergistic effect which increases the lethality of infection (Nichols and True 2007). However, the contribution of each myxozoan parasite towards clinical disease in infected Chinook is difficult to evaluate. In sentinel studies, and the monitoring program, fish succumb to clinical Ceratomyxosis before an independent assessment of tissue changes and parasite DNA levels attributable to *P. minibicornis* can be fully determined.

In 2009, two changes were made in how data is reported for the Klamath River Fish Health Monitoring program. First, Cycle Threshold ($C_T$) values obtained with the QPCR assay have been transformed to a more meaningful metric of parasite DNA copy number. Parasite DNA quantities are based on the standard curves for each parasite assay using known quantities of parasite DNA. This change in the reporting metric for QPCR provides a more meaningful quantification of parasite infectious load, and a directly comparable unit between groups of fish and for annual comparisons. Secondly, clinical disease incidence by histology has been expanded to include a pathology score for both kidney and intestine tissues. The pathology score does not affect the overall incidence of infection reported for histological assessments, but provides a numeric index of the disease state in sample groups.

Additional diagnostic examinations were also performed in 2009 with the primary purpose of documenting bacterial and external parasite infections in moribund juvenile salmon. In particular, we were interested in the occurrence of *Ichthyophthirius multifiliis* (Ich) and *Flavobacterium columnare* (columnaris) infections in juvenile salmon. These two pathogens are associated with disease in returning adult salmon (Belchik et. al 2004, McCovey and Strange 2008). Given the elevated water temperatures of the lower river during July and August, both juveniles and adult salmon tend to congregate in thermal refugia (Bartholow 2005, Belchik et.al 2004, Foott et al.

3

2001).  It is possible that juvenile Chinook could act as reservoirs of infection for the early returning adults.

The objectives of this study were: 1) examine the pathogen incidence in Iron Gate Hatchery (IGH) and Trinity River Hatchery (TRH) Chinook prior to and post release; 2) examine the parasite incidence in the juvenile Chinook salmon population within the river throughout the spring out-migration period; 3) compare parasite incidence in 2009 to previous years; and 4) examine the diagnostic incidence of other significant pathogens in moribund Chinook in select reaches.

## METHODS

Sample Sites
Fish were collected in the Klamath River from below Iron Gate Dam ( Klamath RM 190) to the Klamath River Estuary and on the Trinity River between Lewiston Dam (Trinity RM 111) and the Trinity River confluence with the Klamath River (Klamath RM 43.5).  Klamath and Trinity Rivers were divided into sample reaches at major tributaries, with study cooperators collecting fish in each reach (Table 1).  When possible, existing salmonid downstream migrant trapping sites were utilized for collection, but seining was required to achieve the desired sample size in some weeks.  Collection sites were preferably located in the lower portion of each reach, but when abundance was low fish from anywhere within a reach were accepted.



**Figure 1. Klamath River watershed, major tributaries, and sample reaches:  Iron gate dam to Shasta River (K5), Shasta River to Scott River (K4), Scott River to Salmon River (K3), Salmon River to Trinity River confluence (K2), Trinity River to Estuary (K1), Klamath River Estuary (K0).   (map courtesy of Arcata FWO)**

4

010419

Table 1.  Sample reach locations (reach code), river mile, and cooperating agencies performing fish collections on the Klamath and Trinity rivers.

| Sample Reach (code) | River Mile | Primary collector(s) |
| --- | --- | --- |
| **Klamath River main stem** | | |
| IGD to Shasta (K5) | Klamath 190-177 | USFWS and Karuk Tribe |
| Shasta to Scott (K4) | Klamath 177-144 | USFWS and Karuk Tribe |
| Salmon to Trinity   (K2) | Klamath 66-44 | Karuk Tribe |
| Trinity to Estuary   (K1) | Klamath 44-4 | Yurok Tribe |
| Klamath Estuary     (K0) | Klamath 4-0 | Yurok Tribe |
| | | |
| **Trinity River** | | |
| Upper – Pear Tree Rotary Trap  (T2) | Trinity 94 | Hoopa Tribe |
| Lower -  Willow Creek Rotary Trap (T1) | Trinity 21 | USFWS and Yurok Tribe |

Sample Groups

Pre-release IGH and TRH Chinook salmon - Prior to being released from the hatchery, 53 Chinook were sampled from the IGH population on 20 May, and 48 fish were sampled from TRH population on 12 May.  All fish from each pre-release examination were assayed by QPCR for both parasites, and a subset of 10 fish from each hatchery were examined histologically for tissue abnormalities.

Mixed-origin Chinook – These juvenile Chinook salmon were collected in select reaches of the Klamath and Trinity Rivers.  This sample consisted of 30 Chinook salmon for the QPCR assay and 10 Chinook salmon for the histology assay.  In the Shasta to Scott (K4) reach and Salmon to Trinity (K2) reach of the Klamath River, mixed-origin Chinook were collected every other week. In the upper and lower reaches of the Trinity River, mixed-origin Chinook were collected during the weeks of 12 May and 27 May. Prior to the release of hatchery fish, these fish were primarily naturally produced with the possibility of a few hatchery origin Chinook salmon used for trap efficiency calibration in the sample.  After IGH releases, which occurred from 19 May – 9 June, mixed-origin Chinook collected in the Klamath River could have been of either hatchery or natural origin.

Marked IGH and TRH Chinook salmon – Twenty-five percent of the Chinook salmon released from IGH on the Klamath River and TRH on the Trinity River were marked with an adipose fin clip and implanted with a coded-wire-tag (CWT).  In the Klamath River, any CWT Chinook encountered by the sample crews were collected for analysis by QPCR.  No CWT Chinook were collected in the Trinity River; however, significant recapture effort occurred in the Klamath River below the Trinity River confluence.  Heads from any marked IGH or TRH Chinook salmon recovered were assigned unique identification numbers to track lab assay results to individual fish.  Tags were extracted and read by the USFWS Arcata Fish and Wildlife Office (AFWO).  Chinook salmon release groups at IGH occurred on 19 May, 21 May, 26 May, 2 June, and 9 June.  The CWT codes were unique for each release date, with the exception of the 9 June release group which included 2 tag codes for a single release date.  Volitional releases occurred at TRH from 1 June through 15 June;  8 June was used as the date of release for all marked TRH Chinook salmon. The date each group of CWT Chinook salmon was released from the hatchery and date of recapture was used to calculate weeks at liberty (WAL) for individual fish.

5

Diagnostic Examinations of Moribund Chinook in the Trinity River to Estuary Reach
Evaluations of moribund Chinook in the Trinity River to estuary (K1) reach were conducted with
the primary purpose of documenting bacterial and external parasite infections in moribund juvenile
salmon.  Of particular interest is the occurrence of *Ichthyophthirius multifiliis* (Ich) and
*Flavobacterium columnare* (columnaris) infections in juvenile salmon. Moribund fish were selected
from beach seine collections at the mouths of Pecwan, Tec Tah, Roach, Lower Crow, and Blue
creeks on 18 June, 8 July, and 11 August. Selected external and internal clinical signs were recorded
and laboratory samples (lesion imprints, spleen imprints, kidney inoculums onto Brain Heart
Infusion agar and fixed tissues for histology) were collected from the examined group.

Sample Periods
In each reach, fish were accumulated over a calendar week until the desired sample size was
achieved.  Weekly prevalence of infection was calculated for a reach by dividing the number of fish
in which a parasite was detected by the total fish assayed for a calendar week. Fish collection
started the week of 21 April in the Shasta to Scott (K4) reach and 6 May in the Salmon to Trinity
(K2) reach. Collection in each reach continued until the target Chinook salmon sample numbers per
week (30 fish) could no longer be captured. Collection of CWT Chinook salmon began after
hatchery release and collection crews accumulated as many CWT Chinook salmon as time allowed
each week.  Collection of CWT Chinook salmon in a given reach continued until fewer than 10 fish
could be recovered in a single week's effort.

QPCR Assays
Fish collected for the quantitative real-time polymerase chain reaction (QPCR) assay were
euthanized, placed in a plastic bag labeled with date and reach, and arranged between frozen gel
pack sheets in an ice chest.  Samples were frozen, and subsequently collected from cooperator's
freezers by Fish Health Center staff every other week.  In the laboratory, fish were thawed, fork
length was measured, clinical disease signs notated, and necropsy performed to collect tissue
samples.  The intestine (both small and large) and entire kidney from each fish were removed and
combined into an individually numbered 2 ml cluster tube.  Tissue samples were then frozen at
-20 °C until DNA extraction was performed.
Combined intestine and kidney tissues were digested in 1ml NucPrep Digest Buffer containing 1.25
mg/ml proteinase K (Applied Biosystems, Foster City, CA) at 55ºC for 2 hours with constant
shaking.  A subsample of digested tissue homogenate was diluted 1:33 in molecular grade water and
extracted in a 96 well vacuum filter plate system (Applied Biosystems Model 6100 Nucleic Acid
Prep Station).  Extracted DNA was stored at -20ºC until the QPCR assays were performed.

Samples were assayed in a 7300 Sequence Detection System (SDS) (Applied Biosystems), using
probes and primers specific to each parasite.  The combined tissues were tested for *C. shasta* 18S
rDNA using TaqMan Fam-Tamra probe and primers (Hallett and Bartholomew 2006) and tested in
a separate assay for *P. minibicornis* 18S rDNA utilizing TaqMan Minor-Grove-Binding (MGB)
probe and primers (True et al. 2009).  Reaction volumes of 30μL, containing 5μL DNA template,
were used for both assays under the following amplification conditions: 50ºC for 2 min.; 95ºC for
10 min; 40 cycles of 95ºC for 15s and 60ºC for 1 min.  Plasmid standards, extraction control and no
template control (NTC) wells were included on each assay plate. Cycle threshold ($C_T$) values were
calculated by the SDS software (v 1.3.1, Applied Biosystems) and converted to parasite Plasmid
Molecular Equivalent (PME), a measure of specific parasite DNA copy number derived from the

6

standard curve of each specific assay (Figure 2) . Validation studies examining the dynamic range and endpoint of the assays indicated a $C_T$ of 38 and minimum change in normalized fluorescent signal of at least 10,000 units defines a positive test for the *P. minibicornis* assay (True et al. 2009). Previous assay validation studies, using DNA plasmid controls and naturally infected fish tissue, determined a similar assay threshold for the *C. shasta* assay.  It should be noted that these thresholds are statistically conservative to preclude false positive test results and therefore slightly underestimated the true infection incidence of both parasites in this aquatic animal population. Appendix II provides a further technical description of how assay thresholds are determined.



Figure 2.  Standard curves for *C. shasta* and *P. minibicornis*  QPCR assays using plasmid standards developed in 2008 with known concentrations of parasite DNA. The amplification efficiency of each assay was calculated using the formula $E=(10^{-1/slope}-1) \times 100$ (Applied Biosystems Guide to Quantitative Gene Expression). Amplification Efficiency is similar for both QPCR assays at 95.7% for *C. shasta* and 93.4% for *P. minibicornis* .

Histology Assays

Ten to 20 fish from the bi-weekly beach seine collections were randomly selected for histology. Rapidly after euthanization, the peritoneum was cut open and entire fish placed in Davidson's fixative and held for 24-48 hours. The fixative was replaced with 70% ethanol for storage until the gross examination and histological processing was performed. Each histological cassette contained kidney, intestine, liver, and 1 to 2 gill filaments.   Specimens were processed for 5μm paraffin sections and stained with hematoxylin and eosin (Humason 1979). All tissues for each fish were placed on one slide and identified by a unique number code. Each slide was examined at 40X to 400X magnification.

Histological rankings of 'clinical disease' were expanded in 2009 to include a pathology score: a numeric index of disease severity for kidney and intestine. Pathology score is based on the degree of specific tissue abnormalities and parasite distribution (0 = normal, 1= focal, 2 = multi-focal, and 3 = diffuse distribution) listed in Table 2.  A kidney pathology score was calculated by summing the score of each kidney lesion (interstitial hyperplasia, necrotic interstitium or tubule, interstitial granuloma, glomerulonephritis, and protein casts within the glomeruli or tubules). The mean kidney pathology score was reported for each collection group to demonstrate severity of disease. Similarly for the intestine, the sum of lesion scores (lamina propria hyperplasia, necrotic epithelium / sloughing, necrotic muscularis) was used to calculate a collection group's mean intestinal pathology score.

**Table 2.  Parasite abbreviations and tissue abnormalities listed in the histological result tables.**

| **Kidney** | | |
|---|---|---|
| | *P. minibicornis* Troph. | *Parvicapsula minibicornis* trophozoite stage |
| | *P. minibicornis* Myxosp. | *Parvicapsula minibicornis* myxospore stage |
| | Metacercaria | Immature trematode stage |
| | *C. shasta* troph. | *Ceratomyxa shasta* trophozoite stage |
| | Chloromyxum sp . | Chloromyxum species trophozoite stage |
| | **Pathology Score** | **Mean kidney pathology score for sample group** |
| **Intestine** | | |
| | *C. shasta* troph. | *Ceratomyxa shasta* trophozoite stage |
| | *C. shasta* myxosp. | *Ceratomyxa shasta* myxospore stage |
| | Helminth | Trematode, nematode, or cestode |
| | **Pathology Score** | **Mean intestine pathology score for sample group** |
| **Gill** | Glochidia | Larval mussel stage within lamellae |
| | Metacercaria | Immature trematode stage |
| | Invasive *C. shasta* | Single cell trophozoite-like stage |
| | Amoeba | Amoeba associated with lamellae |
| | Multif. Hyperplasia | Multifocal hyperplastic regions on lamellae |
| **Other** | Adipose steatitis | Inflammation of visceral fat tissue |
| | Adipose lipofuscin | Oxidized lipopigments within adipose cells |
| | Liver *C. shasta* | *Ceratomyxa shasta* trophozoite stage in liver |

2004-2009 Comparisons

Histology data from this study was used to compare incidence of infection of fish in 2009 to previous juvenile Klamath River salmonid health monitoring studies (Nichols and Foott 2006; Nichols et al. 2007; Nichols and True 2007; Nichols et al. 2008). The histology data included in the analysis was limited to the months of May, June and July of each year and to mixed-origin Chinook sampled in the Klamath River above the Trinity River confluence.  Limiting the data offered several advantages:

- Sampling start and end dates varied each year but included these months
- This date range brackets the typical peak of juvenile Klamath River Fall Chinook salmon outmigration (Leidy and Leidy 1984; Wallace and Collins 1997)

- Infection incidence during the "tails" of the migration (typically lower infection rates in early spring) were not given the same weight as the peak of migration
- The Trinity River population was excluded as it is largely uninfected with *C. shasta*
- Our target sample size was typically met during this period, reducing sample variation due to small sample size

While QPCR data was generated for 2005-2008, tissue collection and extraction protocols were modified in 2006, resulting in non-standardized tissue volumes for the QPCR assay that cannot be compared between all previous years.  QPCR data from 2007-2009 is standardized and direct comparisons of annual parasite incidence of infection were made from 2007 forward.

Statistical Analysis
Prevalence of infection (defined as cases of disease present at a given time) and incidence of infection or disease (defined as the frequency of occurrence over a period of time, or for the population as whole), for *C. shasta and P. minibicornis* , are reported with 95% confidence intervals, denoted as ci, for each sample reach prevalence of infection data.  Pearson's chi square analysis was used to compare *C. Shasta* incidence of infection between reaches, groups (i.e. CWT groups) and years when differences in apparent incidence data are noted (Prism[*] V5.02, GraphPad Software, La Jolla, CA).  Associated P values are reported for comparisons of *C. Shasta* parasite incidence of infection for:  K4, K2 and K1 sample reaches; annual comparison of the *C. shasta* incidence of infection in the Trinity River confluence to Estuary (K1) reach; and annual comparison of *C. shasta* incidence of infection in TRH CWT recovered in K1 and K0 reaches.

For IGH CWT Weeks at Large (WAL) analysis, comparisons of parasite mean DNA copy number were graphed for positive test results and the entire sample population in Figures 18 (*C .shasta*) and 20 (*P. minibicornis*).  TRH CWT parasite DNA copy number was graphed in a similar manner in Figures 22 (*C. shasta*) and 23 (*P. minibicornis*).  Mean parasite mean DNA copy number for all positive fish in the sample group are represented by a red dashed line whereas mean DNA copy number for the entire sample population (all fish tested, including negative and positive test results) are graphed in a black solid line to illustrate the parasite DNA loads for the infected fish in the sample set, compared to the sample group as a whole.  Standard error whiskers and sample numbers (N) for each week are included in these figures.

9

## RESULTS

### Pre-release IGH and TRH Chinook Salmon

Light infections of *C. shasta* were detected by QPCR in 2% (1/53) of Chinook salmon sampled 20 May at IGH, prior to hatchery release.  The single positive fish was lightly infected near the detection threshold of the QPCR assay ($C_T$ 37.7 or 5.6 DNA copy number).  Infections of *P. minibicornis* were detected by QPCR in 2% (1/53) of pre-release Chinook salmon sampled at IGH.  The single positive fish had a moderate infection level ($C_T$ 33.1 or 641 DNA copy number). Histology did not detect *C. shasta* or *P. minibicornis* in a subsample of 10 fish from Iron Gate Hatchery.

Trinity River hatchery Chinook had a higher prevalence of infection for both *C. shasta* and *P. minibicornis* by QPCR, compared to IGH.  *C. shasta* was detected in 19% (9/48) with a mean $C_T$ of 35.3 (SD=2.7).  Parasite copy number ranged from a minimum of 7 to maximum of 937 with an average DNA copy number of 255.  *P. minibicornis* was detected in 17% (8/48) of fish tested, with a mean $C_T$ of 37.4.  Parasite copy number ranged from a minimum of 21 to maximum of 846 with an average DNA copy number of 219.  Histology did not detect *C. shasta* or *P. minibicornis* in a subsample of 10 fish from Trinity River Hatchery.

**Iron Gate Dam to Shasta R. (K5)**

In the IGD to Shasta (K5) reach, *C. shasta* was detected by QPCR in 9% (6/65, 95% confidence interval [ci]= 4-19%) of mixed-origin Chinook.  Infection prevalence was low (10%) in late May, and *C. shasta* was not detected in fish sampled during the weeks of 1 June through 8 June (Figure3). The peak prevalence of *C. shasta* infection occurred 15 June with 21% (3/14, ci=5-51%) of fish testing positive by QPCR.  Histology sampling was not performed in this reach, due to the relatively low incidence of *C. shasta* we have observed historically in this reach and the proximity to Iron Gate hatchery (primarily early infections).

In the IGD to Shasta reach, *P. minibicornis* was detected by QPCR in 58% (38/65, ci= 46-70%) of mixed-origin Chinook.  Infection prevalence was over 55% in the first sample collected in late May, increased in early June and reached 100% by mid June (Figure 3).



**Figure 3.  Weekly incidence of *Ceratomyxa shasta* and *Parvicapsula minibicornis* infection by QPCR in juvenile Klamath River Chinook salmon captured in Iron Gate Dam to Shasta River (K5) reach on the Klamath River. Sample numbers collected each week are displayed at the bottom of each column; Cs was not detected on 1 June and 8 June.**

**Shasta R. to Scott R. (K4)**

In the Shasta to Scott reach (K4), *C. shasta* was detected by QPCR in 50% (131/261, ci=44-56%) of mixed-origin Chinook.  Infection prevalence peaked at 97% in early May, decreased over a three week period, and peaked again (59-67%) from 15 June to 22 June. The second peak appeared to be descending when sampling in this reach ended in late June (Figure 4).



**Figure 4.  Weekly incidence of *Ceratomyxa shasta* and *Parvicapsula minibicornis* infection by QPCR in juvenile Klamath River Chinook salmon captured in the Shasta to Scott River (K4) reach on the Klamath River.  Sample numbers collected each week are displayed at the bottom of each column.**

In the Shasta to Scott reach (K4), *C. shasta* incidence of infection by QPCR was quite high in natural fish collected in early to mid May (97% and 73% respectively), and peaked again 15 June (59%), when hatchery fish were likely included in the sample sets (IGH releases occurred 19 May through 9 June).  Parasite infectious load (log of the mean *C. shasta* DNA copy number) lagged incidence data by approximately 1 week:  natural Chinook carried 3.1 logs of *C. shasta* DNA on 4 May when prevalence of infection was 97%.  Parasite copy number increased to 3.8 logs two weeks later on 18 May, when prevalence decreased to 73% (Figure 5). By 1 June, parasite load was decreasing (2.7 logs DNA) as prevalence decreased to 43%.  This decrease in weekly prevalence is likely due to the inclusion of uninfected hatchery fish entering the reach, and 'diluting' the overall incidence of infection for the subsequent mixed origin Chinook population.  Prevalence of infection, and parasite load increased again on 15 June, as prevalence of infection increased to 59%, indicating that *C. shasta* positive fish during this period also carried relatively heavy parasite loads.

12

010427



**Figure 5.  Bi-weekly *C. shasta* prevalence of infection (bars) and mean log parasite DNA copy number (lines) in intestinal tissue of Chinook collected in the Shasta to Scott (K4) reach, as tested by QPCR.**

In the Shasta to Scott reach, *P. minibicornis* was detected by QPCR in 82% (213/261, ci=76-86%) of Chinook tested.  Infection incidence reached 100% by the second sample in early May and remained high through the end of sampling in this reach in late June (Figure 4).

Histologically, *C. shasta* was detected in 54% (26/48, ci= 39-69%) of mixed origin Chinook. *Ceratomyxa shasta* was not observed in the intestine of natural salmon collected on 20 April, however, presumptive *C. shasta* trophozoites were seen in the gill lamellae of 2 fish in this sample set (Table 3).  Two weeks later, prevalence of *C. shasta* infection was 89% and showed severe intestinal pathology (Figure 6).  This pattern continued in the 18 May collection group and declined in the 1 June collection. This reach had the highest incidence of presumptive *C. shasta* trophozoites observed in the gill tissue at 61% (28/46, ci =45-75%).

By histology, *P. minibicornis* was detected in 89% (43/48, ci=77-96%) of mixed-origin Chinook. *Parvicapsula minibicornis* trophozoites were seen in 70 – 100% of the collection groups (Table 3) with highest kidney pathology score occurring on 18 May (Figure 7).  Encysted metacercaria were seen in 61% (28/46, ci =45-75%) of the gill sections and 8% (4/48, ci =2-20%) of the kidney sections.

Table 3. Prevalence of parasite infection (number positive / total (%)) and tissue abnormalities observed in Chinook collected from the Shasta to Scott (K4) reach.

|  | Sample Date 4/20 | 5/4 | 5/18 | 6/1 | 6/15 |
|---|---|---|---|---|---|
| **Kidney** | | | | | |
| Pm Troph. | 7 / 10 (70) | 9 /9 (100) | 10 / 10 (100) | 8 / 10 (80) | 9 / 9 (100) |
| Pm Myxosp. | 0 / 10 (0) | 0 / 9 (0) | 1 / 10 (10) | 0 / 10 (0) | 0 / 9 (0) |
| Metacercaria | 0 / 10 (0) | 0 / 9 (0) | 0 / 10 (0) | 1 / 10 (10) | 3 / 9 (33) |
| *C. shasta* troph. | 0 / 10 (0) | 0 / 9 (0) | 1 / 10 (10) | 1 / 10 (10) | 0 / 9 (0) |
| *Chloromyxum* sp | 0 / 10 (0) | 0 / 9 (0) | 0 / 10 (0) | 0 / 10 (0) | 0 / 9 (0) |
| **Pathology Score** | 0.000 | 5.778 | 8.400 | 5.400 | 2.111 |
| **Intestinal tract** | | | | | |
| *C. shasta* troph. | 0 / 10 (0) | 8 / 9 (89) | 8 / 10 (80) | 3 / 10 (30) | 7 / 9 (78) |
| *C. shasta* myxosp. | 0 / 10 (0) | 0 / 9 (0) | 0 / 10 (0) | 0 / 10 (0) | 0 / 9 (0) |
| Helminth | 0 / 10 (0) | 1 / 9 (11) | 0 / 10 (0) | 1 / 10 (10) | 0 / 9 (0) |
| **Pathology Score** | 0.000 | 3.440 | 3.400 | 0.600 | 1.333 |
| Adipose steatitis | 3 / 4 (75) | 5 / 6 (83) | 5 / 5 (100) | 5 / 9 (56) | 2 / 8 (25) |
| Adipose lipofuscin | 0 / 4 (0) | 0 / 6 (0) | 0 / 5 (0) | 1 / 9 (11) | 1 / 8 (13) |
| Liver *C. shasta* | 0 / 10 (0) | 0 / 8 (0) | 3 / 10 (30) | 0 / 9 (0) | 0 / 9 (0) |
| **Gill** | | | | | |
| Glochidia | 0 / 10 (0) | 0/ 9 (0) | 0 / 8 (0) | 2 / 10 (20) | 1 / 9 (11) |
| Metacercaria | 4 / 10 (40) | 5 / 9 (56) | 6 / 8 (75) | 4 / 10 (40) | 9 / 9 (100) |
| Invasive *C. shasta* | 2 / 10 (20) | 6 / 9 (67) | 8 / 8 (100) | 4 / 10 (40) | 9 / 9 (100) |
| Amoeba | 0 / 10 (0) | 0 / 9 (0) | 0 / 8 (0) | 0 / 10 (0) | 0 / 9 (0) |
| Multif. Hyperplasia | 3 / 10 (30) | 0 / 9 (0) | 5 / 8 (63) | 5 / 10 (50) | 9 / 9 (100) |

14



**Figure 6. Prevalence of infection (bars) and mean intestinal pathology score (line) for *C. shasta* infections of Chinook collected in the Shasta to Scott (K4) reach.**



**Figure 7. Prevalence of infection (bars) and mean kidney pathology score (line) for *P. minibicornis* infections of Chinook collected in the Shasta to Scott (K4) reach.**

**Salmon R. to Trinity R. reach (K2)**

In the Salmon to Trinity (K2) reach, *C. shasta* was detected by QPCR in 44% (139/318, ci=38-49%) of mixed-origin Chinook. *Ceratomyxa shasta* was not detected on 4 May however prevalence of infection increased rapidly to 95% by 1 June, then decreased to less than 25% by 29 June (Figure 8). A second *C. shasta* prevalence of infection peak occurred a week later on 6 July (75%, however it should be noted that this was a small sample set consisting of 8 fish). *Ceratomyxa shasta* prevalence of infection was below 40% in July, and decreased to <20% in the last sample from this reach, collected 10 August.

In the Salmon to Trinity reach, *P. minibicornis* was detected by QPCR in 87% (277/318, ci=83-90%) of mixed-origin Chinook. Infection incidence reached 100% by early June and remained high through the end of sampling in this reach on 10 August (Figure 6).



**Figure 8. Weekly incidence of *Ceratomyxa shasta* and *Parvicapsula minibicornis* infection by QPCR in juvenile Klamath River Chinook salmon captured in the Salmon River to Trinity River confluence (K2) reach in the Klamath River. Sample numbers collected each week are displayed at the bottom of each column; Cs was not detected on 4 May.**

In the Salmon to Trinity (K2) reach, *C. shasta* was not detected initially by QPCR in natural fish collected the week of 4 May, but prevalence of infection rapidly increased to 60% by 18 May (Figure 9). Hatchery fish were likely predominant in the sample set for 1 June through 29 June: *C. shasta* incidence of infection peaked at 95% on 1 June, then decreased slightly to 90% on 15 June when parasite infectious load was highest at >6 logs DNA copy number (Figure 9). A second *C. shasta* prevalence of infection peak occurred one month later on 13 July, and again parasite load peaked approximately 1 week later to 4.7 logs DNA copy number on 27 July.

16



**Figure 9.  Bi-weekly *C. shasta* prevalence of infection (bars) and infectious load as determined by mean log parasite DNA copy number (lines) in intestinal tissue of Chinook collected in the Salmon to Trinity (K2) reach, as tested by QPCR.**

Histologically, 10 to 20 salmon were collected initially on 18 May, and then every other week between the 15 June – 27 July (Table 4).   The 13 and 27 July collection was inadvertently combined in the same storage container. Given hatchery release dates (IGH 19 May – 9 June, TRH 1 June – 15 June), the 18 May collection is natural origin salmon while later sample groups could be mixed hatchery and natural Chinook.  The 18 May natural salmon had the highest prevalence of *C. shasta* infection and intestinal pathology score in this reach (Table 4).  The incidence of *C. shasta* infection was 44% (24/55, ci=30-58%) in this reach with collection groups in June and July having both lower prevalence (20-27%) and intestinal pathology scores than the 18 May group (Figure 10).

17

Table 4. Prevalence of parasite infection (no. positive / total (%)) and tissue abnormalities observed within salmon collected from the Salmon to Trinity reach (K2). Tissues from the sample set collected 4 May were too degraded for evaluation, and the 13 July and 27 July collections were inadvertently mixed and are therefore reported as one combined sample set.

|  | 5/18 | 6/15 | 6/29 | 7/13 &27 |
|---|---|---|---|---|
| Kidney |  |  |  |  |
| Pm Troph. | 15 / 20 (75) | 9 / 10 (90) | 9 / 10 (90) | 10 / 15 (67) |
| Pm Myxosp. | 0 / 20 (0) | 0 / 10 (0) | 0 / 10 (0) | 0 / 15 (0) |
| Metacercaria | 1 / 20 (5) | 2 / 10 (20) | 2 / 10 (20) | 4 / 15 (27) |
| *C. shasta* troph. | 0 / 20 (0) | 0 / 10 (0) | 0 / 10 (0) | 1 / 15 (7) |
| *Chloromyxum* sp | 1 / 20 (0) | 0 / 10 (0) | 0 / 10 (0) | 1 / 15 (7) |
| **Pathology Score** | 2.900 | 4.700 | 6.700 | 3.267 |
| Intestinal tract |  |  |  |  |
| *C. shasta* troph. | 15 / 20 (75) | 3 / 10 (30) | 2 / 10 (20) | 4 / 15 (27) |
| *C. shasta* myxosp. | 0 / 20 (0) | 0 / 10 (0) | 0 / 10 (0) | 0 / 15 (0) |
| Helminth | 0 / 20 (0) | 0 / 10 (0) | 1 / 10 (10) | 3 / 15 (20) |
| **Pathology Score** | 4.200 | 0.100 | 0.300 | 0.800 |
| Adipose steatitis | 4 / 9 (44) | 5 /7 (71) | 5 / 6 (83) | 7 / 10 (70) |
| Adipose lipofuscin | 0 / 9 (0) | 0 / 10 (0) | 2 / 6 (33) | 1 / 10 (10) |
| Liver *C. shasta* | 0 / 20 (0) | 0 / 10 (0) | 0 / 9 (0) | 2 / 15 (13) |
| Gill |  |  |  |  |
| Glochidia | 0 / 20 (0) | 0 / 10 (0) | 0 / 10 (0) | 0 / 20 (0) |
| Metacercaria | 12 / 20 (60) | 8 / 10 (80) | 10 / 10 (100) | 18 / 20 (90) |
| Invasive *C. shasta* | 1 / 20 (5) | 1 / 10 (10) | 1 / 10 (10) | 0 / 20 (0) |
| Amoeba | 0 / 20 (0) | 0 / 10 (0) | 0 / 10 (0) | 1 / 20 (5) |
| Multif. Hyperplasia | 2 / 20 (10) | 3 / 10 (30) | 9 / 10 (90) | 13 / 20 (65) |

*Parvicapsula minibicornis* prevalence of infection was 78% (43/55, ci=65-88%) by histology and ranged from 67 – 90% in the collection groups (Table 4). The peak kidney pathology score occurred on 29 June (Figure 11).

Encysted metacercaria within the gill was a common observation (96%, 48/50, ci=86-99%) with only 16% (9/55, ci=8-29%) incidence of infection in the kidney (Table 4). Presumptive *C. shasta* trophozoites were seen 6% (3/50, ci=1-17%) of gill sections examined. One fish in the combined 13 and 27 July group was observed with a single *Ichthyophthirius multifiliis* trophozoite in its gill. This was the only observation of this ciliate parasite in 310 histological samples examined over the 2009 project.

18

010433



**Figure 10.  Prevalence of infection (bars) and mean intestinal pathology score (line) for *C. shasta* infections of Chinook collected in the Salmon to Trinity River (K2) reach on the Klamath River.**



**Figure 11.  Prevalence of infection (bars) and mean kidney pathology score (line) for *P. minibicornis* infections of Chinook collected in the Salmon to Trinity River (K2) reach on the Klamath River.**

**Trinity R. to Estuary reach (K1)**

In the Trinity to Estuary (K1) reach, *C. shasta* was detected by QPCR in 50% (155/313, ci=43-55%) of mixed origin Chinook, and by histology in 33% (31/95, ci=23-43%). Infection prevalence was high (77%) in the first samples collected 1 June, and remained between 40-76% throughout the June sampling period (Figure 12). *C. shasta* prevalence decreased by 20 July, and was not detected on 27 July and 3 August. *C. shasta* prevalence was increasing (28%) on the last sample date of 10 August (although this small sample set was comprised of 3 fish only).

In the Trinity to Estuary reach, *P. minibicornis* was detected by QPCR in 83% (259/313, ci=78-87%) and by histology in 78% (74/95, ci=68-86%) of mixed-origin Chinook. Infection prevalence by QPCR was high initially (97%) on 1 June, and reached 100% by 8 June. Prevalence remained over 80% throughout June, declined in late July to 32%, and early August to 20%, then increased in the final sample (N=3) collected on 10 Aug to 67% (Figure 12).



**Figure 12. Weekly incidence of *Ceratomyxa shasta* and *Parvicapsula minibicornis* infection by QPCR in juvenile Klamath River Chinook salmon captured in K1 reach on the Klamath River (Trinity River confluence to Estuary). Sample numbers collected each week are displayed at the bottom of each column; Cs was not detected on 27 June and 3 Aug.**

010435

Histologically, 15 to 20 Chinook were collected in this reach every 2 weeks from 1 June – 27 July (Table 5). Given the hatchery release dates (IGH  19 May – 9 June, TRH 1 June – 15 June), and the migration time required for IGH Chinook to travel to this reach, the 1 June collection is likely natural origin salmon. Later sample groups could be mixed origin Chinook. It is noteworthy that the 1 June sample of natural salmon had both the highest prevalence of *C. shasta* infection and intestinal pathology score in this reach (Table 5 and Figure 13). A second peak in *C. shasta* prevalence and disease pathology score was observed in the 13 July collection group. Mean pathology score and prevalence of infection did not correlate in the 27 July sample. In general for this reach, Chinook salmon tended to be either in the early stage of infection (low pathology score and few trophozoites observed in the intestine) or late stage ceratomyxosis (e.g. 13-20% prevalence of systemic infection of liver or kidney).

**Table 5. Prevalence of parasite infection (number positive / total (%)) and tissue abnormalities observed in Chinook collected from the Trinity R. to Estuary reach (K1). No gill tissue collected on 6/1 (n/d = not done).**

|  | 6/1 | 6/15 | 6/29 | 7/13 | 7/27 |
|---|---|---|---|---|---|
| Kidney |  |  |  |  |  |
| Pm Troph. | 18 / 20 (90) | 18 / 20 (90) | 7 / 20 (35) | 20 / 20 (100) | 11 / 15 (73) |
| Pm Myxosp. | 2 / 20 (10) | 0 / 20 (0) | 0 / 20 (0) | 2 / 20 (10) | 1 / 15 (7) |
| Metacercaria | 2 / 20 (10) | 3 / 20 (15) | 9 / 20 (45) | 16 / 20 (80) | 9 / 15 (60) |
| *C. shasta* troph. | 1 / 20 (5) | 1 / 20 (5) | 1 / 20 (5) | 0 / 20 (0) | 3 / 15 (20) |
| *Chloromyxum* sp. | 2 / 20 (10) | 2 / 20 (10) | 4 / 20 (20) | 0 / 20 (0) | 0 / 15 (0) |
| **Pathology Score** | 7.300 | 7.000 | 0.600 | 7.700 | 3.400 |
| Intestinal tract |  |  |  |  |  |
| *C. shasta* troph. | 10 / 20 (50) | 4 / 20 (20) | 3 / 20 (15) | 9 / 20 (45) | 5 / 15 (33) |
| *C. shasta* myxosp. | 1 / 20 (5) | 1 / 20 (5) | 0 / 20 (0) | 2 / 20 (10) | 0 / 15 (0) |
| Helminth | 0 / 20 (0) | 1 / 20 (5) | 1 / 20 (5) | 1 / 20 (5) | 3 / 15 (20) |
| **Pathology Score** | 3.400 | 0.700 | 1.950 | 2.050 | 0.533 |
| Adipose steatitis | 11 / 11 (100) | 15 / 15 (100) | 11 / 11 (100) | 15 / 18 (83) | 11 / 12 (92) |
| Adipose lipofuscin | 3 / 11 (27) | 3 / 15 (20) | 0 / 11 (0) | 4 / 18 (22) | 4 / 12 (33) |
| Liver *C. shasta* | 5 / 20 (25) | 2 / 20 (10) | 1 / 20 (5) | 1 / 20 (5) | 2 / 15 (13) |
| Gill |  |  |  |  |  |
| Glochidia | n/d | 4 / 20 (20) | 3 / 20 (15) | 1 / 19 (5) | 0 / 20 (0) |
| Metacercaria |  | 17 / 20 (85) | 17 / 20 (85) | 18 / 19 (95) | 19 / 20 (95) |
| Invasive *C. shasta* |  | 1 / 20 (5) | 1 / 20 (5) | 3 / 19 (16) | 0 / 20 (0) |
| Amoeba |  | 1 / 20 (5) | 2 / 20 (10) | 0 / 19 (0) | 0 / 20 (0) |
| Multif. Hyperplasia |  | 9 / 20 (45) | 15 / 20 (75) | 10 / 19 (53) | 18 / 20 (90) |

010436



**Figure 13.  Prevalence of infection (bars) and mean intestinal pathology score (line) for *C. shasta* infections of Chinook collected in the Trinity to Estuary (K1) reach on the Klamath River.  Sample numbers are displayed above each column bar.**

Except for 29 June sample, *Parvicapsula minibicornis* infection was $\geq$ 73% in the sampled groups with high pathology scores (Table 5 and Figure 14).   The majority of the kidney sections showed severe interstitial hyperplasia, tubule and glomerular pathology, and were grossly swollen.  While similar for most collection dates, prevalence of infection pattern for *P. minibicornis* did not track *C. shasta* in the 15 June sample set (Figures 13 and 14).  Encysted metacercaria in the gill was a common observation ($\geq$ 85% prevalence per sample group).



**Figure 14. Prevalence of infection and mean kidney pathology score for *P. minibicornis* infections of Chinook collected in the Trinity to Estuary (K1) reach on the Klamath River.  Sample numbers are the same for *C. shasta* and *P. minibicornis* histological assays, and are given in Figure 13.**

22

Multi-focal lamellar hyperplasia without metacercarial cysts was also seen in 45 – 90% of the gill sections. It is likely metacercarial infection was associated with the hyperplastic lamellae but out of the field of the section.

No bacteria were seen in 5 hyperplastic gill sections (29 June) stained with McDonald's gram stain. Presumptive *C. shasta* trophozoites were seen 5 – 16% of the gill lamellae and vessels (Table 5).

Several other parasites were detected by histology in Chinook from the Trinity River and Trinity to estuary reach (K1). Another myxozoan trophozoite was observed in kidney glomeruli and tubules, and presumed to be *Chloromyxum* sp. based on differentiation from *P. minibicornis* by its elongated plasmodium and location within the Bowman's capsule and tubule lumen (rather than singular trophozoites within the vasculature of the mesangium) (Figure 15). Amoeba were also seen in a low number of gill sections in the Trinity River to Estuary (K1) reach but were not associated with epithelial hyperplasia (Figure 16). Metacercaria were common in Klamath River Chinook gill sections (61-96% prevalence per reach) but less so in Trinity River samples (20%). Many gills from Klamath River smolts had multi-focal regions of epithelial hyperplasia (41 – 66%. prevalence per reach) with no associated parasite.



**Figure 15. Presumptive *Chloromyxum sp.* (A) and *Parvicapsula minibicornis* (B) in kidney glomerulus of juvenile Chinook salmon.  Micrograph (A) from lower Trinity River sample and (B) from Klamath River. H&E stain.**

010438



Figure 16.   Presumptive amoeba associated with Chinook gill tissue (Trinity R. to estuary (K1) reach). H&E stain.

**Klamath River Estuary**

In the Klamath Estuary, *C. shasta* was detected by QPCR in 42% (87/207, ci=35-49%) of mixed-origin Chinook. Infection prevalence followed a normal bell shaped curve with the exception of the 1 June sample that consisted of a single positive fish. Infection prevalence peaked at 60% (18/30, ci=40-77%) in mid June and gradually decreased through the end of June and early July sample periods (Figure 17).

In the Klamath Estuary, *P. minibicornis* was detected by QPCR in 67% (138/207, ci=60-73%) of mixed-origin Chinook. Infection prevalence followed a normal bell shaped curve with the exception of the 1 June sample that consisted of a single positive fish. Infection prevalence peaked at 80% (24/30, ci= 61-92%) on 22 June and decreased to 20% (3/15, ci=4-48%) in the last sample collection from this reach on 6 July (Figure 17).



**Figure 17. Weekly incidence of *Ceratomyxa shasta* and *Parvicapsula minibicornis* infection by QPCR in juvenile Klamath River Chinook salmon captured in the estuary (K0) reach of the Klamath River. Sample numbers collected each week are displayed at the bottom of each bar column. Note: Only 1 fish was collected and tested on 1 June.**

**Trinity River**

Chinook salmon were collected from the upper Trinity River from the Pear Tree rotary screw trap (PTT) and from the lower Trinity River from the Willow Creek rotary screw trap (WCT) on 12 and 27 May. Kidney and intestine from each fish were tested by QPCR for parasite incidence of infection. *C. shasta* was detected in 12.1 % of these natural TR Chinook in the Trinity River, with no appreciable difference noted in the upper basin collection site (PTT = 12.1%) compared to the lower basin site (WCT – 11.6%). *P. minibicornis* was detected in 5.7% of Chinook examined from the Trinity River (PTT = 6.8% and WCT = 5.0%). Trinity River Hatchery coded-wire tagged Chinook were captured in the Trinity to Estuary (K1) and Estuary (K0) reaches, following TRH volitional releases, to evaluate parasite incidence of infection for TRH produced Chinook salmon (see CWT section for results).

Histological samples were collected at both Pear Tree and Willow Creek rotary screw traps on 12 and 27 May (Table 6). Neither *C. shasta* nor *P. minibicornis* parasites were observed on these sample dates.   The myxozoan parasite *Chloromyxum* sp. was seen in glomeruli of 16 of 39 (41%) kidney sections and was differentiated from *P. minibicornis* by its elongated plasmodium and location within the Bowman's capsule and tubule lumen. No inflammation was associated with this parasite.   Metacercaria were observed in 13% of the kidney sections and 20% of gill sections. Unlike previous years, glochidia were not detected in gill sections of Trinity River Chinook (Table 6).

**Table 6.  Prevalence of parasite [no. positive / total (%)] infection and tissue abnormalities observed in Chinook collected from Trinity R. rotary screw traps at Pear tree trap (rm 94) and Willow Creek (rm 14) on 12 and 27 May.  Poor gill fixation prevented evaluation for hyperplasia in 12 May samples (n/d).**

|  | Pear tree 5/12 | Pear tree 5/27 | Willow Crk 5/12 | Willow Crk 5/27 |
|---|---|---|---|---|
| Kidney |  |  |  |  |
| Pm Troph. | 0 / 10 (0) | 0 / 9 (0) | 0 / 10 (0) | 0 / 10 (0) |
| Pm Myxosp. | 0 / 10 (0) | 0 / 9 (0) | 0 / 10 (0) | 0 / 10 (0) |
| Metacercaria | 0 / 10 (0) | 2 / 9 (22) | 1 / 10 (10) | 1 / 10 (10) |
| *C. shasta* troph. | 0 / 10 (0) | 0 / 9 (0) | 0 / 10 (0) | 0 / 10 (0) |
| *Chloromyxum* sp | 5 / 10 (50) | 2 / 9 (22) | 1 / 10 (10) | 8 / 10 (80) |
| **Pathology Score** | 0.000 | 0.000 | 0.02* | 0.000 |
| Intestinal tract |  |  |  |  |
| *C. shasta* troph. | 0 / 10 (0) | 0 / 10 (0) | 0 / 10 (0) | 0 / 9 (0) |
| *C. shasta* myxosp. | 0 / 10 (0) | 0 / 10 (0) | 0 / 10 (0) | 0 / 9 (0) |
| Helminth | 0 / 10 (0) | 1 / 10 (10) | 0 / 10 (0) | 1 / 9 (11) |
| **Pathology Score** | 0.000 | 0.000 | 0.000 | 0.000 |
| Adipose steatitis | 1 / 6 (17) | 3 / 3 (100) | 1 / 5 (20) | 2 / 2 (100) |
| Adipose lipofuscin | 2 / 6 (33) | 0 / 3 (0) | 2 / 5 (40) | 0 / 2 (0) |
| Liver *C. shasta* | 0 / 10 (0) | 0 / 9 (0) | 0 / 9 (90) | 0 / 9 (0) |
| Gill |  |  |  |  |
| Glochidia | 0 / 10 (0) | 0 / 10 (0) | 0 / 10 (0) | 0 / 10 (0) |
| Metacercaria | 0 / 10 (0) | 8 / 10 (80) | 0 / 10 (0) | 0 / 10 (0) |
| Invasive *C. shasta* | 0 / 10 (0) | 0 / 10 (0) | 0 / 10 (0) | 0 / 10 (0) |
| Amoeba | 0 / 10 (0) | 0 / 10 (0) | 0 / 10 (0) | 0 / 10 (0) |
| Multif. Hyperplasia | n/d | 0 / 10 (0) | n/d | 0 / 10 (0) |

\*    multifocal necrosis in kidney, no parasites in section

**Diagnostic Evaluations of Moribund Chinook in the Trinity R. to Estuary Reach (K1)**

Diagnostic examinations were conducted to assess the presence and prevalence of other major fish pathogens and parasites. White spots were seen in 13 – 29% of gills and due entirely to metacercaria (58 – 90% prevalence) and to a lesser extent encysted glochidial mussel larvae (10 – 50% prevalence) infection (Table 7). No *Ichthyophthirius* parasites were detected. *Flavobacterium columnare* bacteria (Columnaris disease) was observed in 13 – 29% of the sampled fish and was largely confirmed by gram-stain of the observed gill lesions. *Aeromonad-Pseudomonad* bacteria were isolated from 29 – 78% of the kidney cultures however it is unlikely that these infections were causing disease as gram-negative bacteria were not seen in associated spleen imprints. In addition, a common clinical sign of gram-negative bacterial septicemia (pinpoint or petechial hemorrhage on the skin and at fin base) was only seen in 13-14% of the examined fish. *Ceratomyxa shasta* infection and ceratomyxosis were quite prevalent (50%) in the 8 July and 12 August collection.

On 12 August, five dead Steelhead adults were found in Blue Hole (~0.5 mi upstream of Blue Creek). All these fish had columnaris gill lesions and hemorrhagic intestines. Histological samples were assayed from a moribund Steelhead trout (160mm FL) captured at the mouth of Blue Creek and diagnosed with severe ceratomyxosis. Ceratomyxosis was also diagnosed histologically in 1 Chinook salmon on 12 Aug with bilateral exophthalmia and external fungal infection of the eye. Trophozoites were seen in the kidney but not in the intestinal tract of this fish. While *P. minibicornis* was detected in 40 – 80% of the histological sections of kidney, it was associated with morbidity in the 18 June sample; these fish had swollen kidneys and were anemic. It is likely that *Parvicapsula* was the primary pathogen associated with disease in the 18 June fish as *C. shasta* was only observed in one fish in the collection group (Table 7).

27

**Table 7.  Moribund Chinook diagnostic evaluation data: frequency of clinical signs and pathogen detection.
Column abbreviations include: Hem/Cat = hemorrhagic or catarrhal exudates within intestine,  Pet Hem =
petechial hemorrhages at fin base or ventral skin, AP = *Aeromonad-Pseudomonad* bacteria, Staph =
*Staphylococcus sp.,*  Fc = *Flavobacterium columnare*, F-GNR = Filamentous gram negative rod (presumptive for
*F. columnare*, imprt = gram stained spleen imprint, Intes Path Score (+) = mean pathology score for intestinal
sections with *C. shasta*,  KD Path Score (+) = mean pathology score for kidney sections with *P. minibicornis*.**

|  | 6/18 | 7/8 | 8/12 |
|---|---|---|---|
| Creek mouth sites | Tec Tah<br>Lower Crow | Pecwan, Blue<br>Tec Tah | Tec Tah, Blue,<br>Roach |
| Water temp. | 20C | 21C | 21.8C |
| Sample No. | 14 | 15 | 15 |
| Forklength range | 60 - 80 mm | 75 – 95 mm | 78 – 90 mm |
| Clinical signs: |  |  |  |
| White spot-gill | 4 / 14 (29) | 4 / 15 (27) | 2 / 15 (13) |
| Pale gill color | 10 / 14 (71) | 5 / 15 (33) | 3 / 15 (20) |
| Swollen kidney | 11 / 14 (79) | 5 / 15 (33) | 3 / 15 (20) |
| Ascites fluid | 0 / 14 | 3 / 15 (20) | 1 / 15 (7) |
| Hem/Cat Intestine | 1 / 14 (7) | 4 / 15 (27) | 5 / 15 (33) |
| Pet Hem fin base | 2 / 14 (14) | 2 / 15 (13) | 2 / 15 (13) |
| Notes: | 1 bilateral<br>exophthalmia | 1 Lamprey wound | Dead steelhead |
| Fc lesion | 4 / 14 (29) | 2 / 15 (13) | 3 / 15 (20) |
| Gram stain F-GNR | 2 / 3 | 2 / 2 | 2 / 3 |
| Cultured Bacteria | 5 / 14 AP<br>3 / 14 Staph | 2 / 7 AP | 7 / 9 AP |
| GNR-spleen imprt | 0 / 13 | 0 / 14 | n/d |
| *C. shasta*-histology<br>Intes Path Score (+) | 1 / 10<br>0.0 | 6 / 16 (50)<br>6.2 | 5 / 10 (50)<br>2.6 |
| *P. minibicornis*-<br>histology<br>KD Path Score (+) | 8 / 10 (80)<br>**8.3** | 9 / 12 (75)<br>3.1 | 4 / 10 (40)<br>4.8 |
| Metacercaria-gill | 7 / 10 (70) | 7 / 12 (58) | 9 / 10 (90) |
| Amoeba- gill | 0 / 10 | 2 / 12 (17) | 0 / 10 |
| Glochidia - gill | 5 / 10 (50) | 4 / 12 (33) | 1 / 10 (10) |

## Marked (CWT) Chinook Salmon

### Iron Gate Hatchery

The constant fractional mark rate at Iron Gate Hatchery increased to 25% in 2009 (Buttars and Knechtle 2009) providing an opportunity to capture a larger proportion of IGH CWT Chinook in the monitoring study. The larger sample size for CWT analysis provides improved assessment of myxozoan infection level at weeks post hatchery release. *Ceratomyxa shasta* was detected in 52% (232/448, ci=47-57%) of all marked IGH Chinook screened by QPCR and 36% of IGH-CWT collected above the confluence of the Trinity River (Table 8).

**Table 8. Historic incidence of *C. shasta* infection (% positive), as diagnosed by histology and QPCR, in juvenile Chinook salmon collected from the Klamath main stem between Iron Gate Dam and Trinity River confluence during May through July, 1995-2009. Similar data for coded-wire tagged (CWT) fish from each hatchery: Trinity Hatchery Chinook (positive/total, (percent positive)) collected below the Trinity R. confluence (K1) and estuary (K0), and the same data for Iron Gate Hatchery Chinook captured in reaches above the confluence of the Trinity River (K5, K4 and K2).**

| Year | All Chinook (IG and TR Hatcheries, all reaches) Percent Positive by Assay | | Trinity CWT- QPCR (Below TR confluence, K1/K0) | Iron Gate CWT-QPCR (Above TR confluence in reach K5, K4, and K2) |
|---|---|---|---|---|
| | Histology | QPCR | | |
| 1995 | 44 | NS[1] | NS | NS |
| 2002 | 19[2] | NS | NS | NS |
| 2004 | 34 | NS | NS | NS |
| 2005 | 35 | Not Included[3] | NS | NS |
| 2006 | 21 | 34 | 1/67 (1%) | 6/18 (33%) |
| 2007 | 21 | 31 | 46/332 (14%) | 15/22 (68%) |
| 2008 | 37 | 49 | 8/257 ( 3%) | 9/13 (69%) |
| 2009 | 54 | 47 | 13/100 (13%) | 82/228 (36%) |
| Average (SE) | 35% (4) | 40% (5) | 9% (3) | 40% (8) |

[1] NS= Not Sampled.
[2] Only TR CWT Chinook were assayed in 2002 by histology, not included in the average
[3] 2005 QPCR data is not included: sample incidence was 62% however tissue volumes were not standardized and cannot be directly compared to subsequent sample years.

*C. shasta* prevalence of infection in IGH CWT Chinook was higher this year in the initial weeks following hatchery release (0-2 WAL) compared to previous years. In 2008, *C. shasta* was not detected in IGH CWT Chinook recaptured at 1 WAL, rose to 8% in the 2 WAL group and peaked at 67% in the 3 WAL sample group. *C. shasta* prevalence of infection decreased at 4 WAL to 25% and decreased steadily through 6 WAL.

By contrast, in 2009 *C. shasta* prevalence of infection increased steadily from 19% in the 0 WAL (less than 7 days post release) group, to 41% at 1 WAL, peaked at 78% at 2 WAL, and generally followed a normal bell shape curve for 0-6 WAL sample groups (Figure 17). Very few CWT Chinook were recaptured that had resided for 7-10 WAL post hatchery release (1 to 3 fish per WAL sample set). *C. shasta* was not detected in these longer rearing groups, with the exception of 1

29

positive fish in the 8 WAL sample group (8 weeks post hatchery release for this CWT code corresponds to capture of this marked fish during late July).



**Figure 18.** *Ceratomyxa shasta* prevalence of infection assayed by QPCR in Iron Gate Hatchery CWT Chinook recovered in the Klamath River by Weeks At Liberty (WAL); the number of weeks from hatchery release. The red dashed line indicates the *C. shasta* mean DNA Copy Number for positive results in the sample group (all positive fish tested in the WAL group); the black line is the mean *C. shasta* DNA Copy Number for the sample population (all fish tested, including negatives for a group). Whiskers are standard error for Cs POI and sample number (N) is located at the top of the chart above each bar.

For IGH CWT Weeks at Large (WAL) analysis, comparisons of parasite mean DNA copy number were graphed for positive test results and the entire sample population in Figures 18 (*C. shasta*) and 20 (*P. minibicornis*). Mean parasite mean DNA copy number for all positive fish in the sample group are represented by a red dashed line whereas mean DNA copy number for the entire sample population (all fish tested, including negative and positive test results) are graphed in a black solid line to illustrate the parasite DNA loads for the infected fish in the sample set, compared to the sample group as a whole.

For IGH CWTs, *C. shasta* parasite DNA levels for positive fish were high during initial exposure, as demonstrated in both the 1WAL group, and the slightly higher values observed in the 2-3 WAL groups when compared to the entire sample population. As longer exposure periods in the Klamath River main stem occurred in the 4-6 WAL groups, the mean parasite number for the sample group and the population are more closely aligned. The similar mean DNA copy number in the positive fish compared to the entire sample group, indicates a larger proportion of positive fish and similar parasite DNA levels in the sample population at that time, for these WAL exposure groups.

010445

Incidence of *C. shasta* infection, by reach in which CWT Chinook were collected from, is shown in Figure 19. The highest incidence of *C. shasta* infections in IGH CWT occurred in the Trinity to Estuary (K1) and Estuary (K0) reaches, at 67% and 65% respectively. The proportions of total IGH CWT Chinook recovered in each reach were fairly well distributed among all reaches. Approximately 75% of IGH CWTs were equally distributed among three reaches: Shasta to Scott (K4) at 26.1%, the Trinity to Estuary (K1) at 24.1%, and the Estuary (K0) at 24.8% respectively. The remaining 25% of CWTs were recovered in roughly equal proportions from the IGD to Shasta reach (K5) at 12.7% and the Salmon to Trinity reach (K2) at 12.3%. The upper reach from IGD to the Shasta (K5) and the Salmon to Trinity (K2) reach had the lowest incidence of *C. shasta* infection, at 9% and 38% respectively.



**Figure 19.** *Ceratomyxa shasta* incidence of infection by QPCR in Iron Gate Hatchery CWT by reach that marked Chinook were collected from. Whiskers indicate 95% confidence interval and sample number is at the base of each bar.

*Parvicapsula minibicornis* was detected in 86% (386/448, ci=83-89%) of all marked IGH Chinook salmon screened by QPCR. Incidence of infection was 41% (30/73, ci= 30-53%) in Chinook collected within 6 days of release (<7 days post release = 0 WAL) and rose rapidly to 83% by 1 WAL and 93% by 2 WAL (Figure 20). *P. minibicornis* was detected in 100% (70/70) of IGH CWT Chinook by 4 WAL. IGH CWT sample numbers for 6-10 WAL were very small, with 1 – 8 fish per collection group, however *P. minibicornis* prevalence remained at 100% in fish collected from 17 July to 10 August (WAL 7-10). Due to the nearly 100% incidence of *P. minibicornis* observed in juvenile Chinook in the Klamath River during June and July, the mean DNA copy number for *P. minibicornis* positive fish compared to the entire IGH-CWT sample population are nearly identical with the exception of initial exposure at < 1 WAL.



**Figure 20.** *Parvicapsula minibicornis* **incidence of infection assayed by QPCR in Iron Gate Hatchery CWT Chinook recovered in the Klamath River by Weeks At Liberty (WAL); the number of weeks from hatchery release. The red dashed line indicates the** *P. minibicornis* **mean DNA Copy Number for positive samples in the group (all positive fish tested at each weekly interval); the black line is the mean** *P. minibicornis* **DNA Copy Number for the sample population (all fish tested, including negatives). Whiskers indicate standard error for Pm POI and sample number (N) is located at the top of the chart above each bar.**

Incidence of *P. minibicornis* infection, by reach in which IGH CWT fish were recovered from, followed a similar trend as previous monitoring studies (Figure 21). Chinook are infected with *P. minibicornis* in the upper two reaches and incidence of infection in the Salmon to Trinity reach (K2) through the Estuary reach (K0) is near, or at 100%.



**Figure 21.** *Parvicapsula minibicornis* **incidence of infection assayed by QPCR in Iron Gate Hatchery CWT Chinook recovered in the Klamath River by weeks since hatchery release (WAL). Whiskers indicate 95% confidence interval and sample number is at the base of each bar.**

Trinity River Hatchery

*Ceratomyxa shasta* was detected in 13% (14/109, $c_i$=7-20%) of the marked TRH Chinook screened by QPCR. Chi square analysis found this incidence was not statistically significant compared to *C. shasta* prevalence of infection levels (12.1%) observed in natural Chinook sampled in the upper and lower Trinity River basin in mid to late May. *Ceratomyxa shasta* was detected in 33% (3/9, $c_i$=8-70%) of Chinook recaptured at 1 WAL and fell to 14% (2/14, $c_i$=2-43%) in the 2 WAL group. A similar trend occurred in 5-6 WAL groups where *C. shasta* was detected in 31% and 14% of the groups respectively (Figure 22).

For TRH CWT Weeks at Large (WAL) analysis, comparisons of parasite mean DNA copy number for the positive test results and the entire sample population are illustrated in Figures 22-23. Mean parasite mean DNA copy number for all positive fish in the sample group are represented by the red dashed line whereas mean DNA copy number for the entire sample population (all fish tested, including negative and positive test results) are graphed as a black solid line. These graphs illustrate the parasite DNA loads for the infected fish in the sample set, compared to the sample group as a whole.

*C. shasta* DNA copy number tracked peak prevalence well for both fish testing positive and for the entire TRH CWT sample population (mean copy number for all fish tested in the sample set, including negatives, Figure 22). The highest *C. shasta* DNA copy number occurred on initial

33

exposure of fish post release (less than 7 days = 0 WAL). The highest infectious load for the population (all fish tested) occurred by 1 WAL. A similar increase in *C. shasta* DNA levels occurred at 5 WAL sample group (and 9 WAL, although this sample set included only 1 fish).



**Figure 22.** *Ceratomyxa shasta* incidence of infection and mean DNA copy number by QPCR in Trinity River Hatchery CWT Chinook salmon recovered in the Klamath River by Weeks At Liberty (WAL). Whiskers indicate 95% confidence interval and sample number is at the base of each bar. The red dashed line indicates the mean DNA Copy Number for positive samples in the WAL groups (all positive fish tested); the black line is the mean *C. shasta* DNA Copy Number for the sample population (all fish tested, including negatives). Whiskers indicate 95% confidence interval and sample number is located at the top of the chart above each bar.

*Parvicapsula minibicornis* was detected in 26% (28/109, ci= 18-35%) of the TRH CWT Chinook screened by QPCR. Prevalence was 22% (2/9, ci=3-60%) in fish representing the 1 WAL group (22 June) and rose to 55% (12/22, ci= 32-76%) by 6 WAL (20 July). DNA copy number was high (>15,000 copies) on initial exposure, and a second peak in parasite DNA copy number (>5000 copies) occurred in the 5-6 WAL sample groups, which corresponds to CWT capture dates between 13-20 July (Figure 23).



**Figure 23.** *Parvicapsula minibicornis* **incidence of infection and mean DNA copy number by QPCR in Trinity River Hatchery CWT Chinook salmon recovered in the Klamath River by weeks since hatchery release (WAL). The red dashed line indicates the mean DNA Copy Number for positive samples in the WAL groups (all positive fish tested); the black line is the mean** *P. minibicornis* **DNA Copy Number for the sample population (all fish tested, including negatives). Whiskers indicate 95% confidence interval and sample number is located at the top of the chart above each bar.**

35

**Annual Comparison- Histology Above the Trinity River Confluence**
Annual comparison of myxozoan incidence of infection for juvenile Chinook collected above the Trinity confluence, between May and July, are provided to assess trends in parasite prevalence by histology, and annual incidence as it relates to past monitoring studies.

Histology
The incidence of *C. shasta* by histology in mixed-origin Chinook captured during May, June and July in the Klamath River above the confluence of the Trinity River was 54% (50/93, $c_i$= 43-64%), the highest observed compared to previous years (Table 9). While the trophozoite stage was prevalent, observations of myxospore stages of both *C. shasta* and *P. minibicornis* were uncommon (only 4-5% in the Trinity River to estuary reach). The prevalence and severity of myxospore infection determined by histology cannot be expanded to the entire Klamath River smolt population as the collections were done by beach seine and did not target moribund or dead fish.

**Table 9. Historical incidence of infection for C. *shasta* and P. *minibicornis* in histological sections of intestine and kidney (respectively) from juvenile Chinook salmon collected between May 1 and July 30 in the Klamath River (Iron Gate dam to confluence of Trinity R.)**

| | 2004 | 2005 | 2006 | 2007 | 2008 | Average 2004-2008 | 2009 |
|---|---|---|---|---|---|---|---|
| *C. shasta* | 34% | 35% | 21% | 21% | 37% | **30%** | 50 / 93 **(54%)** |
| *P. minibicornis* | 77% | 92% | 58% | 81% | 89% | **79%** | 79 / 93 **(85%)** |
| N | 735 | 134 | 112 | 81 | 116 | | |

The incidence of *C. shasta* infection, as determined by histology, was highest in the Shasta to Scott reach (K4) in 2009 at 54% while incidence was 44% for the Scott to Trinity (K2) and 33% for the Trinity to Estuary (K0) reaches.

The incidence of *P. minibicornis* by histology in mixed-origin Chinook captured during May, June and July in the Klamath River above the confluence of the Trinity River was 85% (79/93, $c_i$= 76-91%). *Parvicapsula* infection was $\geq$ 73% in the 3 Klamath reach collection groups (K4, K3 and K2) in 2009, with a majority of the kidneys showing severe inflammatory response. Compared to previous studies, the overall incidence of *P. minibicornis* infection in mixed-origin Chinook was average, with levels comparable to 2007 and 2008, and lower than 2005 (Table 9).

**DISCUSION**

The incidence of both *C. shasta* and *P. minibicornis* infections in juvenile Chinook salmon has been monitored in fish health studies in the Klamath River since 2004 (Nichols and Foott 2006; Nichols et al. 2007; Nichols and True 2007; Nichols et al. 2008).  The May-July 2009 incidence of *C. shasta* by histology (54%), the metric used for annual comparisons, is the highest level observed during the Klamath River fish health monitoring studies conducted from 2005 to 2009.  The incidence of *P. minibicornis* by histology in Chinook salmon was similar to the highest levels observed in 2007 (81%) and 2008 (89%), but lower than the record level of observed in 2005 (92%).

Pre-release exams of Iron Gate and Trinity Hatchery Chinook indicate that hatchery fish were exposed to *C. shasta* and *P. minibicornis* at both facilities prior to release.  *C. shasta* prevalence of infection was 2% at IGH by QPCR and undetected by the less sensitive histological screening method.  *C. shasta* prevalence of infection was higher in TRH Chinook at 19% by QPCR, compared to IGH Chinook.  *P. minibicornis* prevalence of infection was low (2%) for IGH Chinook and 17% for TRH Chinook, similar to the TRH *C. shasta* prevalence of infection of 19%.  The parasite DNA levels for both myxozoans on pre-release exams were very low, indicating exposure of hatchery Chinook to these parasites, but at levels considered below those required to induce a diseased state.

Natural fish incurred early infections in 2009, and higher incidence of infection compared to mixed origin Chinook sampled after hatchery releases.  In the Shasta to Scott (K4) reach, the peak weekly prevalence of *C. shasta* infections (97%) was observed in natural fish sampled in early May (hatchery releases began 19 May).  We assume this high infection rate is a result of residing in highly infectious waters, and that naturally produced Chinook that rear in the main stem have a greater probability to incur disease mortality than hatchery Chinook and tributary fish which spend less time in the Klamath River.  Natural fish sampled in the Salmon to Trinity (K2) reach had lower *C. shasta* prevalence of infection (60%) in mid May, compared to the Shasta to Scott (K4) reach. *C. shasta* was not detected in 30 natural Chinook sampled 4 May, however prevalence increased to 60% by 18 May, before hatchery Chinook entered the system.   It is also noteworthy that the 1 June sample of natural Chinook in the Trinity to Estuary (K1) reach, sampled by histology, had the highest prevalence of *C. shasta* infection and intestinal pathology score of all sample groups collected in this downstream reach.  In summary, natural fish experienced earlier infections and high *C. shasta* incidence of infection levels in both the upper Shasta to Scott (K4) reach and the lower Trinity to Estuary (K1) reach by both QPCR and histological assays in 2009.

Similar to naturally produced Chinook, we observed higher *C. shasta* incidence of infection in mixed origin Chinook sampled after IGH releases, in the Shasta to Scott (K4) and Salmon to Trinity (K2) reaches.  *C. shasta* prevalence followed a bimodal distribution in the Shasta to Scott (K4) reach, related to presence of natural fish (prior to hatchery release) and mixed origin Chinook (post hatchery release).  As hatchery Chinook entered the main stem and became infected in late May and early June, *C. shasta*  prevalence of infection in mixed origin Chinook rose to >40% by 1 June and peaked at 65% within 3 weeks, on 22 June.  It is noteworthy that the highest incidence of *C. shasta* trophozoites in gill tissue by histology, an indication of early infection pathology associated with parasite entry into host tissue, was observed in this reach.  Additionally, parasite infectious load, measured as *C. shasta* DNA copy number present in fish tissue, is highly suggestive of an alternating cycle of high and low prevalence of infection based on when Chinook cohort groups are becoming infected.

In the Salmon to Trinity (K2) reach, *C. shasta* was detected by QPCR in 44% (139/318, ci=38-49%) of mixed-origin Chinook. *Ceratomyxa shasta* prevalence of infection rose rapidly to 95% in early June, two weeks after IGH releases. *Ceratomyxa shasta* prevalence decreased by 29 June and remained <40% throughout the remainder of the sample period (with the exception of 6 July where prevalence reached 75% in a small sample set of 8 fish).

In addition to higher *C. shasta* incidence of infection in natural and mixed origin Chinook in the upper reaches (K4 and K2), we observed higher infectivity levels in the Trinity to Estuary (K1) reach in 2009. In past monitoring studies, the upper reaches from the Shasta and Scott (K4) and Scott and Salmon (K2) have produced the highest overall *C. shasta* incidence data for mixed origin Chinook. Conversely, the Trinity to Estuary (K1) reach historically had lower infection levels than the upper Klamath River reaches, presumably due to the influx of uninfected Trinity River Chinook. In 2009, *C. shasta* incidence of infection by QPCR (50%) in this reach was not statistically different (P=0.213) from incidences observed in the two reaches above the Trinity confluence: Shasta to Scott = 50%, and the Salmon to Trinity = 44%. However, when *C. shasta* incidence of infection in the Trinity to Estuary (K1) reach was compared to prior years, the level observed in 2009 was significantly higher than the past three study years: 12.8% observed in 2008 (P=0.001), 16.2% in 2007 (P= 0.001) and 19.1% in 2006 (P= 0.001). It is also noteworthy that *C. shasta* incidence of infection by histology (33%) was the highest observed in this reach, for mixed origin Chinook since monitoring studies were initiated in 2004. Histological observations for the Trinity to Estuary (K1) reach confirmed a dichotomous infection pattern for *C. shasta;* Chinook were observed to be either in the early infection stages with few trophozoites and no tissue damage, or advanced states of systemic Ceratomyxosis. This infection pattern, along with the high *C. shasta* prevalence of infection and changes in bi-weekly DNA copy number indicate newly infected Chinook were entering this sample reach, while severely infected fish were incurring mortality.

In the Estuary (K0), the incidence of infection in mixed origin Chinook of *C. shasta* and *P. minibicornis* were 42% and 67% (respectively); levels comparable to previous study years (Nichols and Foott 2006; Nichols et al. 2007; Nichols and True 2007; Nichols et al. 2008).

In 2009, the constant fractional mark at IGH increased to 25% which facilitated collection of over 550 coded wire tagged Chinook (448 IGH CWT and 109 TRH CWT). Coded-wire tagged data provides important information about disease progression for hatchery fish as it relates temporal exposure (WAL relationship to infection levels) and spatial exposure (infection incidence associated with various reaches). IGH Chinook CWTs were collected from the Shasta to Scott (K4), Scott to Salmon (K3), Salmon to Trinity (K2), Trinity to Estuary (K1) and Estuary (K0) reaches, whereas TRH CWTs were collected from K1 and K0 reaches only. The recovery rate of IGH CWT Chinook analyzed for this study was 0.036% (448/1,257,801 CWT Chinook) of the total 5.0 M Fall-run Chinook released in 2009.

While IGH CWT had low prevalence of infection (2%) for both parasites on pre-release exams, Chinook became infected with *C. shasta* immediately following release and prevalence increased to 40% in IGH CWT Chinook residing in the main stem less than 1 WAL (up to 6 days post release). Prevalence of *C. shasta* in this group rose rapidly to over 80% in the 2 WAL group. *P. minibicornis* reached nearly 100% prevalence by 3 WAL and incidence remained high throughout the remainder of the monitoring period.

38

010453

The incidence of *C. shasta* infection in TRH CWT in 2009 was 13%, comparable to levels observed in 2007 (14%), but higher than incidence typically observed (2006 = 1%, and 2008 = 3%). The *C. shasta* incidence of infection for this group of fish, including 2009 and all previous study years, averages 10% (Table 8). Trinity River hatchery CWT Chinook had higher *C. shasta* incidence of infection than IGH CWT on pre-release exams conducted in 2009. The higher incidence of *C. shasta* infection in marked TRH Chinook in 2009 was statistically significant compared to the 3% level observed in 2008 (P= 0.0003) and the 1% observed in 2006 (P=0.0047), but was not significant when compared to the 14% observed in 2007 (P=0.8501).

For the Weeks at Large assessment, the highest prevalence of *C. shasta* infection in TRH CWT Chinook was 33% in the 1 WAL group. A second peak occurred in the 5-6 WAL groups where *C. shasta* was detected in 31% and 14% of the Chinook sampled, respectively.
In contrast to 2009 data, *C. shasta* was not detected in 2008 TRH CWT Chinook until 5 WAL. TRH Chinook appear to have experienced an earlier exposure to *C. shasta* and higher incidence of infection in 2009 in the Trinity River, as well as in the Klamath River below the Trinity River confluence.

In summary, we observed increased *C. shasta* incidence of infection in the Klamath River Fish Health Monitoring Program for natural fish, Iron Gate Hatchery Chinook and Trinity Hatchery Chinook in 2009. Trinity Hatchery Chinook had higher levels of both *C. shasta* and *P. minibicornis* on pre-release examination compared to IGH Chinook, indicating exposure to these myxozoan parasites prior to hatchery release in early June. Trinity Hatchery CWT Chinook *C. shasta* incidence of infection levels were higher in the Trinity to Estuary (K1) reach than in 2 of 3 previous study years. Of special concern in 2009, is the apparent extension of the infectious zone into the reaches below the Trinity River confluence, where *C. shasta* incidence of infection in mixed origin Chinook was not statistically different from levels observed in the Shasta to Scott (K4) and Salmon to Trinity (K2) reaches.

010454

## ACKNOWLEDGMENTS

Partial funding for this study was provided through the US Bureau of Reclamation Klamath Basin Area Office though Interagency Agreement No. 08AA200076. Partial funding for work performed in the Trinity River and Lower Klamath River was provided by the Trinity River Restoration Program. We wish to acknowledge significant contributions by biologists with the USFWS Arcata FWO, Yurok Tribe, Karuk Tribe and Hoopa Valley Tribe for fish collection; Ron Stone, CA-NV Fish Health Center for processing and reading histology slides and providing additional lab assistance; and Anthony Scheiff, USFWS Arcata FWO for extracting and reading the coded wire tags. We appreciate the reviews and comments on a draft of this report provided by the following individuals: Alex Wilkens, USBOR Klamath Basin Area Office; Kyle De Juilio, Yurok Tribal Fisheries; and Raymond Ray, Oregon State University.

## AUTHOR ROLES

The contributions of each author have been summarized below.

- Kimberly True – project coordination, data management and statistics, QPCR methods and analysis, DNA extraction and molecular assay QA, assembly and editing of final report.
- Scott Foott – histology, diagnostic assessments, and histological report sections.
- Anne Bolick - Necropsy, DNA extraction, QPCR assay, assistance with report figures and charts.
- Scott Benson – Necropsy, DNA extraction and QPCR assays.
- Ryan Fogerty – Field collection, histology processing and necropsy.

## REVISION

April 2018 – This report was revised due to errors found post publication, as follows:

1) Miscalculation of 2009 Annual Cs POI in Table 8, page 29. Fish samples from April 21, 2009 were incorrectly included in restricted data (May 1 - July 31) which resulted in the POI being reported as 45% when the accurate POI was 47%. The average value remained unchanged, but the standard error changed from 4 to 5.

2) Miscalculation of the average value for both Trinity and Iron Gate CWT by QPCR, again in Table 8, page 29. Miscalculation resulted in POI average of 10% for Trinity CWT when the accurate POI was 9%; it also resulted in 54% average POI for Iron Gate CWTs when the accurate POI was 40%.

40

# REFERENCES

Bartholomew J.L., S.D. Atkinson and S.L. Hallett.  2006.  Involvement of *Manayunkia speciosa* (Annelida: Polychaeta: Sabellidae) in the life cycle of *Parvicapsula minibicornis*, a myxozoan parasite of Pacific Salmon.  Journal of Parasitology 92:742-748.

Bartholomew J.L., S.D. Atkinson, S.L. Hallett, C.M. Zielinski, and J.S. Foott.  2007.  Distribution and abundance of the salmonid parasite *Parvicapsula minibicornis* (Myxozoa) in the Klamath River basin (Oregon-California, USA).  Diseases of Aquatic Organisms 78:137-146.

Bartholomew J.L., J.S. Rohovec and J.L. Fryer.  1989.  *Ceratomyxa shasta*, a myxosporean parasite of salmonids.  US Fish and Wildlife Service.  Fish Disease Leaflet 80. http://www.lsc.usgs.gov/FHB/leaflets/index.asp.

Bartholomew J.L., M.J. Whipple, D.G. Stevens, and J.L. Fryer. 1997.  The life cycle of *Ceratomyxa shasta*, a myxosporean parasite of salmonids, requires a freshwater polychaete as an alternative host.  Journal of Parasitology 83:859-868.

Bartholow J.M. 2005.  Recent Water Temperature Trends in the Lower Klamath River, California. NA Journal of Fisheries Management.  25:152-162.

Belchik M., D.Hillemeier, and R.M. Pierce. 2004.  The Klamath River Fish Kill of 2002; Analysis of Contributing Factors. Yurok Tribal Fisheries Program. 42pp.

Buttars B. and M.Knechtle. 2009 Constant Fractional Marking/Tagging Program for Iron Gate Hatchery Fall-run Chinook Salmon.  Pacific States Marine Fisheries Commission report (unpublished).

Ching H.L. and D.R. Munday. 1984. Geographic and seasonal distribution of the infectious stage of *Ceratomyxa shasta* Noble, 1950, a myxozoan salmonid pathogen in the Fraser River system. Canadian Journal of Zoology 62:1075-1080.

Foott J.S., J.D. Williamson, and K.C. True.  1999.  Health, physiology, and migrational characteristics of Iron Gate Hatchery Chinook, 1995 releases.  U.S. Fish & Wildlife Service California-Nevada Fish Health Center.  Anderson, CA.  Available online: http://www.fws.gov/canvfhc/reports.asp.

Foott J.S., R. Harmon, and K. Nichols. 2001.  Physiological responses of juvenile Chinook salmon held in the Lower Klamath River and thermal refugia (June – August 2000).  U.S. Fish & Wildlife Service California-Nevada Fish Health Center.  Anderson, CA.  Available online: http://www.fws.gov/canvfhc/reports.asp.

Foott J.S., R. Harmon and R. Stone.  2004.  Effect of water temperature on non-specific immune function and ceratomyxosis in juvenile Chinook salmon and steelhead from the Klamath River. California Fish and Game 90:71-84.